Exhibit F93

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/review-pop-guy-s-soul-heated-beat.html | Review/Pop; Guy's Soul-Heated Beat | False | By Peter Watrous | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/obituaries/larry-gallagher-41-creator-of-a-musical.html | Larry Gallagher, 41, Creator of a Musical | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/books/books-of-the-times-melting-pot-on-a-high-flame.html | Books of The Times; Melting Pot on a High Flame | False | By Christopher Lehmann-Haupt | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/results-plus-309788.html | RESULTS PLUS | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/opinion/topics-of-the-times-the-age-of-equality.html | Topics of The Times; The Age of Equality | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/quaker-fabric-corp-reports-earnings-for-qtr-to-aug27.html | Quaker Fabric Corp reports earnings for Qtr to Aug 27 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Richard W. Stevenson | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/cognos-inc-reports-earnings-for-qtr-to-aug31.html | Cognos Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/obituaries/figure-in-brink-s-case.html | Figure in Brink's Case | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/a-tale-of-bloopers-ending-in-success.html | A Tale of Bloopers Ending in Success | False | By Paul Goldberger, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/heavy-trading-in-bouygues.html | Heavy Trading In Bouygues | False | Special to the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/health-virology-researchers-single-out-virus-that-may-cause-fast-growing-cancers.html | HEALTH: VIROLOGY; Researchers Single Out Virus That May Cause Fast-Growing Cancers | False | By Harold M. Schmeck Jr. | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-june30.html | Electro-Nucleonics Inc reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/movies/film-festival-prizes-for-working-class-nostalgia.html | Film Festival; Prizes for Working-Class Nostalgia | False | By Vincent Canby | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/xicor-inc-reports-earnings-for-qtr-to-sept-11.html | Xicor Inc reports earnings for Qtr to Sept 11 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/changes-urged-in-payments-to-doctors.html | Changes Urged in Payments to Doctors | False | By Martin Tolchin, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/cousins-home-furnishings-reports-earnings-for-year-to-june30.html | Cousins Home Furnishings reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/infinite-graphics-inc-reports-earnings-for-qtr-to-july-31.html | Infinite Graphics Inc reports earnings for Qtr to July 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/review-music-city-opera-recasts-die-zauberflote.html | Review/Music; City Opera Recasts 'Die Zauberflote' | False | By Will Crutchfield | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-june30.html | Indiana Financial Investors Inc reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/mother-jailed-in-baby-s-death.html | Mother Jailed in Baby's Death | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/business-people-ashton-chief-is-positive-despite-a-product-delay.html | BUSINESS PEOPLE; Ashton Chief Is Positive Despite a Product Delay | False | By Lawrence M. Fisher | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/man-who-killed-2-at-random-is-sentenced-to-life-in-prison.html | Man Who Killed 2 at Random Is Sentenced to Life in Prison | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/inside-215688.html | INSIDE | False | | 1988-10-03 | TX 2-401621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/center-left-coalition-takes-office-in-iceland.html | Center-Left Coalition Takes Office in Iceland | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/botha-urges-unity-among-afrikaners.html | BOTHA URGES UNITY AMONG AFRIKANERS | False | By John D. Battersby, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/loud-pledge-reciting-leads-to-noise-charges.html | Loud Pledge Reciting Leads to Noise Charges | False | AP | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/health-pharmacology-us-company-denies-plans-for-abortion-drug.html | HEALTH: PHARMACOLOGY; U.S. Company Denies Plans for Abortion Drug | False | By Gina Kolata | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/obituaries/murdock-m-rand-executive-63.html | Murdock M. Rand, Executive, 63 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | By Richard W. Stevenson | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/arts/review-dance-tempore-overview-of-dances.html | Review/Dance; 'Tempore,' Overview Of Dances | False | By Anna Kisselgoff, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/movies/20th-century-fox-advances-in-box-office-war.html | 20th Century-Fox Advances in Box-Office War | False | By Aljean Harmetz, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/washington-talk-briefing-voices-of-the-homeless.html | WASHINGTON TALK: BRIEFING; Voices of the Homeless | False | By Philip Shenon and Charlotte Evans | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/when-you-go-away-but-rover-stays-home.html | When You Go Away But Rover Stays Home | False | By Daryln Brewer | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/new-genes-make-cells-resist-virus.html | NEW GENES MAKE CELLS RESIST VIRUS | False | By Harold M. Schmeck Jr. | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/washington-talk-briefing-now-about-ethics.html | WASHINGTON TALK: BRIEFING; Now, About Ethics | False | By Philip Shenon and Charlotte Evans | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/us/dukakis-sharply-attacks-bush-on-ethics.html | Dukakis Sharply Attacks Bush on Ethics | False | By Andrew Rosenthal | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/garden/currents-casting-a-backward-glance-at-design.html | CURRENTS; Casting a Backward Glance at Design | False | By Elaine Louie | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/theater/review-theater-gothic-dark-shadows.html | Review/Theater; Gothic 'Dark Shadows' | False | By Mel Gussow | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/talking-deals-new-lease-on-life-for-new-world.html | Talking Deals; New Lease on Life For New World | False | By Geraldine Fabrikant | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/behind-the-boom-in-takeovers.html | Behind the Boom in Takeovers | False | By Anise C. Wallace | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/later-drexel-charges-seen.html | Later Drexel Charges Seen | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/us-protesting-israelis-use-of-plastic-bullets.html | U.S. Protesting Israelis' Use of Plastic Bullets | False | By Robert Pear, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/consumer-rates-yields-post-another-rise.html | CONSUMER RATES; Yields Post Another Rise | False | By Robert Hurtado | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/nyregion/largest-new-york-pension-fund-to-invest-300-million-in-housing.html | Largest New York Pension Fund To Invest $300 Million in Housing | False | By Alan Finder | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-aug.31.html | Hi-Shear Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401621 | | |
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/sports/sports-people-dolphins-sign-cribbs.html | SPORTS PEOPLE; Dolphins Sign Cribbs | False | | 1988-10-03 | TX 2-401621 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-29 | 1988-09-29 | https://www.nytimes.com/1988/09/29/world/high-chinese-aide-will-visit-moscow-soviets-announce.html | HIGH CHINESE AIDE WILL VISIT MOSCOW, SOVIETS ANNOUNCE | False | By Paul Lewis, Special To the New York Times | 1988-10-03 | TX 2-401621 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/sports-people-dokes-arrested.html | SPORTS PEOPLE; Dokes Arrested | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/united-merchants-manufacurers-inc-reports-earnings-for-year-to-june-30.html | United Merchants & Manufacurers Inc reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/knoll-bids-for-all-c3-shares.html | Knoll Bids for All C3 Shares | False | Special to the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/dukakis-turns-attack-on-bush-to-environment.html | Dukakis Turns Attack on Bush To Environment | False | By Andrew Rosenthal, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/obituaries/charles-addams-dead-at-76-found-humor-in-the-macabre.html | Charles Addams Dead at 76; Found Humor in the Macabre | False | By Eric Pace | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/senate-votes-to-extend-an-aids-drug-effort.html | Senate Votes to Extend An AIDS Drug Effort | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/congress-aims-to-complete-action-on-all-spending-bills.html | Congress Aims to Complete Action on All Spending Bills | False | By Susan F. Rasky, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/avery-international-corp-reports-earnings-for-qtr-to-aug.31.html | Avery International Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/lennar-corp-reports-earnings-for-qtr-to-aug-31.html | Lennar Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/accord-on-a-24-month-angola-pullout-reported.html | Accord on a 24-Month Angola Pullout Reported | False | By James Brooke, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/l-bring-minimum-wage-into-the-world-of-1988-698488.html | Bring Minimum Wage Into the World of 1988 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/cowboys-eye-johnson.html | Cowboys Eye Johnson | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/back-in-space-us-signs-pact-to-build-space-station.html | Back in Space; U.S. Signs Pact to Build Space Station | False | By Warren E. Leary, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/back-in-spasce-nasa-turns-to-seasoned-crew-of-5-shuttle-veterans-for-crucial.html | Back in Spasce; NASA Turns to Seasoned Crew of 5 Shuttle Veterans for Crucial | False | y JAMES BARRON | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/obituaries/glen-e-covington-singer-61.html | Glen E. Covington, Singer, 61 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising Addenda | False | By Isadore Barmash | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/l-most-subway-riders-want-more-music-even-in-the-morning-music-lovers-rights-489488.html | Most Subway Riders Want More Music, Even in the Morning Music-Lovers' Rights | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/business-people-officer-seeks-to-broaden-smithkline-s-drug-line.html | BUSINESS PEOPLE; Officer Seeks to Broaden SmithKline's Drug Line | False | By Daniel F. Cuff | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/measurement-specialties-inc-reports-earnings-for-qtr-to-june.30.html | Measurement Specialties Inc reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/business-digest-622088.html | BUSINESS DIGEST | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/article-613888-no-title.html | Article 613888 -- No Title | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Isadore Barmash | 1988-10-03 | TX 2-401310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/review-music-american-jazz-orchestra.html | Review/Music; American Jazz Orchestra | False | By Peter Watrous | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/l-most-subway-riders-want-more-music-even-in-the-morning-just-more-noise-700788.html | Most Subway Riders Want More Music, Even in the Morning, Just More Noise | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/review-art-kosuth-takes-a-turn-for-the-psychological.html | Review/Art; Kosuth Takes a Turn For the Psychological | False | By Roberta Smith | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/movies/review-film-cane-toads-irreverent-documentary.html | Review/Film; 'Cane Toads,' Irreverent Documentary | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/college-to-select-art-collection-trustee.html | College to Select Art-Collection Trustee | False | By Grace Glueck | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/once-just-chemicals-and-now-bombs.html | Once Just Chemicals, and Now Bombs | False | By Keith Schneider, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-radio-executive-chosen.html | THE MEDIA BUSINESS; Radio Executive Chosen | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/business-people-top-winnebago-ranks-are-shaken-up-again.html | BUSINESS PEOPLE; Top Winnebago Ranks Are Shaken Up Again | False | By Daniel F. Cuff | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/democrat-gets-last-word-on-quayle.html | Democrat Gets Last Word on Quayle | False | By Irvin Molotsky, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/acupuncture-seems-to-ease-crack-addiction-study-says.html | Acupuncture Seems to Ease Crack Addiction, Study Says | False | By Peter Kerr | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/economic-scene-a-strident-us-at-imf-talks.html | Economic Scene; A Strident U.S. At I.M.F. Talks | False | By Leonard Silk | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/metro-datelines-insurance-company-is-fined-100000.html | METRO DATELINES; Insurance Company Is Fined $100,000 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/c-corrections-674688.html | Corrections | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/obituaries/jc-heard-dies-at-71-long-a-jazz-drummer.html | J.C. Heard Dies at 71; Long a Jazz Drummer | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/gop-assembly-edge-shrinks.html | G.O.P. Assembly Edge Shrinks | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/news-summary-622388.html | NEWS SUMMARY | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-notebook-no-charges-in-theft-of-statue.html | THE SEOUL OLYMPICS; NOTEBOOK; No Charges in Theft of Statue | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/movies/review-film-winning-elvis-s-heart-and-the-rest-of-him.html | Review/Film; Winning Elvis's Heart (And the Rest of Him) | False | By Janet Maslin | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/review-opera-wagner-s-rheingold-harbinger-of-met-ring.html | Review/Opera; Wagner's 'Rheingold,' Harbinger of Met 'Ring' | False | By Donal Henahan | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/review-dance-of-slurps-and-burps-cruelty-and-power.html | Review/Dance; Of Slurps And Burps, Cruelty And Power | False | By Anna Kisselgoff, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-men-s-volleyball-americans-top-brazil-3-0-to-gain-final.html | THE SEOUL OLYMPICS; MEN'S VOLLEYBALL; Americans Top Brazil, 3-0, to Gain Final | False | By George Vecsey, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/commonwealth-mortgage-co-of-america-lp-reports-earnings-for-qtr-to-june-30.html | Commonwealth Mortgage Co. of America LP reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/concepcion-journal-pinochet-s-graffiti-warriors-fight-against-odds.html | Concepcion Journal; Pinochet's Graffiti Warriors Fight Against Odds | False | By Shirley Christian, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/howell-industries-inc-reports-earnings-for-qtr-to-july-31.html | Howell Industries Inc reports earnings for Qtr to July 31 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-aug-26.html | Quick & Reilly Group Inc reports earnings for Qtr to Aug 26 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/key-rates-679188.html | KEY RATES | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/sports-of-the-times-crossing-the-magic-line.html | SPORTS OF THE TIMES; Crossing The Magic Line | False | By George Vecsey | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-tennis-graf-hits-stride-trounces-garrison.html | THE SEOUL OLYMPICS: TENNIS; Graf Hits Stride, Trounces Garrison | False | By Peter Alfano, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/bingo-king-co-reports-earnings-for-qtr-to-june-30.html | Bingo King Co reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/company-news-olivetti-to-divide-into-3-units.html | COMPANY NEWS; Olivetti To Divide Into 3 Units | False | By Clyde Haberman, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/reagn-links-nuclear-arms-cuts-to-testing-need.html | Reagan Links Nuclear Arms Cuts to Testing Need | False | By Michael R. Gordon, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/our-towns-how-mt-vernon-avoided-racism-it-voted-yes.html | Our Towns; How Mt. Vernon Avoided Racism: It Voted Yes | False | By Michael Winerip | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/fiscal-experts-give-dukakis-more-credit-than-bush-does.html | Fiscal Experts Give Dukakis More Credit Than Bush Does | False | By Allan R. Gold, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/american-astronauts-roar-back-space-renewing-nation-s-hopes-for-shuttle-shouts.html | AMERICAN ASTRONAUTS ROAR BACK TO SPACE, RENEWING THE NATION'S HOPES FOR SHUTTLE; Shouts, Tears and Applause Amid a Vast Wave of Relief | False | By William E. Schmidt | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/graphic-scanning-corp-reports-earnings-for-qtr-to-june-30.html | Graphic Scanning Corp reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/danish-cigarette-import.html | Danish Cigarette Import | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/2-added-to-fed-list-of-dealers.html | 2 Added To Fed List Of Dealers | False | By Jonathan Fuerbringer | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-july-31.html | Nahama & Weagant Energy Co reports earnings for Qtr to July 31 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/boston-globe-is-cleared-in-king-libel-charge.html | Boston Globe Is Cleared in King Libel Charge | False | Special to the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/dean-foods-co-reports-earnings-for-qtr-to-aug-28.html | Dean Foods Co reports earnings for Qtr to Aug 28 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/skipper-s-inc-reports-earnings-for-qtr-to-sept-4.html | Skipper's Inc reports earnings for Qtr to Sept 4 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/a-munich-refrain-peals-of-music-in-hitler-s-hall.html | A Munich Refrain: Peals Of Music in Hitler's Hall | False | By Serge Schmemann, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/the-day-the-general-blinked.html | The Day the General Blinked | False | By Faubion Bowers | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/transactions-521888.html | Transactions | False | | 1988-10-03 | TX 2-401310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/washington-talk-briefing-cost-accounting.html | WASHINGTON TALK: BRIEFING; Cost Accounting? | False | By Richard Halloran and Clifford D. May | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/who-wins-if-gorbachev-wins.html | Who Wins If Gorbachev Wins? | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/nestor-inc-reports-earnings-for-year-to-june-30.html | Nestor Inc reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/back-in-space-networks-plan-updates-on-the-flight.html | Back in Space; Networks Plan Updates on the Flight | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/pay-fone-systems-inc-reports-earnings-for-qtr-to-june-30.html | Pay-Fone Systems Inc reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/us-honda-prices-rise.html | U.S. Honda Prices Rise | False | Special to the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-griffith-joyner-wins-more-than-gold.html | THE SEOUL OLYMPICS; Griffith Joyner Wins More Than Gold | False | By Frank Litsky, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/sound-warehouse-reports-earnings-for-qtr-to-aug31.html | Sound Warehouse reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/movies/at-the-movies.html | At the Movies | False | By Lawrence Gelder | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/former-jersey-state-senator-pleads-guilty.html | Former Jersey State Senator Pleads Guilty | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/company-briefs-623188.html | COMPANY BRIEFS | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/l-kurdish-refugees-in-turkey-may-have-fled-the-lion-for-the-fox-420188.html | Kurdish Refugees in Turkey May Have Fled the Lion for the Fox | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/restaurants-391488.html | Restaurants | False | By Bryan Miller | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/senators-oppose-visa-for-arafat.html | SENATORS OPPOSE VISA FOR ARAFAT | False | By Robert Pear, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/quotation-of-the-day-673788.html | Quotation of the Day | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/movies/film-festival-von-sydow-as-a-father-in-pelle-the-conqueror.html | Film Festival; Von Sydow as a Father In 'Pelle the Conqueror' | False | By Vincent Canby | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/the-fall-photography-season-sly-portraits-and-radical-still-lifes.html | The Fall Photography Season: Sly Portraits and Radical Still Lifes | False | By Andy Grundberg | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/board-blocks-tower-for-religious-group.html | Board Blocks Tower for Religious Group | False | By Todd S. Purdum | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/mastercard-fee-increase.html | Mastercard Fee Increase | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/l-most-subway-riders-want-more-music-even-in-the-morning-700588.html | Most Subway Riders Want More Music, Even in the Morning | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/regina-suits-may-focus-on-stock-trades.html | Regina Suits May Focus on Stock Trades | False | By William Glaberson | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/what-s-cooking-on-duane-street-a-mix-of-french-thai-and-italian.html | What's Cooking on Duane Street; A Mix of French, Thai and Italian | False | By Bryan Miller | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/salomon-says-us-seeks-311-million-in-oil-penalties.html | Salomon Says U.S. Seeks $311 Million in Oil Penalties | False | By Kenneth N. Gilpin, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/obituaries/frank-caplan-77-toy-developer.html | Frank Caplan, 77, Toy Developer | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-10-03 | TX 2-401310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/company-news-ncnb-raises-funds-for-rescue-in-texas.html | COMPANY NEWS; NCNB Raises Funds For Rescue in Texas | False | By Thomas C. Hayes, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/on-my-mind-a-freedom-update.html | ON MY MIND; A Freedom Update | False | By A. M. Rosenthal | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/royal-palm-savings-bank-reports-earnings-for-qtr-to-june-30.html | Royal Palm Savings Bank reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/back-in-space-bush-applauds-shuttle-liftoff.html | Back in Space; Bush Applauds Shuttle Liftoff | False | Special to the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/house-backs-rise-in-world-bank-funds.html | House Backs Rise in World Bank Funds | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/theater/on-stage.html | On Stage | False | By Mervyn Rothstein | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/pact-is-reached-on-bill-to-slow-sea-sludge-ban.html | Pact Is Reached On Bill to Slow Sea-Sludge Ban | False | By Clifford D. May, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/campaign-trail-insurance-dispute-flares-up-once-more.html | Campaign Trail; Insurance Dispute Flares Up Once More | False | By Bernard Weinraub | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/tv-weekend-mark-russell-on-politics.html | TV Weekend; Mark Russell on Politics | False | By Stephen Holden | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/finance-new-issues-chemical-offering-backed-by-credit-card-receivables.html | FINANCE/NEW ISSUES; Chemical Offering Backed By Credit Card Receivables | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/obituaries/barney-josephson-owner-of-cafe-society-jazz-club-is-dead-at-86.html | Barney Josephson, Owner of Cafe Society Jazz Club, Is Dead at 86 | False | By John S. Wilson | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/jets-guard-eager-to-sustain-streak.html | Jets' Guard Eager To Sustain 'Streak' | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/horse-racing-notebook-easy-goer-faces-biggest-test-in-cowdin.html | Horse Racing Notebook; Easy Goer Faces Biggest Test in Cowdin | False | By Steven Crist | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/results-plus-616488.html | RESULTS PLUS | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/sharpton-arrested-in-protests.html | Sharpton Arrested in Protests | False | By Thomas Morgan | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/avantek-inc-reports-earnings-for-qtr-to-sept-12.html | Avantek Inc reports earnings for Qtr to Sept 12 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/topics-of-the-times-candidate-cuomo.html | TOPICS OF THE TIMES; Candidate Cuomo | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-tennis-mecir-beats-mayotte-for-gold.html | THE SEOUL OLYMPICS; TENNIS; Mecir Beats Mayotte for Gold | False | By Peter Alfano, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/new-drug-unit-checks-police-on-corruption.html | New Drug Unit Checks Police On Corruption | False | By David E. Pitt | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/cast-iron-buildings-and-a-patch-of-green.html | Cast-Iron Buildings and a Patch of Green | False | By Andrew L. Yarrow | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/pop-jazz-the-rhythms-and-ragas-of-ancient-india.html | Pop/Jazz; The Rhythms And Ragas Of Ancient India | False | By Jon Pareles | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/all-american-television-inc-reports-earnings-for-year-to-june-30.html | All American Television Inc reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/company-news-eds-purchases-software-concern.html | COMPANY NEWS; E.D.S. Purchases Software Concern | False | Special to the New York Times | 1988-10-03 | TX 2-401310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-advertising-bess-bayer-to-handle-account-for-ameritech.html | THE MEDIA BUSINESS: Advertising; Bess, Bayer to Handle Account for Ameritech | False | By Isadore Barmash | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/auctions.html | Auctions | False | By Rita Reif | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/nicaragua-asserts-honduras-encroached-with-2-aircraft.html | Nicaragua Asserts Honduras Encroached With 2 Aircraft | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/campaign-trail-mining-new-york-for-veins-of-support.html | Campaign Trail; Mining New York For Veins of Support | False | By Bernard Weinraub | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/baltimore-mayor-supports-legalization-of-illicit-drugs.html | Baltimore Mayor Supports Legalization of Illicit Drugs | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/yankees-stay-alive-barely.html | Yankees Stay Alive, Barely | False | By Michael Martinez, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/customedix-corp-reports-earnings-for-qtr-to-june-30.html | Customedix Corp reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/tv-weekend-new-talk-show-in-competition-for-celebrity-guests.html | TV Weekend; New Talk Show in Competition for Celebrity Guests | False | By John J. O'Connor | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-advertising-sterling-a-new-agency-gets-computer-sciences.html | THE MEDIA BUSINESS: Advertising; Sterling, a New Agency, Gets Computer Sciences | False | By Isadore Barmash | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/marriott-corp-reports-earnings-for-qtr-to-sept-9.html | Marriott Corp reports earnings for Qtr to Sept 9 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-macmillan-gets-higher-bid-from-maxwell.html | THE MEDIA BUSINESS; Macmillan Gets Higher Bid From Maxwell | False | By Geraldine Fabrikant | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/judge-declares-mistrial-in-case-against-rowan.html | Judge Declares Mistrial in Case Against Rowan | False | By William K. Stevens, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-advertising-ex-foote-cone-chief-to-head-the-four-a-s.html | THE MEDIA BUSINESS: Advertising; Ex-Foote, Cone Chief To Head the Four A's | False | By Isadore Barmash | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/topics-of-the-times-the-ethics-market.html | TOPICS OF THE TIMES; The Ethics Market | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/market-place-analysts-favor-masco-strategy.html | Market Place; Analysts Favor Masco Strategy | False | By Philip E. Ross | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-the-games-at-a-glance.html | THE SEOUL OLYMPICS; THE GAMES AT A GLANCE | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/wespercorp-reports-earnings-for-year-to-june-30.html | Wespercorp reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/seoul-olympics-track-field-griffith-joyner-wins-200-2d-gold-for-joyner-kersee.html | THE SEOUL OLYMPICS; TRACK AND FIELD; Griffith Joyner Wins 200; 2d Gold for Joyner-Kersee | False | By Frank Litsky, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/campaign-trail-dukakis-encounters-hazards-of-the-road.html | Campaign Trail; Dukakis Encounters Hazards of the Road | False | By Bernard Weinraub | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-israel-is-expelled-by-boxing-group.html | THE SEOUL OLYMPICS; Israel Is Expelled By Boxing Group | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/sounds-around-town-408688.html | Sounds Around Town | False | By Stephen Holden | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/grand-met-hotel-sale-indicated.html | Grand Met Hotel Sale Indicated | False | By Robert J. Cole | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/drug-makers-try-biotech-partners.html | Drug Makers Try Biotech Partners | False | By Milt Freudenheim | 1988-10-03 | TX 2-401310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-boxing-us-boxers-go-for-knockouts.html | THE SEOUL OLYMPICS; BOXING; U.S. Boxers Go for Knockouts | False | By Dave Anderson, Special to the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/bangladesh-thwarted-on-area-flood-control.html | Bangladesh Thwarted On Area Flood Control | False | Special to the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/the-law-feminist-scholars-spurring-a-rethinking-of-law.html | THE LAW; Feminist Scholars Spurring a Rethinking of Law | False | By Tamar Lewin | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-advertising-a-magazine-with-a-profit-at-its-debut.html | THE MEDIA BUSINESS; Advertising; A Magazine With a Profit At Its Debut | False | By Isadore Barmash | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/gretzky-helps-kings-win-8-6.html | Gretzky Helps Kings Win, 8-6 | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/report-faults-loopholes-in-campaign-fund-law.html | Report Faults Loopholes in Campaign-Fund Law | False | By Joyce Purnick | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/company-new-du-pont-plans-new-coolant.html | COMPANY NEW; Du Pont Plans New Coolant | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/slower-chip-growth-seen.html | Slower Chip Growth Seen | False | Special to the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/back-in-space-boosters-are-monitored-and-there-isn-t-a-flaw.html | Back in Space; Boosters Are Monitored And There Isn't a Flaw | False | By William J. Broad, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/20-years-of-nobel-peace-laureates.html | 20 Years of Nobel Peace Laureates | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/briefs-482388.html | BRIEFS | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/foe-slowed-by-weicker-s-2-party-appeal.html | Foe Slowed by Weicker's 2-Party Appeal | False | By Nick Ravo | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/food-store-tie-blocked-in-california.html | Food Store Tie Blocked In California | False | By Andrea Adelson, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/campaign-trail-reading-the-signs-of-quayle-campaign.html | Campaign Trail; Reading the Signs Of Quayle Campaign | False | By Bernard Weinraub | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/company-news-zenith-sues-group-special-to-the-new-york-times.html | COMPANY NEWS; Zenith Sues Group Special to The New York Times | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-johnson-will-tell-his-side-of-story.html | THE SEOUL OLYMPICS; Johnson Will Tell His Side of Story | False | By John F. Burns, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/movies/rootless-in-americanized-taiwan.html | Rootless in Americanized Taiwan | False | By Vincent Canby | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/obituaries/elma-stuckey-81-poet-wrote-about-blacks.html | Elma Stuckey, 81; Poet Wrote About Blacks | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/the-un-today.html | The U.N. Today | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/review-art-andy-warhol-cars-last-works-of-the-artist.html | Review/Art; 'Andy Warhol, Cars': Last Works of the Artist | False | By Roberta Smith | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/burma-reports-18-looters-slain.html | Burma Reports 18 Looters Slain | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/china-sees-better-soviet-ties-ahead.html | China Sees Better Soviet Ties Ahead | False | By Edward A. Gargan, Special to the New York Times | 1988-10-03 | TX 2-401310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/israeli-parties-clash-on-ruling-over-enclave.html | Israeli Parties Clash on Ruling Over Enclave | False | By Joel Brinkley, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/school-pictures-inc-reports-earnings-for-qtr-to-june-30.html | School Pictures Inc reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/back-in-space-challenger-kin-at-launching.html | Back in Space; Challenger Kin at Launching | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/the-law-at-the-bar.html | THE LAW; At The Bar | False | By David Margolick | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/cuny-trustees-seek-dismissal-of-2-teachers.html | CUNY Trustees Seek Dismissal Of 2 Teachers | False | By E. R. Shipp | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/senate-clears-welfare-revision.html | Senate Clears Welfare Revision | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/inside-558288.html | INSIDE | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/court-rejects-bar-by-gsa-to-perot-pact.html | Court Rejects Bar by G.S.A. To Perot Pact | False | By Calvin Sims | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/washington-talk-briefing-restoration-echoes.html | WASHINGTON TALK: BRIEFING; Restoration Echoes | False | By Richard Halloran and Clifford D. May | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/metro-datelines-840-new-jail-cells-planned-in-nassau.html | METRO DATELINES; 840 New Jail Cells Planned in Nassau | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/decor-corp-reports-earnings-for-qtr-to-aug-27.html | Decor Corp reports earnings for Qtr to Aug 27 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/shelly-associates-reports-earnings-for-year-to-june-30.html | Shelly Associates reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/credit-markets-us-issues-post-a-modest-gain.html | CREDIT MARKETS; U.S. Issues Post a Modest Gain | False | By Michael Quint | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/craft-festival.html | Craft Festival | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/market-out-of-doldrums-as-dow-surges-33.78.html | Market Out of Doldrums As Dow Surges 33.78 | False | By Phillip H. Wiggins | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/l-bring-minimum-wage-into-the-world-of-1988-scrap-it-altogether-420288.html | Bring Minimum Wage Into the World of 1988; Scrap It Altogether | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/company-news-ramada-is-quoted-on-restructuring.html | COMPANY NEWS; Ramada Is Quoted On Restructuring | False | Special to the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/soviets-say-un-group-ignores-pakistani-acts.html | Soviets Say U.N. Group Ignores Pakistani Acts | False | By Elaine Sciolino, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/ameron-inc-reports-earnings-for-qtr-to-aug-31.html | Ameron Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-canadian-wins-in-sychronized.html | THE SEOUL OLYMPICS; Canadian Wins In Sychronized | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/sounds-around-town-703288.html | Sounds Around Town | False | By Peter Watrous | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/in-the-nation-ol-man-mainstream.html | IN THE NATION; Ol' Man Mainstream | False | By Tom Wicker | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/bridge-472088.html | Bridge | False | By Alan Truscott | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/hershiser-a-reluctant-hero.html | Hershiser a Reluctant Hero | False | By Malcolm Moran, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/theater/stage-designers-are-stars-at-gallery.html | Stage Designers Are Stars at Gallery | False | | 1988-10-03 | TX 2-401310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/washington-talk-briefing-surprising-move.html | WASHINGTON TALK: BRIEFING; Surprising Move | False | By Richard Halloran and Clifford D. May | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/armada-corp-reports-earnings-for-qtr-to-june-30.html | Armada Corp reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/panel-faults-inadequate-history-curriculums.html | Panel Faults 'Inadequate' History Curriculums | False | Special to the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/about-real-estate-low-cost-housing-need-early-cash.html | About Real Estate; Low-Cost Housing Need: Early Cash | False | By Iver Peterson | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/knicks-pursuing-vandeweghe-deal.html | Knicks Pursuing Vandeweghe Deal | False | By Sam Goldaper | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/chrysler-agrees-to-pay-on-lemon-law-resales.html | Chrysler Agrees to Pay On Lemon-Law Resales | False | By James Barron | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/s-p-shift-on-seabrook.html | S.&P. Shift On Seabrook | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/obituaries/john-l-davenport-82-directed-cancer-labs.html | John L. Davenport, 82; Directed Cancer Labs | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/hurricane-benefit.html | Hurricane Benefit | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-men-s-basketball-soviets-roll-past-yugoslavs-for-the-gold.html | THE SEOUL OLYMPICS: MEN'S BASKETBALL; Soviets Roll Past Yugoslavs for the Gold | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/c-corrections-674788.html | Corrections | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-close-up-synchronized-swimming.html | THE SEOUL OLYMPICS; Close-Up: Synchronized Swimming | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/parking-rules-476988.html | Parking Rules | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/l-what-it-meant-to-be-called-carpetbagger-420088.html | What It Meant to Be Called 'Carpetbagger' | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/postal-instant-press-reports-earnings-for-qtr-to-june-30.html | Postal Instant Press reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/a-look-at-the-un-s-peacekeeping-forces.html | A Look At the U.N.'s Peacekeeping Forces | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/team-inc-reports-earnings-for-qtr-to-aug-31.html | Team Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/c-corrections-674888.html | Corrections | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/sports-people-braves-obtain-davis.html | SPORTS PEOPLE; Braves Obtain Davis | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | Maxwell Laboratories Inc reports earnings for Qtr to July 31 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/topics-of-the-times-anchors-away.html | TOPICS OF THE TIMES; Anchors Away | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/back-in-space-soviets-unveil-shuttle-as-discovery-goes-up.html | Back in Space; Soviets Unveil Shuttle As Discovery Goes Up | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/obituaries/george-c-henny-medical-educator-89.html | George C. Henny, Medical Educator, 89 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/arbitrators-rule-in-favor-of-egypt-on-sinai-enclave.html | ARBITRATORS RULE IN FAVOR OF EGYPT ON SINAI ENCLAVE | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/prices-paid-to-farmers-rise-0.7-in-month.html | Prices Paid to Farmers Rise 0.7% in Month | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/sports-people-trail-blazers-blamed.html | SPORTS PEOPLE; Trail Blazers Blamed | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/us-arms-shipment-seized-by-panama.html | U.S. ARMS SHIPMENT SEIZED BY PANAMA | False | Special to the New York Times | 1988-10-03 | TX 2-401310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/not-my-problem.html | Not My Problem | False | By Michael Lazar | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/olympic-highlights.html | OLYMPIC HIGHLIGHTS | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/clinton-art-show.html | Clinton Art Show | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/un-peacekeeping-forces-named-winner-of-the-nobel-peace-prize.html | U.N. Peacekeeping Forces Named Winner of the Nobel Peace Prize | False | By Sheila Rule, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/microenergy-inc-reports-earnings-for-year-to-june-30.html | Microenergy Inc reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/bronx-inquiry-into-tampering-with-jury-in-donovan-s-trial.html | Bronx Inquiry Into Tampering With Jury in Donovan's Trial | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/lionel-hampton.html | Lionel Hampton | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/movies/review-film-anything-for-a-laugh.html | Review/Film; Anything for a Laugh | False | By Vincent Canby | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/small-lead-for-bush.html | Small Lead For Bush | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/l-bring-minimum-wage-into-the-world-of-1988-subsidizing-employers-698788.html | Bring Minimum Wage Into the World of 1988; Subsidizing Employers | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/the-seoul-olympics-few-johnson-tests-in-88-doctor-says.html | THE SEOUL OLYMPICS; Few Johnson Tests In '88, Doctor Says | False | By Lawrence K. Altman | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/coaches-alert-devils-about-job-security.html | Coaches Alert Devils About Job Security | False | By Alex Yannis, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/back-in-space-spectators-follow-the-shuttle-with-their-hearts.html | Back in Space; Spectators Follow the Shuttle With Their Hearts | False | By Jeffrey Schmalz, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/washington-talk-congress-power-panel-in-making-the-hispanic-caucus.html | WASHINGTON TALK: CONGRESS; Power Panel in Making: The Hispanic Caucus | False | By David Rampe, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/haitian-vows-irreversible-democracy.html | Haitian Vows 'Irreversible Democracy' | False | By Joseph B. Treaster, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/dining-out-guide-steakhouses.html | Dining Out Guide: Steakhouses | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/books/books-of-the-times-new-portrait-of-the-playwright-as-a-young-man.html | BOOKS OF THE TIMES; New Portrait of the Playwright as a Young Man | False | By John Gross | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/opinion/peacekeepers-challenge-in-lebanon.html | Peacekeepers' Challenge in Lebanon | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/cuomo-presses-inquiry-of-brawley-disclosure.html | Cuomo Presses Inquiry Of Brawley Disclosure | False | Special to the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/review-recital-a-debut-for-a-young-cellist.html | Review/Recital; A Debut for a Young Cellist | False | By Allan Kozinn | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/advance-circuits-inc-reports-earnings-for-qtr-to-aug-27.html | Advance Circuits Inc reports earnings for Qtr to Aug 27 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-real-estate-company-to-buy-lyle-stuart.html | THE MEDIA BUSINESS; Real Estate Company to Buy Lyle Stuart | False | By Edwin McDowell | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/police-lift-ban-on-gun-ward-carries-a-glock.html | Police Lift Ban on Gun Ward Carries, a Glock | False | | 1988-10-03 | TX 2-401310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/bush-takes-new-tack-on-the-aclu.html | Bush Takes New Tack on the A.C.L.U. | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/nfl-matchups-coach-of-puzzling-chargers-is-putting-pieces-together.html | N.F.L. Matchups; Coach of Puzzling Chargers Is Putting Pieces Together | False | By Thomas George | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/27-year-term-for-fraud.html | 27-Year Term For Fraud | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/c-corrections-511288.html | Corrections | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/gacy-death-sentence-upheld.html | Gacy Death Sentence Upheld | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/crabs-and-beer.html | Crabs and Beer | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Isadore Barmash | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/prizes-in-sight-for-three-mets.html | Prizes in Sight for Three Mets | False | By Joseph Durso | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/second-victim-dies-after-school-shooting-incident.html | Second Victim Dies After School Shooting Incident | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/at-group-foster-home-the-hunger-is-for-love.html | At Group Foster Home, The Hunger is for Love | False | By Suzanne Daley | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/rypien-ready-to-face-taylor.html | Rypien Ready To Face Taylor | False | By William C. Rhoden, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/california-savings-unit-gets-281-million-rescue.html | California Savings Unit Gets $281 Million Rescue | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/movies/review-film-elvira-a-friendly-witch.html | Review/Film; 'Elvira,' a Friendly Witch | False | By Caryn James | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/obituaries/frederic-m-roberts-investor-59.html | Frederic M. Roberts, Investor, 59 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/fonar-corp-reports-earnings-for-year-to-june-30.html | Fonar Corp reports earnings for Year to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/sports-people-oh-quits-as-manager.html | SPORTS PEOPLE; Oh Quits as Manager | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/total-assets-protection-inc-reports-earnings-for-qtr-to-june-30.html | Total Assets Protection Inc reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/american-astronauts-roar-back-space-renewing-nation-s-hopes-for-shuttle-long.html | AMERICAN ASTRONAUTS ROAR BACK TO SPACE, RENEWING THE NATION'S HOPES FOR SHUTTLE; Long Hiatus Ends | False | By John Noble Wilford, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/senator-pressed-on-sexual-charge.html | SENATOR PRESSED ON SEXUAL CHARGE | False | AP | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/reeds-spring-journal-an-iron-eagle-is-back-and-so-is-a-town-s-pride.html | Reeds Spring Journal; An Iron Eagle Is Back, and So Is a Town's Pride | False | By William Robbins, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/metro-datelines-3-on-plane-safe-in-hudson-landing.html | METRO DATELINES; 3 on Plane Safe In Hudson Landing | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/soviet-parley-called-no-threat-to-gorbachev.html | Soviet Parley Called 'No Threat to Gorbachev' | False | By Philip Taubman, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/arts/review-art-calling-the-roll-of-latinos.html | Review/Art; Calling The Roll Of Latinos | False | By Michael Kimmelman | 1988-10-03 | TX 2-401310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/nyregion/prosecutors-move-to-give-dna-evidence-in-rape.html | Prosecutors Move to Give DNA Evidence in Rape | False | By Joseph P.fried | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/world/mitterrand-urges-sanctions-against-users-of-poison-gas.html | Mitterrand Urges Sanctions Against Users of Poison Gas | False | By Paul Lewis, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/comstock-resources-reports-earnings-for-qtr-to-june-30.html | Comstock Resources reports earnings for Qtr to June 30 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/us/dukakis-faults-gop-for-savings-crisis.html | Dukakis Faults G.O.P. for Savings Crisis | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/sports/citing-drug-use-olympic-official-proposes-a-ban-on-weight-lifting.html | Citing Drug Use, Olympic Official Proposes a Ban on Weight Lifting | False | By Michael Janofsky, Special To the New York Times | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/alpha-microsystems-reports-earnings-for-qtr-to-aug28.html | Alpha Microsystems reports earnings for Qtr to Aug 28 | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/movies/review-film-big-time-a-look-at-the-rock-star-tom-waits.html | Review/Film; 'Big Time,' a Look at the Rock Star Tom Waits | False | By Jon Pareles | 1988-10-03 | TX 2-401310 | | |
| 1988-09-30 | 1988-09-30 | https://www.nytimes.com/1988/09/30/business/executive-changes-483288.html | EXECUTIVE CHANGES | False | | 1988-10-03 | TX 2-401310 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/article-925388-no-title.html | Article 925388 -- No Title | False | By Alison Leigh Cowan | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/excerpts-from-john-paul-ii-s-apostolic-letter-on-the-dignity-of-women.html | Excerpts From John Paul II's Apostolic Letter 'On the Dignity of Women' | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/article-923888-no-title.html | Article 923888 -- No Title | False | By Dennis Hevesi | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/obituaries/joachim-prinz-leader-in-protests-for-civil-rights-causes-dies-at-86.html | Joachim Prinz, Leader in Protests For Civil-Rights Causes, Dies at 86 | False | By Glenn Fowler | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/patents-snake-venom-is-said-to-curb-some-cancers.html | Patents; Snake Venom Is Said To Curb Some Cancers | False | By Edmund Andrews | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/sports-people-rose-re-signs.html | SPORTS PEOPLE; Rose Re-signs | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/gibraltar-killings-of-3-in-ira-ruled-lawful.html | Gibraltar Killings of 3 in I.R.A. Ruled Lawful | False | AP | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/opinion/in-vietnam-the-birth-of-the-credibility-gap.html | In Vietnam, the Birth of the Credibility Gap | False | By Neil Sheehan | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/quayle-gives-up-chance-to-study-for-bentsen-debate-to-discuss-it.html | Quayle Gives Up Chance to Study For Bentsen Debate to Discuss It | False | By Maureen Dowd, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/stieb-loses-gem-again.html | Stieb Loses Gem Again | False | AP | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/no-tomorrows-for-yankees.html | No Tomorrows for Yankees | False | By Michael Martinez, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/storm-victims-fault-mexico's-aid-effort.html | Storm Victims Fault Mexico's Aid Effort | False | By Larry Rohter, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/nba-nets-guard-banned-for-drugs.html | N.B.A.; Nets Guard Banned for Drugs | False | By Sam Goldaper | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/futures-options-oil-price-off-on-fears-of-more-supply.html | FUTURES/OPTIONS; Oil Price Off On Fears of More Supply | False | By Matthew L. Wald | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/company-news-sanofi-s-us-unit-to-add-kallestad.html | COMPANY NEWS; Sanofi's U.S. Unit To Add Kallestad | False | | 1988-10-19 | TX 2-413105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/3.6-inflation-in-europe.html | 3.6% Inflation in Europe | False | AP | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-84-winner-in-marathon.html | THE SEOUL OLYMPICS; '84 Winner In Marathon | False | AP | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/teacher-rejects-calls-to-testify-in-attack-case.html | Teacher Rejects Calls to Testify In Attack Case | False | By Neil A. Lewis | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/arts/review-dance-a-roland-petit-ballet-to-satie-s-music.html | Review/Dance; A Roland Petit Ballet to Satie's Music | False | By Anna Kisselgoff, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/sports-people-leiter-left-unprotected.html | SPORTS PEOPLE; Leiter Left Unprotected | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/college-football-duke-4-0-offering-plenty-to-celebrate.html | College Football; Duke (4-0) Offering Plenty to Celebrate | False | By Gordon S. White Jr. | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/quotation-of-the-day-022388.html | Quotation of the Day | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-christie-can-keep-medal.html | THE SEOUL OLYMPICS; Christie Can Keep Medal | False | AP | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/obituaries/lincoln-hudson-72-advertising-executive.html | Lincoln Hudson, 72, Advertising Executive | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/opinion/third-world-debt-won-t-wait.html | Third World Debt Won't Wait | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/red-sox-lose-4-2-but-win-division.html | Red Sox Lose, 4-2, But Win Division | False | AP | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/kitty-dukakis-urging-all-out-war-on-aids.html | Kitty Dukakis Urging All-Out War on AIDS | False | Special to the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-roundup-american-wrestlers-lose-two-matches-and-one-protest.html | THE SEOUL OLYMPICS; ROUNDUP; American Wrestlers Lose Two Matches and One Protest | False | AP | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/opinion/l-an-inner-circle-of-100-or-so-carried-out-a-bombing-of-japan-759788.html | An Inner Circle of 100 or So Carried Out A-Bombing of Japan | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/state-by-state-in-wisconsin-s-north-woods-towns-the-88-campaign-is-hardly-remote.html | STATE BY STATE; In Wisconsin's North Woods Towns, The '88 Campaign Is Hardly Remote | False | By R. W. Apple Jr., Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/obituaries/mary-hall-oxholm-lobbyist-86.html | Mary Hall Oxholm, Lobbyist, 86 | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/3-networks-agree-to-run-condom-ads-in-aids-fight.html | 3 Networks Agree to Run Condom Ads in AIDS Fight | False | By Randall Rothenberg | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/indicted-haitian-colonel-is-ousted.html | Indicted Haitian Colonel Is Ousted | False | AP | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/severe-accidents-at-nuclear-plant-were-kept-secret-up-to-31-years.html | Severe Accidents at Nuclear Plant Were Kept Secret Up to 31 Years | False | By Keith Schneider, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/arts/wynton-marsalis.html | Wynton Marsalis | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/new-texas-savings-rescue.html | New Texas Savings Rescue | False | By Thomas C. Hayes, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/despite-some-trouble-shuttle-is-doing-great.html | Despite Some Trouble, Shuttle Is Doing 'Great' | False | By John Noble Wilford, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/opinion/l-trauma-of-miscarriage-759588.html | Trauma of Miscarriage | False | | 1988-10-19 | TX 2-413105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/opinion/l-letter-on-human-rights-in-turkey-democracy-is-a-fact-888088.html | Letter: On Human Rights; In Turkey, Democracy Is a Fact | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/the-politburo-another-shake-up.html | The Politburo: Another Shake-Up | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/c-corrections-022888.html | Corrections | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/5-soviet-leaders-lose-posts-shake-up-viewed-as-giving-gorbachev-stronger-hand.html | 5 SOVIET LEADERS LOSE POSTS; SHAKE-UP VIEWED AS GIVING GORBACHEV STRONGER HAND | False | By Philip Taubman, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/us-vows-to-take-contras-off-honduras-s-hands.html | U.S. Vows to Take Contras Off Honduras's Hands | False | By Robert Pear, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/obituaries/ted-tiller-dies-at-75-actor-and-playwright.html | Ted Tiller Dies at 75; Actor and Playwright | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/pilots-accused-of-lying-to-us-in-applications.html | Pilots Accused Of Lying to U.S. In Applications | False | By Richard Witkin | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/famous-hotels-in-inter-continental-chain.html | Famous Hotels in Inter-Continental Chain | False | By Robert J. Cole | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-last-jump-goes-ritter-s-way.html | THE SEOUL OLYMPICS; Last Jump Goes Ritter's Way | False | By Frank Litsky, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/7-companies-settle-toxic-dumping-lawsuit.html | 7 Companies Settle Toxic Dumping Lawsuit | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/opinion/l-london-transit-passes-are-worth-imitating-790088.html | London Transit Passes Are Worth Imitating | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/opinion/real-welfare-reform-at-last.html | Real Welfare Reform, at Last | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/inside-976688.html | INSIDE | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/briefs-901888.html | BRIEFS | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/a-perestroika-generation.html | A Perestroika Generation | False | By Bill Keller, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/patents-a-method-to-detect-some-forms-of-cancer.html | Patents; A Method to Detect Some Forms of Cancer | False | By Edmund Andrews | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/arts/review-cabaret-campy-female-impersonations-by-charles-pierce.html | Review/Cabaret; Campy Female Impersonations by Charles Pierce | False | By Stephen Holden | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/opinion/l-well-paid-hardly-describes-airline-employees-759688.html | 'Well Paid' Hardly Describes Airline Employees | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/bentsen-before-teachers-seeks-support-for-future-of-schools.html | Bentsen, Before Teachers, Seeks Support 'for Future of Schools' | False | By Warren Weaver Jr., Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/transactions-962188.html | Transactions | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/obituaries/joaquin-roces-is-dead-aquino-backer-was-75.html | Joaquin Roces Is Dead; Aquino Backer Was 75 | False | AP | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/books/books-of-the-times-how-ordinary-details-can-suddenly-derail-a-life.html | BOOKS OF THE TIMES; How Ordinary Details Can Suddenly Derail a Life | False | By Michiko Kakutani | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/health-officials-order-shutdown-of-gay-cinema.html | Health Officials Order Shutdown Of Gay Cinema | False | By Robert D. McFadden | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/your-money-how-charities-can-help-donors.html | Your Money; How Charities Can Help Donors | False | By Jan M. Rosen | 1988-10-19 | TX 2-413105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/shielded-from-demonstrations-bush-assails-dukakis-on-crime.html | Shielded From Demonstrations, Bush Assails Dukakis on Crime | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/company-news-formica-told-of-bid-proposal.html | COMPANY NEWS; Formica Told Of Bid Proposal | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/dukakis-tailors-speech-to-fit-texans-interests.html | Dukakis Tailors Speech To Fit Texans' Interests | False | By Andrew Rosenthal, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/russian-english-high-school-is-closed-because-of-back-taxes.html | Russian-English High School Is Closed Because of Back Taxes | False | By Mark A. Uhlig | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-a-plea-say-it-ain-t-so-ben.html | THE SEOUL OLYMPICS; A Plea: Say It Ain't So, Ben | False | By John F. Burns | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/results-plus-993888.html | RESULTS PLUS | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/parking-rules-867888.html | Parking Rules | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/koch-plan-would-tax-illegal-drugs.html | Koch Plan Would Tax Illegal Drugs | False | By Richard Levine | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/judge-rebuffs-us-for-blocking-convoy-of-aid-to-nicaragua.html | Judge Rebuffs U.S. for Blocking Convoy of Aid to Nicaragua | False | By Lisa Belkin, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/style/consumer-s-world-coping-with-selling-your-car.html | CONSUMER'S WORLD; Coping With Selling Your Car | False | By Marshall Schuon | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/movies/from-cassavetes-a-theater-tempest.html | From Cassavetes, a Theater Tempest | False | By Janet Maslin | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/august-home-sales-up-0.1-three-month-pace-strong.html | August Home Sales Up 0.1%; Three-Month Pace Strong | False | AP | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/metro-datelines-judge-permits-dna-evidence.html | METRO DATELINES; Judge Permits DNA Evidence | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/business-digest-975988.html | BUSINESS DIGEST | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/us-denies-violating-panama-canal-treaty.html | U.S. Denies Violating Panama Canal Treaty | False | Special to the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/a-new-party-structure-in-the-soviet-union.html | A New Party Structure In the Soviet Union | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/style/consumer-s-world-from-dacron-to-men-s-pants.html | CONSUMER'S WORLD; From Dacron To Men's Pants | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/opinion/note-to-readers.html | Note to Readers | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/cone-tops-cards-for-20th-victory.html | Cone Tops Cards For 20th Victory | False | By Joseph Durso | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/busy-racing-weekend.html | Busy Racing Weekend | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/israeli-troops-and-settler-fire-on-arabs-killing-2.html | Israeli Troops and Settler Fire on Arabs, Killing 2 | False | Special to the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/patents-two-proteins-stimulate-production-of-cartilage.html | Patents; Two Proteins Stimulate Production of Cartilage | False | By Edmund Andrews | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/opinion/the-breath-of-the-black-dragon-in-russia-and-china.html | The Breath of the Black Dragon in Russia and China | False | By Harrison E. Salisbury | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/seoul-youths-hurl-firebombs-into-us-army-headquarters.html | Seoul Youths Hurl Firebombs Into U.S. Army Headquarters | False | AP | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/some-treasury-bond-yields-dip-below-9.html | Some Treasury Bond Yields Dip Below 9% | False | By Michael Quint | 1988-10-19 | TX 2-413105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/arts/korean-arts-seek-to-share-olympic-spotlight.html | Korean Arts Seek to Share Olympic Spotlight | False | By Susan Chira, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/patents-translating-words-with-multiple-meanings.html | Patents; Translating Words With Multiple Meanings | False | By Edmund Andrews | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/c-corrections-022988.html | Corrections | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/ford-heirs-fight-and-entertain-in-seeking-estate.html | Ford Heirs Fight, and Entertain, in Seeking Estate | False | By Jeffrey Schmalz, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/movies/film-festival-an-avant-garde-clash-of-two-kinds-of-laws.html | Film Festival; An Avant-Garde Clash Of Two Kinds of Laws | False | By Caryn James | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/stocks-mixed-as-dow-falls-by-6.40.html | Stocks Mixed as Dow Falls by 6.40 | False | By Phillip H. Wiggins | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/style/martha-e-combs-wed-to-steven-e-wheeler.html | Martha E. Combs Wed To Steven E. Wheeler | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/arts/glassblowing-display.html | Glassblowing Display | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/sports-people-falcons-to-stay.html | SPORTS PEOPLE; Falcons to Stay | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/company-news-japanese-purchase-of-inter-continental-set-for-2.27-billion.html | COMPANY NEWS; Japanese Purchase Of Inter-Continental Set for $2.27 Billion | False | By David E. Sanger, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/pope-defending-women-s-dignity-sets-narrow-role.html | POPE, DEFENDING WOMEN'S DIGNITY, SETS NARROW ROLE | False | By Roberto Suro, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/an-aging-gromyko-takes-last-bow.html | An Aging Gromyko Takes Last Bow | False | By Felicity Barringer, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/style/consumer-s-world-shortening-links-in-the-retail-chain.html | CONSUMER'S WORLD; Shortening Links In the Retail Chain | False | By Leonard Sloane | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/arts/review-music-yo-yo-ma-in-dvorak-cello-piece.html | Review/Music; Yo-Yo Ma In Dvorak Cello Piece | False | By Bernard Holland | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/style/miss-martineau-wed-to-john-landreth-jr.html | Miss Martineau Wed To John Landreth Jr. | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/new-members-of-politburo.html | New Members of Politburo | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/arts/bridge-786688.html | BRIDGE | False | By Alan Truscott | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/beijing-strengthens-centralized-control-of-fitful-economy.html | Beijing Strengthens Centralized Control Of Fitful Economy | False | By Edward A. Gargan, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/drexel-files-an-appeal-to-oust-judge-in-case.html | Drexel Files an Appeal To Oust Judge in Case | False | By Stephen Labaton | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/company-news-daisy-systems-seeks-cadnetix.html | COMPANY NEWS; Daisy Systems Seeks Cadnetix | False | Special to the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/arts/french-watercolors-in-lenox-hill-benefit.html | French Watercolors In Lenox Hill Benefit | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/arts/review-jazz-a-quintet-that-crosses-category-lines.html | Review/Jazz; A Quintet That Crosses Category Lines | False | By Jon Pareles | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/sports-people-bengals-undecided.html | SPORTS PEOPLE; Bengals Undecided | False | | 1988-10-19 | TX 2-413105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/chip-maker-cuts-back-the-boom-is-over.html | Chip Maker Cuts Back; 'The Boom Is Over' | False | By Andrew Pollack, Special to the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/ex-developer-convicted-of-fraud.html | Ex-Developer Convicted of Fraud | False | AP | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-close-up-wrestling.html | THE SEOUL OLYMPICS; Close-Up: Wrestling | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/metro-datelines-board-delays-vote-on-si-navy-port.html | METRO DATELINES; Board Delays Vote On S.I. Navy Port | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/changes-big-and-small-aid-flight-experts-say.html | Changes Big and Small Aid Flight, Experts Say | False | By William J. Broad, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/north-and-2-others-lose-bid-to-overturn-iran-contra-charges.html | North and 2 Others Lose Bid to Overturn Iran-Contra Charges | False | Special to the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/motion-in-noriega-case-does-not-refer-to-bush.html | Motion in Noriega Case Does Not Refer to Bush | False | AP | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/metro-datelines-ex-rutgers-player-enters-guilty-plea.html | METRO DATELINES; Ex-Rutgers Player Enters Guilty Plea | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/sports-of-the-times-the-many-faces-of-america.html | Sports of The Times; The Many Faces of America | False | By George Vecsey | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/style/consumer-s-world-appliances-no-one-wants.html | CONSUMER'S WORLD; Appliances No One Wants | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-track-and-field-highs-and-lows-for-us-squad.html | THE SEOUL OLYMPICS; TRACK AND FIELD; Highs and Lows For U.S. Squad | False | By Frank Litsky, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/news-summary-972988.html | NEWS SUMMARY | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-the-games-at-a-glance.html | THE SEOUL OLYMPICS; THE GAMES AT A GLANCE | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/judge-finds-fbi-is-discriminatory.html | JUDGE FINDS F.B.I. IS DISCRIMINATORY | False | By Philip Shenon, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/college-football-notebook-balance-is-the-eastern-look.html | COLLEGE FOOTBALL NOTEBOOK; Balance Is the Eastern Look | False | By William N. Wallace | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/c-corrections-022688.html | Corrections | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/obituaries/miles-smeeton-conservationist-83.html | Miles Smeeton, Conservationist, 83 | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/key-rates-019288.html | KEY RATES | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/naacp-official-convicted.html | N.A.A.C.P. Official Convicted | False | AP | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/leading-indicators-improve.html | Leading Indicators Improve | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/c-corrections-887788.html | Corrections | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/walker-status-uncertain.html | Walker Status Uncertain | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/obituaries/leo-schloss-educator-and-accountant-74.html | Leo Schloss, Educator And Accountant, 74 | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/style/consumer-s-world-spring-bulbs-time-is-now.html | CONSUMER'S WORLD; Spring Bulbs: Time Is Now | False | By Joan Lee Faust | 1988-10-19 | TX 2-413105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-boxing-mercer-stops-south-korean.html | THE SEOUL OLYMPICS; BOXING; Mercer Stops South Korean | False | By Dave Anderson, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/congress-meets-spending-bill-deadline.html | Congress Meets Spending Bill Deadline | False | By Susan F. Rasky, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/style/consumer-s-world-what-to-do-with-old-items.html | CONSUMER'S WORLD; What to Do With Old Items | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/opinion/l-who-would-try-to-teach-in-new-york-city-759388.html | Who Would Try to Teach in New York City? | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/us-appeals-court-backs-eastern-on-layoffs-of-4000.html | U.S. Appeals Court Backs Eastern on Layoffs of 4,000 | False | By Agis Salpukas | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/homeless-families-create-a-community.html | Homeless Families Create a Community | False | By Joseph F. Sullivan | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/jury-citing-mother-s-condition-absolves-her-in-2-babies-deaths.html | Jury, Citing Mother's Condition, Absolves Her in 2 Babies' Deaths | False | By Ronald Sullivan | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/company-news-usg-to-get-400-million-for-masonite.html | COMPANY NEWS; USG To Get $400 Million For Masonite | False | By Julia Flynn Siler, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-tv-sports-unrealistic-hopes-in-ratings-game.html | THE SEOUL OLYMPICS; TV SPORTS; Unrealistic Hopes In Ratings Game | False | By Gerald Eskenazi | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/us/answers-to-quiz.html | Answers to Quiz | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-olympic-highlights.html | THE SEOUL OLYMPICS; Olympic Highlights | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/opinion/l-poaching-in-kenya-destabilizes-africa-787588.html | Poaching in Kenya Destabilizes Africa | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-tennis-graf-adds-gold-to-her-grand-88-record.html | THE SEOUL OLYMPICS; TENNIS; Graf Adds Gold to Her Grand '88 Record | False | By Peter Alfano, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/opinion/l-don-t-privatize-social-security-759888.html | Don't Privatize Social Security | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/gorbachev-gains-experts-in-us-say.html | GORBACHEV GAINS, EXPERTS IN U.S. SAY | False | By Robert Pear, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/afghan-says-pact-on-war-is-ignored.html | AFGHAN SAYS PACT ON WAR IS IGNORED | False | By Marvine Howe, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/doctors-go-on-strike-at-a-financially-troubled-bronx-clinic.html | Doctors Go on Strike at a Financially Troubled Bronx Clinic | False | By Howard W. French | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/patents-an-implant-to-correct-child-s-bite.html | Patents; An Implant To Correct Child's Bite | False | By Edmund Andrews | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/doubling-up-by-tenants-costing-new-york-millions.html | Doubling-Up by Tenants Costing New York Millions | False | By Alan Finder | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/2d-round-for-iran-and-iraq-peace-talks-resume-at-un.html | 2d Round for Iran and Iraq; Peace Talks Resume at U.N. | False | By Paul Lewis, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/theater/review-theater-flesh-vs-spirit-in-a-play-by-claudel.html | Review/Theater; Flesh vs. Spirit in a Play by Claudel | False | By Wilborn Hampton | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/world/taipei-journal-fishing-for-the-ones-that-got-away.html | TAIPEI JOURNAL; Fishing for the Ones That Got Away | False | By David E. Sanger, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/sports-people-soviet-player-sought.html | SPORTS PEOPLE; Soviet Player Sought | False | | 1988-10-19 | TX 2-413105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/about-new-york-pull-the-cord-if-you-ve-heard-this-one-now.html | About New York; Pull the Cord If You've Heard This One, Now... | False | By Michael T. Kaufman | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/opinion/the-war-on-dirty-water.html | The War on Dirty Water | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/style/consumer-s-world-guidepost-turning-on-the-heat.html | CONSUMER'S WORLD: GUIDEPOST; Turning On the Heat | False | | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/nyregion/youth-testifies-emotionally-on-role-in-fatal-stabbing.html | Youth Testifies Emotionally On Role in Fatal Stabbing | False | By George James | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/business/italy-s-proposed-budget.html | Italy's Proposed Budget | False | AP | 1988-10-19 | TX 2-413105 | | |
| 1988-10-01 | 1988-10-01 | https://www.nytimes.com/1988/10/01/sports/the-seoul-olympics-track-and-field-two-gold-medals-and-one-silver-for-us-relays.html | THE SEOUL OLYMPICS: TRACK AND FIELD; Two Gold Medals and One Silver for U.S. Relays | False | By Frank Litsky, Special To the New York Times | 1988-10-19 | TX 2-413105 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-drive-to-save-old-current-events.html | New Drive to Save Old Current Events | False | >By Gitta Morris | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/baseball-yanks-loss-is-their-75th.html | BASEBALL; Yanks' Loss Is Their 75th | False | By Michael Martinez | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/haitians-fear-violence-after-colonel-s-ouster.html | HAITIANS FEAR VIOLENCE AFTER COLONEL'S OUSTER | False | By Joseph B. Treaster, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/pocantico-preserve-gains-acceptance.html | Pocantico Preserve Gains Acceptance | False | By Herbert Hadad | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/headliners-speaking-of-silence.html | Headliners; Speaking of Silence | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-jersey-opinion-asbestos-two-troubling-aspects.html | NEW JERSEY OPINION; Asbestos: Two Troubling Aspects | False | By Ralph A. Loveys | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/bush-is-disputed-on-us-noriega-tie.html | BUSH IS DISPUTED ON U.S.-NORIEGA TIE | False | By Stephen Engelberg, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/postings-rockland-conversion-market-upswing.html | POSTINGS: Rockland Conversion; Market Upswing | False | By Thomas L. Waite | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/views-of-sport-haunted-hopes-for-for-what-now.html | VIEWS OF SPORT; Haunted Hopes for . . . for What Now? | False | By Jonathan Schwartz | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/three-homeless-seized-in-helms-office-protest.html | Three Homeless Seized In Helms Office Protest | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/l-lillian-hellman-s-temperament-685188.html | Lillian Hellman's Temperament | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/review-opera-gruberova-and-araiza-in-met-lucia.html | Review/Opera; Gruberova and Araiza in Met 'Lucia' | False | By Will Crutchfield | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/banned-nepal-opposition-hopes-for-revival.html | Banned Nepal Opposition Hopes for Revival | False | By Sanjoy Hazarika, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/focus-broward-county-fla-a-10000-acre-city-is-growing-in-the-everglades.html | FOCUS: Broward County, Fla.; A 10,000-Acre City Is Growing in the Everglades | False | By Anthony Depalma | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/the-day-the-nation-s-cash-pipeline-almost-ran-dry.html | The Day the Nation's Cash Pipeline Almost Ran Dry | False | By Kurt Eichenwald | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/foreign-affairs-mrs-thatcher-s-britain.html | FOREIGN AFFAIRS; Mrs. Thatcher's Britain | False | By Flora Lewis | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/budapest-as-a-city-of-museums.html | Budapest As a City Of Museums | False | By Mary Simons | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/comes-the-counterrevolution.html | COMES THE COUNTERREVOLUTION | False | By Andrew Hacker | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/data-update-october-2-1988.html | DATA UPDATE: October 2, 1988 | False | | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/gardening-flavor-of-apples-takes-time-to-mature.html | GARDENING; Flavor of Apples Takes Time to Mature | False | By Carl Totemeier | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/elizabeth-o-neill-wed-to-robert-a-wright.html | Elizabeth O'Neill Wed To Robert A. Wright | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/miss-gray-wed-to-l-j-buck.html | Miss Gray Wed to L. J. Buck | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/the-world-symbolic-presidency-proves-better-than-none-in-lebanon.html | THE WORLD; Symbolic Presidency Proves Better Than None in Lebanon | False | By Alan Cowell | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/caroline-brodnitz-engaged.html | Caroline Brodnitz Engaged | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-fiction.html | IN SHORT; FICTION | False | By Alan Gelb | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/l-america-by-rail-417988.html | America by Rail | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/l-flannery-o-connor-s-works-684188.html | Flannery O'Connor's Works | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/children-s-books-peoples-of-the-world-313488.html | CHILDREN'S BOOKS/PEOPLES OF THE WORLD | False | By Sheila Solomon Klass | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/home-clinic-sealing-double-hung-windows.html | HOME CLINIC; Sealing Double-Hung Windows | False | By John Warde | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/obituaries/al-holbert-racing-driver-41.html | Al Holbert, Racing Driver, 41 | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/fashion-preview-report-from-milan.html | FASHION PREVIEW; REPORT FROM MILAN | False | BY Patricia McColl | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/dance-crowded-calendar-tough-choices.html | DANCE; Crowded Calendar, Tough Choices | False | By Barbara Gilford | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/kerri-l-martin-to-wed-nov-6.html | Kerri L. Martin To Wed Nov. 6 | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/creating-penthouses-from-air-rights.html | Creating Penthouses From Air Rights | False | By Richard D. Lyons | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/managua-jails-2-economists-stirring-fears.html | Managua Jails 2 Economists, Stirring Fears | False | By Stephen Kinzer, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/smoking-laws-leave-workers-under-a-cloud.html | Smoking Laws Leave Workers Under a Cloud | False | By Vivien Kellerman | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/freeport-police-to-fight-prostitution.html | Freeport Police to Fight Prostitution | False | By Sharon Monahan | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/l-misheard-words-324288.html | MISHEARD WORDS | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/20-years-after-a-massacre-mexico-still-seeks-healing-for-tis-wounds.html | 20 YEARS AFTER A MASSACRE, MEXICO STILL SEEKS HEALING FOR TIS WOUNDS | False | By Larry Rohter, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/movies/willie-chan-the-nabob-of-hong-kong-cinema.html | Willie Chan, the Nabob of Hong Kong Cinema | False | By Richard F. Shepard | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/l-who-owns-the-land-322388.html | WHO OWNS THE LAND? | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/alone-with-venice-in-winter.html | Alone With Venice in Winter | False | By David Plante | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/matthew-troy-describes-a-politician-s-temptations.html | Matthew Troy Describes a Politician's Temptations | False | Special to the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/l-the-goddess-in-tennessee-323088.html | THE GODDESS IN TENNESSEE | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/d-d-wolff-weds-lucinda-m-gatch.html | D. D. WOLFF WEDS LUCINDA M. GATCH | False | | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/follow-up-on-the-news-smuggling-snakes-for-high-profit.html | FOLLOW-UP ON THE NEWS; Smuggling Snakes For High Profit | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/what-s-doing-in-corpus-christi.html | WHAT'S DOING IN: Corpus Christi | False | By William Rainbolt | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/connecticut-opinion-the-building-wars-news-from-the-front.html | CONNECTICUT OPINION; The Building Wars: News From the Front | False | By Thomas Cangelosi | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/l-let-s-go-back-to-the-true-olympic-spirit-why-no-soccer-on-tv-208988.html | Let's Go Back to the True Olympic Spirit; Why No Soccer on TV? | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/the-smack-of-firm-government.html | THE SMACK OF FIRM GOVERNMENT | False | By Peter A. Hall | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/more-suburbs-accepting-middle-income-housing.html | More Suburbs Accepting Middle-Income Housing | False | By Philip S. Gutis | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/westchester-guide-669988.html | WESTCHESTER GUIDE | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/streetscapes-old-squibb-building-restoration-adding-color-original-all-white.html | STREETSCAPES: The Old Squibb Building; 'Restoration' Is Adding Color To Original All-White Design | False | By Christopher Gray | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/how-title-insurance-comes-to-the-rescue.html | How Title Insurance Comes to the Rescue | False | By Penny Singer | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/investing-ethics-and-top-returns-too.html | INVESTING; Ethics and Top Returns, Too | False | By Cynthia Catterson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/pursuing-the-past-in-deerfield.html | Pursuing the Past in Deerfield | False | By Lisa Hammel | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/in-the-region-new-jersey-recent-sales-738888.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/l-chosen-and-given-322788.html | CHOSEN AND GIVEN | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/l-vacancy-report-643688.html | Vacancy Report | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-princeton-drives-to-2-0-in-ivy.html | COLLEGE FOOTBALL; Princeton Drives to 2-0 in Ivy | False | By William N. Wallace, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/theater-review-no-3-in-a-growing-up-jewish-trilogy.html | THEATER REVIEW; No. 3 in a Growing-Up-Jewish Trilogy | False | By Leah D. Frank | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/the-floating-adulterers.html | THE FLOATING ADULTERERS | False | By Geoffrey O'Brien | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/street-fashion-setting-sail-in-pants-that-billow.html | STREET FASHION; Setting Sail in Pants That Billow | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/two-rare-operas-to-open-season-dance-enlivens-villi.html | TWO RARE OPERAS TO OPEN SEASON; Dance Enlivens 'Villi' | False | By Barbara Gilford | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/fed-s-plumber-e-gerald-corrigan-crisis-manager-takes-mechanics-market.html | THE FED'S PLUMBER: E. Gerald Corrigan; A Crisis Manager Takes on the Mechanics of the Market | False | By Michael Quint | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/l-apology-due-from-anderson-221788.html | Apology Due From Anderson | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/l-lillian-hellman-s-temperament-684388.html | Lillian Hellman's Temperament | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/ideas-trends-new-role-for-opec-small-fish-in-a-big-pond.html | IDEAS & TRENDS; New Role for OPEC: Small Fish in a Big Pond | False | By Youssef M. Ibrahim | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/randi-m-buzin-is-wed-to-mitchell-j-solomon.html | RANDI M. BUZIN IS WED TO MITCHELL J. SOLOMON | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/the-arts-crossing-obstacles-for-delancey.html | THE ARTS; Crossing Obstacles for 'Delancey' | False | By Alvin Klein | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/taking-the-pulse-one-year-later.html | TAKING THE PULSE ONE YEAR LATER | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-games-at-a-glance.html | THE GAMES AT A GLANCE | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/movies/film-festival-2-views-of-sexual-fantasies.html | Film Festival; 2 Views Of Sexual Fantasies | False | By Janet Maslin | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/childrens-bookspeoples-of-the-world.html | CHILDREN'S BOOKS/PEOPLES OF THE WORLD | False | By Carol F. Dricko | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/us-studying-safety-of-workers-on-top-secret-jet-fighter-project.html | U.S. Studying Safety of Workers On Top-Secret Jet Fighter Project | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/c-correction-050188.html | Correction | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/the-art-of-navajo-sand-paintings.html | The Art of Navajo Sand Paintings | False | By Athia L. Hardt | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/l-sound-pollution-the-wrong-villain-666988.html | Sound Pollution: The Wrong Villain | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/l-the-subliminal-message-of-the-bush-campaign-the-point-spread-209588.html | The Subliminal Message of the Bush Campaign; The Point Spread | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/l-chosen-and-given-322888.html | CHOSEN AND GIVEN | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/l-starting-sundays-with-klaus-column-078688.html | Starting Sundays With Klaus Column | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/northeast-notebook-baltimore-rouse-expands-grip-on-harbor.html | NORTHEAST NOTEBOOK: Baltimore; Rouse Expands Grip on Harbor | False | By Larry Carson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/playland-cites-rise-in-visitors.html | Playland Cites Rise in Visitors | False | By Gary Kriss | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/richard-stern-marries-susan-o-amerling-on-li.html | Richard Stern Marries Susan O. Amerling on L.I. | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/data-bank-october-2-1988.html | DATA BANK: October 2, 1988 | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/l-a-word-on-the-meaning-of-the-word-chai-229388.html | A Word on the Meaning Of the Word 'Chai' | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/ms-hatcher-wed-to-andrew-roth.html | Ms. Hatcher Wed To Andrew Roth | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/glory-days-over-apple-farms-turn-to-peaches.html | 'Glory Days' Over, Apple Farms Turn to Peaches | False | By Leo H. Carney | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/investing-strategies-that-worked-in-a-rocky-year.html | INVESTING; Strategies That Worked in a Rocky Year | False | By Cynthia Catterson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-york-businesses-turn-to-elderly-to-fill-jobs.html | New York Businesses Turn to Elderly to Fill Jobs | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/treasured-islands.html | Treasured Islands | False | By John Gross | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-nonfiction-in-short-nonfiction.html | IN SHORT; NONFICTION IN SHORT; NONFICTION | False | By Charles Salzbergiohn Litweiler | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/what-happened-at-the-mall.html | WHAT HAPPENED AT THE MALL | False | By Susan Kenney | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/the-nation-drug-proof-us-borders-may-be-an-impossible-dream.html | THE NATION; Drug-Proof U.S. Borders May Be An Impossible Dream | False | By Charles Mohr | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/amputee-is-discharged-as-an-air-force-cadet.html | Amputee Is Discharged As an Air Force Cadet | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/italy-snipers-in-legislature-may-now-fall.html | Italy 'Snipers' In Legislature May Now Fall | False | By Clyde Haberman, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/l-on-sephardic-service-in-the-county-230088.html | On Sephardic Service In the County | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/shoreham-ruling-by-sec-is-awaited.html | Shoreham Ruling By S.E.C. Is Awaited | False | By John Rather | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/dr-judith-fine-to-wed.html | Dr. Judith Fine to Wed | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/us-ties-aids-to-soaring-pneumonia-deaths.html | U.S. Ties AIDS to Soaring Pneumonia Deaths | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/l-baseball-s-renaissance-man-323688.html | BASEBALL'S RENAISSANCE MAN | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/tips-for-the-sophisticated-traveler-an-artful-guide-to-bali-s-crafts.html | TIPS FOR THE SOPHISTICATED TRAVELER; An Artful Guide To Bali's Crafts | False | By Suzanne Charle | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/movies/about-arts-new-york-two-new-museums-offer-contrast-british-brashness-vs-american.html | ABOUT THE ARTS: NEW YORK; Two New Museums Offer a Contrast: British Brashness vs. American Reserve | False | By John Gross | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/horse-racing-easy-goer-captures-cowdin.html | HORSE RACING; Easy Goer Captures Cowdin | False | By Steven Crist | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/12-hospital-study-cites-preventable-deaths.html | 12-Hospital Study Cites Preventable Deaths | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/baseball-another-milestone-for-mets.html | BASEBALL; Another Milestone for Mets | False | By Joseph Durso | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/2-bribery-inquiries-examine-newark-school-system.html | 2 Bribery Inquiries Examine Newark School System | False | By Jesus Rangel, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/maine-shellfish-deaths.html | Maine Shellfish Deaths | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/the-real-charles-dickens-or-the-old-animosity-shop.html | THE REAL CHARLES DICKENS, OR THE OLD ANIMOSITY SHOP | False | By Fred Kaplan | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/the-world-a-voice-from-warsaw-so-now-in-recent-days-we-have-an-opposition.html | THE WORLD: A Voice From Warsaw; 'So Now in Recent Days, We Have an Opposition' | False | By Ernest Bryll | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/l-recommendations-on-tax-changes-668288.html | Recommendations On Tax Changes | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/no-headline-741688.html | No Headline | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/court-backs-fanelli-on-oath-of-office.html | Court Backs Fanelli on Oath of Office | False | By Tessa Melvin | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/l-lbj-s-homespun-grousing-323588.html | L.B.J.'S HOMESPUN GROUSING | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/canadians-decline-to-let-woods-burn.html | CANADIANS DECLINE TO LET WOODS BURN | False | By John F. Burns, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/parole-action-could-close-landmark-murder-case.html | Parole Action Could Close Landmark Murder Case | False | By Selwyn Raab | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/b-j-kilcoyne-wed-to-ms-livingston.html | B. J. KILCOYNE WED TO MS. LIVINGSTON | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/obituaries/joseph-f-kern-publisher-73.html | Joseph F. Kern, Publisher, 73 | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/answering-the-mail-031488.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/ellen-zachos-married-to-a-record-producer.html | Ellen Zachos Married To a Record Producer | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/throngs-march-to-anti-pinochet-rally.html | Throngs March to Anti-Pinochet Rally | False | By Shirley Christian, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/long-island-opinion-dying-maple-leaves-roots.html | LONG ISLAND OPINION; Dying Maple Leaves Roots | False | By Janice Slays Gordon | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/business-forum-oct-19-and-counting-a-look-at-the-lessons-learned.html | BUSINESS FORUM: OCT. 19 - AND COUNTING; A Look at the Lessons Learned | False | By Joel Kurtzman | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/arson-blamed-in-dallas-fire-that-was-fatal-to-5-children.html | Arson Blamed in Dallas Fire That Was Fatal to 5 Children | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/a-look-beyond-summerfare.html | A Look Beyond Summerfare | False | By Gary Kriss | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/l-question-of-the-week-which-is-the-better-team-86-mets-or-88-mets-222588.html | Question Of the Week; Which Is The Better Team, '86 Mets, Or '88 Mets? | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/susan-mcclellan-becomes-the-wife-of-linsday-valk.html | Susan McClellan Becomes the Wife Of Linsday Valk | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/parking-rules-079788.html | Parking Rules | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/l-misheard-words-323888.html | MISHEARD WORDS | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-nonfiction-fiction.html | IN SHORT: NONFICTION; FICTION | False | by Bill Blackbeard | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/abenakis-chief-pursues-cause-through-conflict.html | Abenakis' Chief Pursues Cause Through Conflict | False | By Sally Johnson, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/dining-out-inventive-dishes-in-maplewood.html | DINING OUT; Inventive Dishes in Maplewood | False | By Valerie Sinclair | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/the-attack-of-the-beeping-intruder.html | The Attack of the Beeping Intruder | False | By Woody Hochswender | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/fordham-s-new-theologian-a-flair-for-diplomacy.html | Fordham's New Theologian; a Flair for Diplomacy | False | By Peter Steinfels | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/archives/numismatics-of-conferences-books-and-auctions.html | NUMISMATICS; Of Conferences, Books and Auctions | True | By Ed Reiter | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-army-crushes-bucknell.html | COLLEGE FOOTBALL; ARMY CRUSHES BUCKNELL | False | By Jack Cavanaugh, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/anne-cameron-married-on-li.html | Anne Cameron Married on L.I. | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/l-strait-of-magellan-417888.html | Strait of Magellan | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/l-shoreham-concern-isn-t-a-phobia-665088.html | Shoreham Concern Isn't a Phobia | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/all-aboard-for-upper-egypt.html | All Aboard for Upper Egypt | False | By Barbara Slavin | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/ideas-trends-varying-standards-on-steroid-use.html | IDEAS & TRENDS; Varying Standards on Steroid Use | False | By William C. Rhoden | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/three-in-haiti-force-way-onto-airliner-and-are-seized-in-new-york.html | Three in Haiti Force Way Onto Airliner and Are Seized in New York | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/l-misheard-words-321888.html | MISHEARD WORDS | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/l-the-subliminal-message-of-the-bush-campaign-not-second-victim-209688.html | The Subliminal Message of the Bush Campaign; Not 'Second Victim' | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/news-summary-184788.html | NEWS SUMMARY | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/remembering-a-tokyo-boy-with-a-future.html | Remembering A Tokyo Boy With a Future | False | By Fox Butterfield, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-tennis-tennis-returns-to-good-reviews.html | THE SEOUL OLYMPICS; Tennis; Tennis Returns to Good Reviews | False | By Peter Alfano, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/film-view.html | FILM VIEW | False | By Janet Maslin | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/about-men-scrambled-eggs-and-cross-purposes.html | ABOUT MEN; Scrambled Eggs And Cross-Purposes | False | BY Frank S. Croce | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/quayle-in-difference-with-bush-urges-tougher-tack-in-arms-talks.html | Quayle, in Difference With Bush, Urges Tougher Tack in Arms Talks | False | By Michael R. Gordon, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/l-auto-insurance-another-aspect-209488.html | Auto Insurance: Another Aspect | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-jersey-q-a-carol-anderson-taber-a-voice-for-working-women.html | NEW JERSEY Q & A: CAROL ANDERSON TABER; A Voice for Working Women | False | By Richard W. Bruner | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/talking-heads-weighing-imagery-in-a-campaign-made-for-television.html | TALKING HEADS; Weighing Imagery In a Campaign Made for Television | False | By Michael Oreskes | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/l-question-of-the-week-which-is-the-better-team-86-mets-or-88-mets-222688.html | Question Of the Week; Which Is The Better Team, '86 Mets, Or '88 Mets? | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/who-hired-the-assassin.html | WHO HIRED THE ASSASSIN? | False | By Alfred Kazin | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/what-s-new-in-inventions-gadgetry-to-foil-thieves.html | WHAT'S NEW IN INVENTIONS; Gadgetry To Foil Thieves | False | By Andrea Adelson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/reviews-music-clarinetist-s-idiomatic-approach.html | Reviews/Music; Clarinetist's Idiomatic Approach | False | By Bernard Holland | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/state-laboratories-quietly-tackling-threats-to-health.html | State Laboratories Quietly Tackling Threats to Health | False | By Sandra Friedland | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/recordings-bernstein-s-mahler-in-tune-with-genius.html | RECORDINGS; Bernstein's Mahler: In Tune With Genius | False | By John Rockwell | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/connecticut-opinion-comforting-rituals-for-a-new-season.html | CONNECTICUT OPINION; Comforting Rituals For a New Season | False | By Dianne P. Fleischhauer | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/westchester-opinion-a-moment-of-beauty-amid-the-chaos.html | WESTCHESTER OPINION; A Moment of Beauty Amid the Chaos | False | By Elizabeth Rich Folberth | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/paperback-best-sellers-october-2-1988.html | PAPERBACK BEST SELLERS: October 2, 1988 | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-keepers-for-lighthouses.html | New Keepers for Lighthouses | False | By Clare Collins | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/reviews-music-sheryl-woods-sings-rosina-in-barbiere.html | Reviews/Music; Sheryl Woods Sings Rosina in "Barbiere" | False | By Bernard Holland | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/connecticut-opinion-grappling-with-the-problem-of-school-prayer.html | CONNECTICUT OPINION; Grappling With the Problem Of School Prayer | False | By Tom Loy | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/l-debt-distortions-104588.html | Debt Distortions | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/welfare-bill-s-radical-goals-would-take-years.html | Welfare Bill's Radical Goals Would Take Years | False | By William K. Stevens | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/gorbachev-s-shake-up-logical-and-apparently-urgent.html | Gorbachev's Shake-Up: Logical and Apparently Urgent | False | By Philip Taubman, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/television-closing-the-gap-between-the-brain-and-the-mind.html | TELEVISION; Closing the Gap Between the Brain and the Mind | False | By George Johnson | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/floods-destroying-island-way-of-life.html | Floods Destroying Island Way of Life | False | By Albert J. Parisi | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/ms-munson-has-wedding-on-li.html | Ms. Munson Has Wedding on L.I. | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/dr-henry-ilian-wed-to-linda-joan-freitag.html | Dr. Henry Ilian Wed To Linda Joan Freitag | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-louganis-wins-award-for-spirit.html | THE SEOUL OLYMPICS; Louganis Wins Award for Spirit | False | Special to the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-aikman-connects-again-for-ucla.html | COLLEGE FOOTBALL; Aikman Connects Again for U.C.L.A. | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/what-s-new-in-inventions-when-america-starts-to-tinker.html | WHAT'S NEW IN INVENTIONS; When America Starts to Tinker | False | By Andrea Adelson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/postings-low-rent-on-the-fringe-the-option-play.html | POSTINGS; Low Rent on the Fringe; The Option Play | False | By Thomas L. Waite | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/nancy-ware-marries-d-c-shepard-in-iowa.html | Nancy Ware Marries D. C. Shepard in Iowa | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/in-quotes.html | IN QUOTES | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/bonsai-amid-the-loblolly.html | Bonsai Amid the Loblolly | False | By Bess Liebenson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/l-miles-to-go-010288.html | Miles to Go | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/quayle-to-speak-first-in-debate-wednesday.html | Quayle to Speak First In Debate Wednesday | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/virginia-smith-wed-to-douglas-j-ellison.html | Virginia Smith Wed To Douglas J. Ellison | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/what-s-new-in-inventions-a-healthy-vacuum.html | WHAT'S NEW IN INVENTIONS; A Healthy Vacuum | False | By Andrea Adelson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/design-order-and-chaos.html | DESIGN; ORDER AND CHAOS | False | By Carol Vogel | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/honk-if-you-want-a-bumper-sticker.html | Honk if You Want a Bumper Sticker | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/notebook-arbitrator-who-freed-gibson-may-be-the-dodgers-mvp.html | NOTEBOOK; Arbitrator Who Freed Gibson May Be the Dodgers' M.V.P. | False | By Murray Chass | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/movies/lennon-a-film-joins-the-fray.html | Lennon? A Film Joins the Fray | False | By Allan Kozinn | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/the-alpha-zulu.html | THE ALPHA ZULU | False | By Steven Mufson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/antidote-for-auto-theft.html | Antidote for Auto Theft | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/verbatim-winning-the-future.html | VERBATIM; Winning the Future | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/t-magazine/american-islands-catalina-sailing-on-to-avalon.html | AMERICAN ISLANDS: CATALINA; Sailing on To Avalon | False | By MacDonald Harris | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/more-towns-name-historians.html | More Towns Name Historians | False | By Robert A. Hamilton | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/yachting-clubs-reply-to-a-daring-move.html | YACHTING; Clubs Reply to a Daring Move | False | By Barbara Lloyd | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/tudor-suffers-hip-spasm.html | Tudor Suffers Hip Spasm | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/pinelands-debate-then-and-now.html | Pinelands Debate, Then and Now | False | By Anthony Depalma | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/irony-to-the-rescue.html | IRONY TO THE RESCUE | False | By John Sturrock | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/shopper-s-world-custom-made-shoes-in-hong-kong.html | SHOPPER'S WORLD; Custom-Made Shoes in Hong Kong | False | By Amanda Mayer Stinchecum | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/wine-booze-and-muses.html | WINE; BOOZE AND MUSES | False | | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/children-s-books-peoples-of-the-world-311488.html | CHILDREN'S BOOKS/PEOPLES OF THE WORLD | False | By Catherine Vanderpool | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/in-the-region-westchester-and-connecticut-mapping-the-future-in.html | IN THE REGION: Westchester and Connecticut; Mapping the Future in Light of the Past | False | By Gary Kriss | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/afloat-on-the-ancient-nile.html | Afloat on the Ancient Nile | False | By Peter Ackroyd | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/leaders-and-experts-join-in-child-care-drive.html | Leaders and Experts Join in Child Care Drive | False | By Nadine Brozan | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/school-sports-lafayette-gains-3d-victory-in-a-row-psal.html | SCHOOL SPORTS; Lafayette Gains 3d Victory in a Row P.S.A.L. | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/lilco-getting-out-of-the-streetlighting-business.html | Lilco Getting Out of the Street-Lighting Business | False | By Bea Tusiani | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/a-vanished-townsman-leaves-only-questions.html | A Vanished Townsman Leaves Only Questions | False | By Lyn Riddle, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/l-beyond-materialism-toward-diversity-077488.html | Beyond Materialism, Toward Diversity | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/outdoors-compass-and-map-are-hunter-s-friends.html | OUTDOORS; COMPASS AND MAP ARE HUNTER'S FRIENDS | False | By Nelson Bryant | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/art-out-of-a-clear-blue-sky-a-love-affair-of-collecting.html | ART; Out of a Clear Blue Sky, a 'Love Affair' of Collecting | False | By Vivien Raynor | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/joanne-trout-is-bride-of-craig-michael-cutler.html | Joanne Trout Is Bride Of Craig Michael Cutler | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/returning-to-revlon-s-glory-days.html | Returning to Revlon's Glory Days | False | By Linda Wells | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-columbia-shows-signs-but-not-enough.html | COLLEGE FOOTBALL; Columbia Shows Signs, but Not Enough | False | By Gordon S. White Jr., Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/l-the-promise-that-failed-322588.html | THE PROMISE THAT FAILED | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/art-a-diverse-selection-of-new-englanders.html | ART; A Diverse Selection of New Englanders | False | By Vivien Raynor | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/children-s-books-peoples-of-the-world-313688.html | CHILDREN'S BOOKS/PEOPLES OF THE WORLD | False | By Ann Zulawski | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/l-chosen-and-given-322688.html | CHOSEN AND GIVEN | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/special-today-the-sophisticated-traveler-magazine-part-2.html | SPECIAL TODAY; The Sophisticated Traveler/Magazine/Part 2 | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/answering-the-mail-031688.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/gorbachev-named-soviet-president-new-man-at-kgb.html | GORBACHEV NAMED SOVIET PRESIDENT; NEW MAN AT K.G.B. | False | By Philip Taubman, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-olympic-highlights.html | THE SEOUL OLYMPICS; Olympic Highlights | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/a-small-towns-big-party.html | A Small Town's Big Party | False | By Laurie A. O'Neill | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/views-of-sport-this-year-s-top-female-athlete-is.html | VIEWS OF SPORT; This Year's Top Female Athlete Is . . . | False | By Diana Nyad | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/antiques-chairs-that-suggest-mondrians-come-to-life.html | ANTIQUES; Chairs That Suggest Mondrians Come to Life | False | By Rita Reif | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/sports-people-plea-by-leon-spinks.html | SPORTS PEOPLE; Plea by Leon Spinks | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/ideas-trends-clones-sell-poorly-detroit-s-new-goal-models-that-differ-not-only.html | IDEAS & TRENDS: 'Clones' Sell Poorly; Detroit's New Goal: Models That Differ Not Only in Name | False | By Doron P. Levin | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/in-the-region-long-island-second-homes-aimed-at-modest-budgets.html | IN THE REGION: Long Island; Second Homes Aimed at Modest Budgets | False | By Diana Shaman | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-club-for-wall-streeters-necessitates-ub-there-or-b2.html | New Club for Wall Streeters Necessitates U-B There or B#/2 | False | By James Hirsch | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/children-s-booksbookshelf.html | CHILDREN'S BOOKSBookshelf | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/follow-up-on-the-news-an-heir-to-land-but-where.html | FOLLOW-UP ON THE NEWS; An Heir to Land - But Where? | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/two-rare-opers-to-open-season-a-tour-and-a-debut.html | TWO RARE OPERS TO OPEN SEASON; A Tour and a Debut | False | By Rena Fruchter | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/l-postscripts-for-the-next-president-008688.html | Postscripts for the Next President | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/what-s-new-in-inventions-getting-smart-by-sitting-down.html | WHAT'S NEW IN INVENTIONS; Getting Smart by Sitting Down | False | By Andrea Adelson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/results-plus-198688.html | RESULTS PLUS | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/dance-view-from-the-heartland-nudity-lemurs-and-picasso.html | DANCE VIEW; From the Heartland: Nudity, Lemurs And Picasso | False | By Jack Anderson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/the-wit-and-wisdom-of-elliot-erwitt.html | The Wit and Wisdom of Elliot Erwitt | False | By Elliott Erwitt | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/sports-people-stuck-in-second.html | SPORTS PEOPLE; Stuck in Second | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/aclu-boasts-wide-portfolio-of-cases-but-conservatives-see-partisanship.html | A.C.L.U. Boasts Wide Portfolio of Cases, but Conservatives See Partisanship | False | By Tamar Lewin | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/central-islip-area-to-get-a-facelift.html | Central Islip Area to Get a Facelift | False | By Michael Kornfeld | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/l-credit-cards-418188.html | Credit Cards | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/commercial-property-square-feet-numbers-game-much-what-paid-for-usable-space.html | COMMERCIAL PROPERTY: The Square Feet Numbers Game; How Much of What Is Paid For Is Usable Space? | False | By Mark McCain | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/jacqueline-moore-becomes-a-bride.html | Jacqueline Moore Becomes a Bride | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/westchester-opinion-volunteering-no-wayam-i-ever-doing-that-again.html | WESTCHESTER OPINION; Volunteering? No WayAm I Ever Doing That Again | False | By Joanne M. Dornfield | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/movies/home-video-new-releases-testing-the-limits.html | HOME VIDEO/NEW RELEASES; Testing the Limits | False | By Glenn Collins | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/crafts-something-new-at-morristown-fair.html | CRAFTS; Something New At Morristown Fair | False | By Patricia Malarcher | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/long-island-journal-670288.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/miss-stafford-weds-doctor.html | Miss Stafford Weds Doctor | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/an-assembly-race-suddenly-changes.html | An Assembly Race Suddenly Changes | False | By James Feron | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/answering-the-mail-671188.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/battling-subway-crime-both-real-and-perceived.html | Battling Subway Crime, Both Real and Perceived | False | By Kirk Johnson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/ideas-trends-tough-choices-to-make-for-power-without-pollution.html | IDEAS & TRENDS; Tough Choices to Make for Power Without Pollution | False | BY Matthew L. Wald | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/outlook-for-competitive-senate-races-delaware-california-gop-appears-be-losing.html | THE OUTLOOK FOR THE COMPETITIVE SENATE RACES; FROM DELAWARE TO CALIFORNIA; G.O.P. Appears to Be Losing Struggle for Control of Senate | False | By David E. Rosenbaum, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/region-pro-con-landlords-tenants-rent-control-should-any-low-income-housing-be.html | THE REGION - Pro & Con: Landlords, Tenants and Rent Control; Should Any Low-Income Housing Be Left in Private Hands? | False | By Alan Finder | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/connecticut-guide-669888.html | CONNECTICUT GUIDE | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/wall-street-stole-my-husband.html | WALL STREET STOLE MY HUSBAND | False | By David Sacks | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/suzanne-stroble-weds-douglas-richard-sitter.html | Suzanne Stroble Weds Douglas Richard Sitter | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/miss-vogelpohl-marries-in-texas.html | Miss Vogelpohl Marries in Texas | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/sigmund-the-conqueror.html | SIGMUND THE CONQUEROR | False | By Leston Havens | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/theater-olympus-offers-old-style-fun.html | THEATER; 'Olympus' Offers Old-Style Fun | False | By Alvin Klein | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/personal-finance-what-to-do-when-the-taxman-goofs.html | PERSONAL FINANCE; What to Do When the Taxman Goofs | False | By Carole Gould | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/week-in-business-sign-of-growth-for-the-future.html | WEEK IN BUSINESS; Sign of Growth For the Future | False | By Pamela D. Sharif | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/reviews-music-the-accent-is-on-youth-at-samuel-zyman-concert.html | Reviews/Music; The Accent is on Youth At Samuel Zyman Concert | False | By Allan Kozinn | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/grants-offered-for-plans-that-reduce-pollution.html | Grants Offered for Plans That Reduce Pollution | False | By Kathleen Teltsch | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/man-against-his-brain.html | MAN AGAINST HIS BRAIN | False | By Diane Johnson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/tv-view-in-search-of-a-star-amid-glitter-and-kitsch.html | TV VIEW; In Search of a Star Amid Glitter and Kitsch | False | By John J. O'Connor | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/sparta-journal-country-living-but-at-what-price.html | Sparta Journal; Country Living, but at What Price? | False | By Patricia Squires | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/michelle-demuth-weds-w-w-gay.html | Michelle DeMuth Weds W. W. Gay | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/a-sampling-of-autumn-lectures.html | A Sampling of Autumn Lectures | False | By Rhoda M. Gilinsky | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/melissa-fogelman-engaged.html | Melissa Fogelman Engaged | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/if-youre-thinking-of-living-in-old-saybrook.html | If You're Thinking of Living in: Old Saybrook | False | By Gail Braccidiferro | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/examining-pop-music-in-the-greater-sociological-context.html | Examining Pop Music in the Greater Sociological Context | False | By Jon Pareles, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/art-powerful-imagery-evoked-in-lipton-retrospect.html | ART; Powerful Imagery Evoked in Lipton Retrospect | False | By Helen A. Harrison | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/running-away.html | RUNNING AWAY | False | By Dennis Hevesi | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/l-views-and-conflicts-on-recycling-issue-229888.html | Views and Conflicts On Recycling Issue | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/sound-the-compact-disk-at-5-music-by-the-numbers.html | SOUND; The Compact Disk at 5: Music by the Numbers | False | By Hans Fantel | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/clapboard-controversy-paint-or-siding-for-a-1770-church.html | Clapboard Controversy: Paint or Siding for a 1770 Church | False | By Robert A. Hamilton | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/donna-loves-sneaks.html | Donna Loves Sneaks | False | By Bernadine Morris | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/law-protects-art-from-owners.html | Law Protects Art from Owners | False | By Charlotte Libov | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/susan-koester-weds.html | SUSAN KOESTER WEDS | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/nancy-friedman-engaged.html | NANCY FRIEDMAN ENGAGED | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/parks-as-paupers.html | Parks as Paupers | False | By Nathan Edelson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/quotation-of-the-day-202088.html | Quotation of the Day | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/l-question-of-the-week-which-is-the-better-team-86-mets-or-88-mets-222388.html | Question Of the Week; Which Is The Better Team, '86 Mets, Or '88 Mets? | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-south-southwest-alabama-rallies-for-31-27-victory.html | COLLEGE FOOTBALL: South/Southwest; Alabama Rallies for 31-27 Victory | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/c-correction-066888.html | Correction | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/omaha-debate-site-to-aid-homeless.html | Omaha, Debate Site, to Aid Homeless | False | Special to the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/rail-trips-with-intrigue-on-the-itinerary.html | Rail Trips With Intrigue On the Itinerary | False | By William O'Sullivan | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/hospitals-uniting-to-attract-nurses.html | Hospitals Uniting to Attract Nurses | False | By Tessa Melvin | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/archives/gardening-to-the-rescue-if-frost-threatens.html | GARDENING; To the Rescue If Frost Threatens | True | By Walter Chandoha | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/judge-says-rockefeller-estate-isn-t-liable-in-attica-lawsuit.html | Judge Says Rockefeller Estate Isn't Liable in Attica Lawsuit | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/obituaries/truong-chinh-dies-in-hanoi-at-80-was-in-ho-chi-minh-s-inner-circle.html | Truong Chinh Dies in Hanoi at 80; Was in Ho Chi Minh's Inner Circle | False | By Glenn Fowler | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/food-the-english-find-a-revolution-on-their-own-shores.html | FOOD; The English Find a Revolution on Their Own Shores | False | ByBy Moira Hodgson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/t-magazine/american-islands-hawaii-blowing-hot-and-cold.html | AMERICAN ISLANDS: HAWAII; Blowing Hot and Cold | False | By Fletcher Knebel | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/new-court-term-may-show-extent-of-reagan-s-influence.html | NEW COURT TERM MAY SHOW EXTENT OF REAGAN'S INFLUENCE | False | By Linda Greenhouse, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/music-emelin-s-guest-artist-series-opening.html | MUSIC; Emelin's Guest Artist Series Opening | False | By Robert Sherman | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/j-c-bastis-weds-laurie-bruckner.html | J. C. Bastis Weds Laurie Bruckner | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/administration-faulted-on-homeless-aid-program.html | Administration Faulted on Homeless Aid Program | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/government-in-the-soviet-union-gorbachev-s-proposal-for-change.html | Government in the Soviet Union: Gorbachev's Proposal for Change | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/mexican-letter-fighting-words-poisoned-pens.html | Mexican Letter: Fighting Words, Poisoned Pens | False | By Larry Rohter | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/c-a-correction-643788.html | A CORRECTION | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/perspectives-new-condos-in-flatbush-tapping-the-market-in-central-brooklyn.html | PERSPECTIVES: New Condos in Flatbush; Tapping the Market in Central Brooklyn | False | By Alan S. Oser | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/support-group-helps-smokers-fight-addiction.html | Support Group Helps Smokers Fight Addiction | False | By Diane Ketcham | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/q-and-a-643288.html | Q and A | False | By Shawn G. Kennedy | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-the-heart-of-the-heartland.html | IN THE HEART OF THE HEARTLAND | False | By Jean Strouse | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/all-spending-bills-completed-on-time.html | ALL SPENDING BILLS COMPLETED ON TIME | False | By Irvin Molotsky, Special to the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/business-forum-my-sojourn-at-ford-life-among-motown-s-machiavellis.html | BUSINESS FORUM: MY SOJOURN AT FORD; Life Among Motown's Machiavellis | False | By Paul H. Weaver | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/giant-neon-eagle-to-soar-once-more.html | Giant Neon Eagle To Soar Once More | False | By Laura Schenone | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/reagan-on-reagan-same-man-i-was.html | REAGAN ON REAGAN: 'SAME MAN I WAS' | False | By Julie Johnson, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-equestrian-frenchman-captures-gold-in-show-jumping.html | THE SEOUL OLYMPICS: Equestrian; Frenchman Captures Gold in Show Jumping | False | By Lawrie Mifflin, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/under-the-coral-sea.html | Under the Coral Sea | False | By Mary Lee Settle | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/pro-football-walton-keeping-things-simple.html | PRO FOOTBALL; Walton Keeping Things Simple | False | By Gerald Eskenazi | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/region-comptroller-his-backers-regan-raises-funds-inquiry-raises-questions.html | THE REGION: The Comptroller and His Backers; Regan Raises Funds, an Inquiry Raises Questions | False | By Frank Lynn | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/washington-gains-and-houston-loses-population.html | Washington Gains and Houston Loses Population | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/catherine-ziehm-weds.html | Catherine Ziehm Weds | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/l-maplewood-theater-stirs-memories-210188.html | Maplewood Theater Stirs Memories | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/a-few-more-plowshares-comrades.html | A FEW MORE PLOWSHARES, COMRADES | False | By John Newhouse | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/emancipation-age-should-it-rise-to-18.html | Emancipation Age: Should It Rise to 18? | False | By Vivien Kellerman | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/northeast-notebook-antrim-nh-scouts-pullout-worries-town.html | NORTHEAST NOTEBOOK: Antrim, N.H.; Scouts' Pullout Worries Town | False | By Nancy Pieretti | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/connecticut-q-a-stephen-h-broderick-it-s-been-a-cycle-of-abuse-and-neglect.html | CONNECTICUT Q & A: STEPHEN H BRODERICK; 'It's Been A Cycle of Abuse and Neglect' | False | By Robert A. Hamilton | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-jersey-opinion-creating-a-new-jersey-heirloom-first-get-the-wool.html | NEW JERSEY OPINION; Creating a New Jersey Heirloom (First, Get the Wool) | False | By Kathy Cecala | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/what-s-new-in-inventions-a-car-that-floats-on-air.html | WHAT'S NEW IN INVENTIONS; A Car That Floats on Air | False | By Andrea Adelson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/l-flannery-o-connor-s-works-684988.html | Flannery O'Connor's Works | False | | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/draft-treaty-seeks-to-take-the-profit-out-of-drugs.html | Draft Treaty Seeks to Take the Profit Out of Drugs | False | By Robert Pear, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/art-artists-imprint-their-memorieson-photographs-from-the-past.html | ART; Artists Imprint Their MemoriesOn Photographs From the Past | False | By William Zimmer | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/the-view-from-the-environmental-observatory-when-the-earth-moves.html | THE VIEW FROM: THE ENVIRONMENTAL OBSERVATORY; When the Earth Moves, Scientists Are There | False | By Lynne Ames | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/school-sports-clinton-grad-sees-490-big-games.html | SCHOOL SPORTS; Clinton Grad Sees 490 'Big' Games | False | By Vincent M. Mallozzi | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/t-magazine/canadas-misty-isles.html | Canada's Misty Isles | False | By Paul st. Pierre | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/national-notebook-montpelier-vt-timberland-sale-lights-no-fires.html | NATIONAL NOTEBOOK: Montpelier, Vt.; Timberland Sale Lights No Fires | False | By John Dillon | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/a-divided-electorate-ponders-which-israel-is-the-right-one.html | A Divided Electorate Ponders Which Israel Is the Right One | False | By Joel Brinkley, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/what-s-new-in-inventions-shading-sun-glare-a-healthy-vacuum.html | WHAT'S NEW IN INVENTIONS; Shading Sun Glare A Healthy Vacuum | False | By Andrea Adelson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/music-view-testing-the-odds-and-gravity.html | MUSIC VIEW; Testing The Odds And Gravity | False | By Donal Henahan | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/warm-feelings-as-olympics-end.html | Warm Feelings as Olympics End | False | By Michael Janofsky, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/inside-125588.html | INSIDE | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/julianna-witkowski-marries-william-m-brewster.html | Julianna Witkowski Marries William M. Brewster | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/reviews-dance-anita-feldman-designs-tap-abstractions.html | Reviews/Dance; Anita Feldman Designs Tap Abstractions | False | By Jack Anderson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/l-let-s-go-back-to-the-true-olympic-spirit-chats-and-commercials-209088.html | Let's Go Back to the True Olympic Spirit; Chats and Commercials | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-rutgers-swamps-cincinnati.html | COLLEGE FOOTBALL; Rutgers Swamps Cincinnati | False | By Alex Yannis, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/jonathan-winthrop-an-architect-wed-to-sydney-cheston-a-student-in-maine.html | Jonathan Winthrop, an Architect, Wed To Sydney Cheston, a Student, in Maine | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/social-events-aid-for-many-needs.html | Social Events; Aid for Many Needs | False | By Robert E. Tomasson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/on-guard-against-the-inedible.html | On Guard Against the Inedible | False | By Sandra Friedland | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/concord-jews-celebrate-a-renovation.html | Concord Jews Celebrate a Renovation | False | Special to the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/l-baseball-s-renaissance-man-323788.html | BASEBALL'S RENAISSANCE MAN | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-ivy-league-cornell-overwhelmed-by-lehigh-27-14.html | COLLEGE FOOTBALL: Ivy League; Cornell Overwhelmed by Lehigh, 27-14 | False | AP | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/movies/film-marcel-ophuls-on-barbie-reopening-wounds-of-war.html | FILM; Marcel Ophuls on Barbie: Reopening Wounds of War | False | By James M. Markham | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/go-slow-even-on-son-of-star-wars.html | Go Slow, Even on Son of Star Wars | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/l-in-defense-of-carl-lewis-170888.html | In Defense Of Carl Lewis | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/practical-traveler-after-the-hurricane-what-to-do.html | PRACTICAL TRAVELER; After the Hurricane: What to Do | False | By Betsy Wade | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/catharine-mccormack-wed.html | CATHARINE MCCORMACK WED | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/accord-on-3-year-pact-is-announced-at-deere.html | Accord on 3-Year Pact Is Announced at Deere | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-york-sued-over-rent-program-for-elderly-poor.html | New York Sued Over Rent Program for Elderly Poor | False | By Peter Kerr | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/judge-censured-for-rudeness-to-woman-in-massachusetts.html | Judge Censured for Rudeness To Woman in Massachusetts | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/body-and-mind-holy-secrets.html | BODY AND MIND; 'Holy Secrets' | False | BY Michael Wilkes, M.d., and Miriam Shuchman, M.d. | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/national-notebook-henderson-nev-2decade-delay-about-to-end.html | NATIONAL NOTEBOOK: Henderson, Nev.; 2-Decade Delay About to End | False | By Michael L Robison | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Harry Middleton | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/determined-to-be-heard.html | DETERMINED TO BE HEARD | False | By William Glaberson: William Glaberson Is A Reporter For the New York Times. | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/l-austrian-beds-491488.html | Austrian Beds | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/question-of-the-week-next-week-what-did-you-think-of-the-seoul-olympics.html | QUESTION OF THE WEEK: Next Week; What Did You Think Of the Seoul Olympics? | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/bond-plan-called-weak-on-bridges.html | BOND PLAN CALLED WEAK ON BRIDGES | False | By Kirk Johnson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/dukakis-vows-a-vast-coastal-sanctuary.html | Dukakis Vows a Vast Coastal Sanctuary | False | By Andrew Rosenthal, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/l-the-promise-that-failed-322488.html | THE PROMISE THAT FAILED | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/changing-the-styles-as-the-styles-change.html | Changing the Styles As the Styles Change | False | By Roberta Hershenson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/in-short-fiction-314388.html | IN SHORT; FICTION | False | By Karen Ray | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-boxing-ends-in-controversy.html | THE SEOUL OLYMPICS; Boxing Ends in Controversy | False | By Peter Alfano, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/no-headline-670988.html | No Headline | False | By Carolyn Battista | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/l-lbj-s-homespun-grousing-323388.html | L.B.J.'S HOMESPUN GROUSING | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/pro-football-bills-turning-on-the-juice-again.html | PRO FOOTBALL; Bills Turning On the Juice Again | False | By Thomas George | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/speaking-personally-a-retarded-son-accepts-himself.html | SPEAKING PERSONALLY; A Retarded Son Accepts Himself | False | By Francine R. Christiansen | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/multi-theaters-popularity-breeds-problems.html | Multi-Theaters: Popularity Breeds Problems | False | By Linda Saslow | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/l-lbj-s-homespun-grousing-323288.html | L.B.J.'S HOMESPUN GROUSING | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/spain-s-chief-criticized-on-us-defense-pact.html | Spain's Chief Criticized on U.S. Defense Pact | False | By Paul Delaney, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/gloria-gaines-has-wedding.html | Gloria Gaines Has Wedding | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/the-market-after-the-fall.html | The Market, After the Fall | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/tv-s-coverage-of-conference.html | TV's Coverage Of Conference | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/canonized-and-analyzed.html | CANONIZED AND ANALYZED | False | By Helen Dudar | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/one-year-after-the-market-lives-but-matters-less.html | One Year After, the Market Lives but Matters Less | False | By Sarah Bartlett | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/long-island-opinion-it-s-now-or-never-on-shoreham.html | LONG ISLAND OPINION; It's Now or Never on Shoreham | False | By Mario Cuomo | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-midwest-notre-dame-4-0-rolls-42-14.html | COLLEGE FOOTBALL: Midwest; Notre Dame (4-0) Rolls, 42-14 | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/recordings-irony-is-back-and-it-s-no-more-mr-nice-guy.html | RECORDINGS; Irony Is Back, And It's No More Mr. Nice Guy | False | By Jon Pareles | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/in-the-region-new-jersey-in-mercer-growth-shifts-to-i95-environs.html | IN THE REGION: New Jersey; In Mercer, Growth Shifts to I-95 Environs | False | By Rachelle Garbarine | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/sports-of-the-times-green-to-gold-now-green-again.html | Sports of The Times; Green to Gold, Now Green Again | False | By Dave Anderson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/to-play-in-asia-moscow-has-to-pay.html | To Play in Asia, Moscow Has to Pay | False | By Gaston J. Sigur and Richard L Armitage | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/the-mental-health-sieve.html | The Mental Health Sieve | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/on-language-mother-s-work.html | ON LANGUAGE; Mother's Work | False | BY William Safire | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/anger-and-praise-follow-pope-s-letter-on-women.html | Anger and Praise Follow Pope's Letter on Women | False | By Peter Steinfels | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/melissa-morgan-an-editor-married-to-benedict-chant.html | Melissa Morgan, an Editor, Married to Benedict Chant | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/family-afflicted-by-aids-finds-a-better-life.html | Family Afflicted by AIDS Finds a Better Life | False | By Jeffrey Schmalz, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/best-sellers-october-2-1988.html | BEST SELLERS: October 2, 1988 | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/reviews-music-william-blaine-a-pianist.html | Reviews/Music; William Blaine, a Pianist | False | By Allan Kozinn | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/postings-hotel-in-transition-nurses-station.html | POSTINGS: Hotel in Transition; Nurses' Station | False | By Thomas L. Waite | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/house-panel-approves-lobbying-restrictions.html | House Panel Approves Lobbying Restrictions | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/postings-danbury-project-zigzagged-offices.html | POSTINGS: Danbury Project; Zigzagged Offices | False | By Thomas L. Waite | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/l-the-many-kinds-of-human-abilities-210288.html | The Many Kinds Of Human Abilities | False | | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-johnson-breaks-his-silence.html | THE SEOUL OLYMPICS; Johnson Breaks His Silence | False | By John F. Burns | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/abroad-at-home-give-em-hell-mike.html | ABROAD AT HOME; Give 'Em Hell, Mike | False | By Anthony Lewis | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/dining-out-octoberfest-fare-in-east-patchogue.html | DINING OUT; Octoberfest Fare in East Patchogue | False | By Joanne Starkey | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/t-magazine/american-islands-puerto-rico-fireflies-and-frog-songs.html | AMERICAN ISLANDS: PUERTO RICO; Fireflies and Frog Songs | False | By Patti Hagan | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/pavarotti-tickets-on-sale.html | Pavarotti Tickets on Sale | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/american-islands-galveston-time-warp-on-the-gulf.html | AMERICAN ISLANDS: GALVESTON; Time Warp on the Gulf | False | By Peter Applebome | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/the-executive-computer-the-search-for-a-lighter-laptop.html | THE EXECUTIVE COMPUTER; The Search for a Lighter Laptop | False | By Peter H. Lewis | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/food-plain-and-fancy.html | FOOD; PLAIN AND FANCY | False | BY Joanna Pruess: Joanna Pruess Is the Author ofthe Supermarket Epicure''. (WILLIAM MORROW) | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/karl-weintz-and-teryn-l-bevan-exchange-vows.html | Karl Weintz and Teryn L Bevan Exchange Vows | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/talking-relocation-handling-disparities-in-housing.html | TALKING: Relocation; Handling Disparities In Housing | False | By Andree Brooks | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/a-new-center-to-keep-new-york-s-finest-fit.html | A New Center to Keep New York's Finest Fit | False | By Constance L. Hays | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/on-the-mesas-of-the-hopis.html | On the Mesas of the Hopis | False | By Lois Essary Jacka | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/photography-view-a-pair-of-shows-for-a-pair-of-trendy-twins.html | PHOTOGRAPHY VIEW; A Pair of Shows for a Pair of Trendy Twins | False | By Andy Grundberg | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/headliners-speaking-of-ethics.html | Headliners; Speaking of Ethics | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/melissa-moreno-wed-to-j-l-seiler-3d.html | Melissa Moreno Wed to J. L. Seiler 3d | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/in-praise-of-follies-britain-and-ireland.html | In Praise of Follies: Britain and Ireland | False | By Eric Newby | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/dabbling-in-love-not-the-nice-kind.html | DABBLING IN LOVE - NOT THE NICE KIND | False | By James Atlas | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/works-in-progress-next-time.html | WORKS IN PROGRESS; Next Time | False | By Bruce Weber | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/sharon-chu-wed-to-n-m-kreutter.html | Sharon Chu Wed To N. M. Kreutter | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/dining-out-a-french-restaurant-turns-italian.html | DINING OUT; A French Restaurant Turns Italian | False | By Patricia Brooks | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/photo-project-battles-mortality.html | Photo Project Battles Mortality | False | By Barbara Delatiner | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/bridgeport-law-school-to-add-5-lecture-halls.html | Bridgeport Law School to Add 5 Lecture Halls | False | By Jack Cavanaugh | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/kalikow-complex-up-for-landmarking.html | Kalikow Complex Up for Landmarking | False | By Shawn G. Kennedy | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/space-shuttle-crew-halfway-in-its-flight-does-scientific-tests.html | SPACE SHUTTLE CREW, HALFWAY IN ITS FLIGHT, DOES SCIENTIFIC TESTS | False | By John Noble Wilford, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/long-island-opinion-mustache-mania-or-many-a-slip-between-nose-and-lip.html | LONG ISLAND OPINION; Mustache Mania; Or, Many a Slip Between Nose and Lip | False | By Herb Federbush | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/sports-of-the-times-make-steffi-play-lefty.html | SPORTS OF THE TIMES; Make Steffi Play Lefty | False | By George Vecsey | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/autumn-diversions-on-ile-de-re.html | Autumn Diversions on Ile de Re | False | By Patricia Wells | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/putting-the-world-on-hold.html | PUTTING THE WORLD ON HOLD | False | By Daniel Goleman | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-dissident-attacks-soviet-sports-system.html | THE SEOUL OLYMPICS; DISSIDENT ATTACKS SOVIET SPORTS SYSTEM | False | By Felicity Barringer, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/cubans-meet-un-group.html | Cubans Meet U.N. Group | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/l-austrian-beds-417788.html | Austrian Beds | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/around-the-garden-a-late-blooming-shrub-for-ornamental-use.html | AROUND THE GARDEN; A Late Blooming Shrub for Ornamental Use | False | By Joan Lee Faust | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/movies/home-video-new-releases/loved-ones.html | HOME VIDEO/NEW RELEASES; Loved Ones | False | By Walter Goodman | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/chess-concessions-after-the-preliminary-fumble.html | CHESS; Concessions After the Preliminary Fumble | False | By Robert Byrne | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/long-island-opinion-a-tale-of-two-trees.html | LONG ISLAND OPINION; A Tale of Two Trees | False | By Mildred Sporn | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-track-and-field-pride-and-frustration-for-the-americans.html | THE SEOUL OLYMPICS; Track and Field; Pride and Frustration for the Americans | False | By Frank Litsky, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/westchester-journal-castles-and-dreams.html | WESTCHESTER JOURNAL; Castles and Dreams | False | By Gary Kriss | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/l-miles-to-go-104488.html | Miles to Go | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/rites-of-passage.html | Rites of Passage | False | By Patrick Pacheco | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-east-penn-state-s-sacca-wins-in-first-start.html | COLLEGE FOOTBALL; East; Penn State's Sacca Wins in First Start | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/music-how-to-succeed-at-success.html | MUSIC; How to Succeed at Success | False | By K. Robert Schwarz | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/a-high-tech-bus-terminal.html | A High-Tech Bus Terminal | False | By Richard Cendo | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/police-work-inspires-a-novel.html | Police Work Inspires a Novel | False | By Joan Reminick | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/the-world-japan-clings-to-a-vague-historic-reverence.html | THE WORLD; Japan Clings to a Vague, Historic Reverence | False | By David E. Sanger | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/l-the-subliminal-message-of-the-bush-campaign-796188.html | The Subliminal Message of the Bush Campaign | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/nation-change-command-new-nasa-guides-space-program-into-post-challenger-era.html | THE NATION; Change of Command; A New NASA Guides Space Program Into the Post-Challenger Era | False | By Warren E. Leary | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/l-the-full-life-can-be-full-of-values-too-076588.html | The Full Life Can Be Full of Values Too | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/new-jersey-opinion-teaching-as-a-therapeutic-activity.html | NEW JERSEY OPINION; Teaching as a Therapeutic Activity | False | By Peter Smeraldo | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/social-change-101.html | SOCIAL CHANGE 101 | False | By Jane Smiley | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/answering-the-mail-031588.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/c-correction-671388.html | Correction | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-soccer-soviets-top-brazil-for-first-gold-since-56.html | THE SEOUL OLYMPICS: Soccer; Soviets Top Brazil For First Gold Since '56 | False | By Lawrie Mifflin | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/board-overrides-orourkes-veto-blocking-a-consulting-contract.html | Board Overrides O'Rourke's Veto, Blocking a Consulting Contract | False | By Gary Kriss | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/l-chosen-and-given-322988.html | CHOSEN AND GIVEN | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/c-correction-202188.html | Correction | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/the-seoul-olympics-roundup-yugoslavia-gets-gold-in-water-polo.html | THE SEOUL OLYMPICS: Roundup; Yugoslavia Gets Gold in Water Polo | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/theater-the-man-behind-the-scenes-at-the-ensemble.html | THEATER; The Man Behind The Scenes at The Ensemble | False | By Daniel Selznick | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/l-in-chile-unofficial-polls-show-no-taking-lead-over-pinochet-795588.html | In Chile, Unofficial Polls Show 'No' Taking Lead Over Pinochet | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/reviews-dance-kevin-jeff-s-choreography-in-a-benefit-performance.html | Reviews/Dance; Kevin Jeff's Choreography In a Benefit Performance | False | By Jack Anderson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/camera-are-automatics-truly-foolproof.html | CAMERA; Are Automatics Truly Foolproof? | False | By Andy Grundberg | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/joanne-smyrk-married-to-john-nolan-andrea.html | Joanne Smyrk Married To John Nolan Andrea | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/l-the-subliminal-message-of-the-bush-campaign-nuclear-freeze-209788.html | The Subliminal Message of the Bush Campaign; Nuclear Freeze | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/driven-wild-in-sicily.html | Driven wild in Sicily | False | By Michael Mewshaw | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/marybeth-dorman-weds-thomas-david-jacobson.html | Marybeth Dorman Weds Thomas David Jacobson | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/sergeant-is-shot-during-kidnapping-investigation.html | Sergeant Is Shot During Kidnapping Investigation | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/sports-people-thrift-may-leave.html | SPORTS PEOPLE; Thrift May Leave | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/when-shuttle-is-visible.html | When Shuttle Is Visible | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/music-highlighting-3-american-composers.html | MUSIC; Highlighting 3 American Composers | False | By Robert Sherman | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/college-football-locals-wagner-routs-montclair.html | COLLEGE FOOTBALL; Locals; Wagner Routs Montclair | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/mobutu-agrees-to-visit-south-africa.html | Mobutu Agrees to Visit South Africa | False | By James Brooke, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/westchester-journal-epic-county-films.html | WESTCHESTER JOURNAL; Epic County Films | False | By Lynne Ames | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/a-public-school-seeks-equality-in-uniformity.html | A Public School Seeks Equality in Uniformity | False | By Sharon L. Bass | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/pro-football-giants-and-taylor-brace-for-redskins.html | PRO FOOTBALL; Giants and Taylor Brace for Redskins | False | By William C. Rhoden | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/maverick-violinist.html | Maverick Violinist | False | By Keith Botsford | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/opinion/l-let-s-go-back-to-the-true-olympic-spirit-074188.html | Let's Go Back to the True Olympic Spirit | False | | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/outlook-for-competitive-senate-races-delaware-california-incumbency-not-always.html | The Outlook for the Competitive Senate Races: From Delaware to California; INCUMBENCY NOT ALWAYS AN EDGE | False | By David E. Rosenbaum, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/miss-vogel-an-accountant-marries-joseph-w-mullins.html | Miss Vogel, an Accountant, Marries Joseph W. Mullins | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/elsa-margaret-kellstrom-weds-dwight-stocker-3d.html | Elsa Margaret Kellstrom Weds Dwight Stocker 3d | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/sodium-the-lights-of-choice.html | Sodium: The Lights of Choice | False | By Bea Tusiani | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/magazine/daredevils-for-the-environment.html | Daredevils for the Environment | False | By Michael Harwood | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/l-jack-ruby-s-timing-312488.html | Jack Ruby's Timing | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/q-and-a-425488.html | Q and A | False | By John Brannon Albright | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/l-ranger-fan-knows-the-score-221688.html | Ranger Fan Knows the Score | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/canada-elections-called-for-nov-21.html | CANADA ELECTIONS CALLED FOR NOV. 21 | False | By John F. Burns, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/excerpts-from-quayle-interview-on-arms.html | Excerpts From Quayle Interview on Arms | False | Special to the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/baseball-red-sox-happy-stieb-heartbroken.html | BASEBALL; Red Sox Happy; Stieb Heartbroken | False | By Joe Sexton | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/national-notebook-indianapolis-solo-no-more-next-to-a-canal.html | NATIONAL NOTEBOOK: Indianapolis; Solo No More Next to a Canal | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/cristina-ryan-editor-weds-andrew-wilson.html | Cristina Ryan, Editor, Weds Andrew Wilson | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/police-and-fire-depts-face-massachusetts-smoking-ban.html | Police and Fire Depts. Face Massachusetts Smoking Ban | False | By Allan R. Gold, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/store-ceiling-yields-3-boys.html | Store Ceiling Yields 3 Boys | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/where-ancient-peoples-thrived.html | Where Ancient Peoples Thrived | False | By Susan Benner | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/residential-resales-645788.html | Residential Resales | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/two-sides-of-tyson-fighter-battles-himself.html | Two Sides of Tyson: Fighter Battles Himself | False | By Phil Berger | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/l-hungary-418088.html | Hungary | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/pop-view-downtown-they-take-rock-seriously.html | POP VIEW; Downtown, They Take Rock Seriously | False | By Peter Watrous | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/miss-murphy-marries-john-cannizzaro.html | Miss Murphy Marries John Cannizzaro | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/l-flannery-o-connor-s-works-685388.html | Flannery O'Connor's Works | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/the-difficult-degas-a-mystery-still.html | The Difficult Degas: A Mystery Still | False | By John Russell | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/ms-weisenstein-becomes-a-bride.html | Ms. Weisenstein Becomes a Bride | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/consumer-rates.html | CONSUMER RATES | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/l-question-of-the-week-which-is-the-better-team-86-mets-or-88-mets-222988.html | Question Of the Week; Which Is The Better Team, '86 Mets, Or '88 Mets? | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/ideas-wanted-for-the-census.html | Ideas Wanted for the Census | False | AP | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/l-question-of-the-week-which-is-the-better-team-86-mets-or-88-mets-055288.html | Question Of the Week; Which Is The Better Team, '86 Mets, Or '88 Mets? | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/headliners-speaking-of-virtue.html | Headliners; Speaking of Virtue | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/follow-up-on-the-news-the-tangled-case-of-artists-agent.html | FOLLOW-UP ON THE NEWS; The Tangled Case Of Artists' Agent | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/prospects-commercializing-space.html | PROSPECTS; Commercializing Space | False | By Joel Kurtzman | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/heroic-resistance.html | HEROIC RESISTANCE | False | By Marianne Dekoven | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/new-chairman-of-the-kgb-vladimir-aleksandrovich-kryuchkov.html | New Chairman of the K.G.B.: Vladimir Aleksandrovich Kryuchkov | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/the-estonians-say-let-us-be-estonian.html | THE ESTONIANS SAY, LET US BE ESTONIAN | False | By Bill Keller, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/fare-of-the-country-an-apples-revival-west-of-the-cascades.html | FARE OF THE COUNTRY; An Apples Revival West of the Cascades | False | By Susan Herrmann Loomis | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/june-c-palumbo-weds-j-m-meyer.html | June C. Palumbo Weds J. M. Meyer | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/hirohito-s-bleeding-worsens-and-relatives-rush-to-side.html | Hirohito's Bleeding Worsens And Relatives Rush to Side | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/lorraine-simonton-and-john-s-b-oler-both-bankers-are-wed-in-new-york.html | Lorraine Simonton and John S. B. Oler, Both Bankers, Are Wed in New York | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/the-world-anti-us-feelings-amid-glamor-of-the-games-korea-sees-warts-on-an-ally.html | THE WORLD: Anti-U.S. Feelings; Amid Glamor of the Games, Korea Sees Warts on an Ally | False | By Susan Chira | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/northeast-notebook-montpelier-vt-timberland-sale-lights-no-fires.html | NORTHEAST NOTEBOOK: Montpelier, Vt.; Timberland Sale Lights No Fires | False | By John Dillon | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/anne-h-clothier-winston-haydon-exchange-vows.html | Anne H. Clothier, Winston Haydon, Exchange Vows | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/theater/theater-in-brazil-it-s-lonely-in-the-avant-garde.html | THEATER; In Brazil, It's Lonely in the Avant-Garde | False | By Alan Riding | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/david-silver-wed-to-amelia-wood.html | DAVID SILVER WED TO AMELIA WOOD | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/elaine-pochtar-is-married-to-james-crane-sweeney.html | ELAINE POCHTAR IS MARRIED TO JAMES CRANE SWEENEY | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/debate-renewed-on-barriers-to-lawyers.html | Debate Renewed on Barriers to Lawyers | False | By Donald Janson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/bridge-a-case-of-deja-vu-and-its-aftermath.html | BRIDGE; A Case of Deja Vu And Its Aftermath | False | By Alan Truscott | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/inspections-find-airline-problems.html | INSPECTIONS FIND AIRLINE PROBLEMS | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/art-view-80-s-art-with-a-passport-to-west-germany.html | ART VIEW; 80'S ART WITH A PASSPORT TO WEST GERMANY | False | By Roberta Smith | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/stamps-round-and-round-in-circles-the-new-issues-go.html | STAMPS; Round and Round in Circles the New Issues Go | False | By Barth Healey | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/l-flannery-o-connor-s-works-685588.html | Flannery O'Connor's Works | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/60-s-revue-staged-in-bridgeport.html | 60's Revue Staged in Bridgeport | False | By Alvin Klein | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/l-dollar-s-domain-104788.html | Dollar's Domain | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/exploring-argentina-s-deepest-south.html | Exploring Argentina's Deepest South | False | By David C. Unger | 1988-10-07 | TX 2-404183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/dining-out-touch-of-manhattan-in-mount-kisco.html | DINING OUT; Touch of Manhattan in Mount Kisco | False | By M. H. Reed | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/ritual-pallor-amid-change-in-the-kremlin.html | Ritual Pallor Amid Change In the Kremlin | False | By Felicity Barringer, Special To the New York Times | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/style/joachim-blunck-and-miss-hughes-exchange-vows.html | Joachim Blunck And Miss Hughes Exchange Vows | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/travel/travel-advisory-424488.html | TRAVEL ADVISORY | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/theater-la-cage-in-all-its-splendor.html | THEATER; 'La Cage' In All Its Splendor | False | By Alvin Klein | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/realestate/in-the-region-long-island-recent-sales-740288.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/sports/sports-people-snarling-ex-sooners.html | SPORTS PEOPLE; Snarling Ex-Sooners | False | | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/business/what-s-new-in-inventions-fishing-for-a-cooler-idea.html | WHAT'S NEW IN INVENTIONS; Fishing for a Cooler Idea | False | By Andrea Adelson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/martha-graham-dances-with-the-future.html | Martha Graham Dances With the Future | False | By Nan Robertson | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/books/divided-against-her-father.html | DIVIDED AGAINST HER FATHER | False | By Jill Johnston | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/us/89-drought-feared-as-a-world-catastrophe.html | '89 Drought Feared as a World Catastrophe | False | AP | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/weekinreview/the-nation-east-and-west-get-down-to-basics-in-arms-negotiations.html | THE NATION; East and West Get Down to Basics in Arms Negotiations | False | By John H. Cushman Jr. | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/nyregion/connecticut-opinion-youthful-memories-of-a-superhighway.html | CONNECTICUT OPINION; Youthful Memories of a Superhighway | False | By Janet Kaplan Rodgers | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/world/oman-official-says-iran-wants-hostages-released.html | Oman Official Says Iran Wants Hostages Released | False | By Elaine Sciolino | 1988-10-07 | TX 2-404183 | | |
| 1988-10-02 | 1988-10-02 | https://www.nytimes.com/1988/10/02/arts/architecture-view-what-does-it-take-to-make-a-landmark.html | ARCHITECTURE VIEW; What Does It Take To Make a Landmark? | False | By Paul Goldberger | 1988-10-07 | TX 2-404183 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/undone-by-ballpoint.html | Undone by Ballpoint | False | By Doris Holmes Eyges | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/l-harvard-research-plan-advances-public-health-working-partnership-416888.html | Harvard Research Plan Advances Public Health; Working Partnership | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/li-village-cuts-frills-in-schools.html | L.I. Village Cuts Frills In Schools | False | By Eric Schmitt, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/pipe-bomb-kills-child-in-texas.html | Pipe Bomb Kills Child in Texas | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/the-seoul-olympics-south-koreans-feel-triumphant-as-the-games-end.html | THE SEOUL OLYMPICS; South Koreans Feel Triumphant as the Games End | False | By Michael Shapiro, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/shuttle-return-on-tv-today.html | Shuttle Return On TV Today | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/business-people-lawyer-back-in-buyouts-with-bid-for-fischbach.html | BUSINESS PEOPLE; Lawyer Back in Buyouts With Bid for Fischbach | False | By Daniel F. Cuff | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/campaign-trail-ohio-gives-bentsen-a-sparring-partner.html | Campaign Trail; Ohio Gives Bentsen A Sparring Partner | False | By Bernard Weinraub | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/quayle-derided-for-his-comment-on-arms.html | Quayle Derided for His Comment on Arms | False | By Robin Toner, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Isadore Barmash | 1988-10-07 | TX 2-404195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/l-letter-on-phone-service-price-caps-plan-still-a-wrong-number-273688.html | Letter: On Phone Service; Price Caps Plan Still a Wrong Number | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/pretoria-chief-ending-zaire-visit-presses-diplomacy-in-black-africa.html | Pretoria Chief, Ending Zaire Visit, Presses Diplomacy in Black Africa | False | By Christopher S. Wren, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/campaign-trail-a-bandana-is-more-than-a-neckerchief.html | Campaign Trail; A Bandana Is More Than a Neckerchief | False | By Bernard Weinraub | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-advertising-mastercard-and-visa-rival-donors.html | THE MEDIA BUSINESS: ADVERTISING; Mastercard And Visa: Rival Donors | False | By Isadore Barmash | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/movies/seven-years-without-directing-and-billy-wilder-is-feeling-itchy.html | Seven Years Without Directing, And Billy Wilder Is Feeling Itchy | False | By Aljean Harmetz, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/reviews-television-marrying-for-murder-not-for-love.html | Reviews/Television; Marrying for Murder, Not for Love | False | By John J. O'Connor | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/veterans-from-2-armies-and-2-wars-finding-shared-wounds-in-moscow.html | Veterans From 2 Armies and 2 Wars Finding Shared Wounds in Moscow | False | By Esther B. Fein | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/first-monday-second-tuesday.html | First Monday, Second Tuesday | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/essay-welcome-president-gorbachev.html | ESSAY; Welcome, President Gorbachev! | False | By William Safire | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/latin-military-still-seems-to-stress-the-role-of-fighting-communism.html | Latin Military Still Seems to Stress The Role of Fighting Communism | False | By Alan Riding, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/the-seoul-olympics-medal-winners-of-the-1988-seoul-olympics.html | THE SEOUL OLYMPICS; Medal Winners of the 1988 Seoul Olympics | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/twice-right-on-trade.html | Twice Right on Trade | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-advertising-rickel-moves-account-to-harvey-herman.html | THE MEDIA BUSINESS: ADVERTISING; Rickel Moves Account To Harvey Herman | False | By Isadore Barmash | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/national-hockey-league-88-89-tight-race-seen-in-patrick-division.html | NATIONAL HOCKEY LEAGUE '88-'89; Tight Race Seen in Patrick Division | False | By the Following Wales Conference Preview Was Reported and Written By Alex Yannis. | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/us-sees-stable-relations-despite-kremlin-shake-up.html | U.S. Sees Stable Relations Despite Kremlin Shake-Up | False | By Robert Pear, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/metro-datelines-telephone-workers-get-discounted-rate.html | Metro Datelines; Telephone Workers Get Discounted Rate | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-advertising-hershey-decides-to-shift-its-cadbury-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Hershey Decides to Shift Its Cadbury Accounts | False | By Isadore Barmash | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-ad-scene-a-new-breed-of-tv-critic-asks-to-zap-or-not-to-zap.html | THE MEDIA BUSINESS: AD SCENE; A New Breed of TV Critic Asks: to Zap or Not to Zap? | False | By Randall Rothenberg | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/it-used-to-be-sedition-now-it-s-on-estonian-tv.html | It Used to Be Sedition; Now It's on Estonian TV | False | By Bill Keller, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/style/steven-bliss-wed-to-judith-sacks.html | STEVEN BLISS WED TO JUDITH SACKS | False | | 1988-10-07 | TX 2-404195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-book-publishers-try-new-kinds-of-promotions.html | THE MEDIA BUSINESS; Book Publishers Try New Kinds of Promotions | False | By Edwin McDowell | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/style/karen-o-toole-and-paul-gromer-marry.html | KAREN O'TOOLE AND PAUL GROMER MARRY | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/maxwell-says-rival-knew-of-bid.html | Maxwell Says Rival Knew of Bid | False | By Geraldine Fabrikant | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/more-fighting-brings-hunger-to-sudan.html | More Fighting Brings Hunger to Sudan | False | By Jane Perlez, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/soviet-paradox-concentration-power-gorbachev-seems-odds-with-democracy-push.html | A Soviet Paradox; Concentration of Power by Gorbachev Seems at Odds With Democracy Push | False | By Philip Taubman, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/economic-calendar.html | Economic Calendar | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/purchasers-find-drop-in-growth.html | Purchasers Find Drop In Growth | False | By Kurt Eichenwald | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/bipartisan-caucus-calls-for-a-shift-in-favor-of-conventional-forces.html | Bipartisan Caucus Calls for a Shift in Favor of Conventional Forces | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/review-music-a-violinist-of-south-india.html | Review/Music; A Violinist of South India | False | By Peter Watrous | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/death-toll-in-india-after-heavy-floods-is-reported-at-1000.html | Death Toll in India After Heavy Floods Is Reported at 1,000 | False | By Barbara Crossette | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/seoul-olympics-medal-winners-1988-seoul-olympics-final-medal-standings.html | THE SEOUL OLYMPICS; Medal Winners of the 1988 Seoul Olympics Final Medal Standings | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/interco-describes-its-plan.html | Interco Describes Its Plan | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/nfl-cardinals-hand-rams-first-defeat.html | N.F.L.; Cardinals Hand Rams First Defeat | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/the-general-and-the-sergeant-confreres-in-haiti.html | The General and the Sergeant: Confreres in Haiti | False | By Joseph B. Treaster, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/sports-world-specials-end-of-tradition.html | SPORTS WORLD SPECIALS; End of Tradition | False | By Sam Goldaper and Jack Cavanaugh | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/baseball-lanier-dismissed-as-astros-manager.html | Baseball; Lanier Dismissed as Astros' Manager | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/style/thomas-a-west-weds-eve-strauss-a-student.html | THOMAS A. WEST WEDS EVE STRAUSS, A STUDENT | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/question-box.html | Question Box | False | By Ray Corio | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/business-and-the-law-bid-to-drop-judge-renews-old-fight.html | Business and the Law; Bid to Drop Judge Renews Old Fight | False | By Stephen Labaton | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/pakistan-court-ends-zia-ban-on-party-candidates.html | Pakistan Court Ends Zia Ban on Party Candidates | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/shoreham-on-a-seesaw-the-art-of-shifting-blame-for-nuclear-plant-s-fate.html | Shoreham on a Seesaw: The Art of Shifting Blame for Nuclear Plant's Fate | False | By Elizabeth Kolbert | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/murder-conviction-is-upset-by-one-word.html | Murder Conviction Is Upset by One Word | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/at-cathedral-a-blessing-for-algae.html | At Cathedral, a Blessing for Algae | False | By Ari L. Goldman | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/harper-in-tv-film-on-network-she-sued.html | Harper In TV Film On Network She Sued | False | By Stephen Farber, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/state-by-state-liberals-in-madison-see-little-choice.html | State by State; Liberals in Madison See Little Choice | False | By R. W. Apple Jr., Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/international-report-foreign-stocks-lower-over-all-in-third-quarter.html | INTERNATIONAL REPORT; Foreign Stocks Lower Over All in Third Quarter | False | By Jonathan Fuerbringer | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/el-salvador-usa.html | El Salvador, U.S.A. | False | By Ann Crittenden | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/police-theorize-sight-of-gun-led-to-shooting-of-officer.html | Police Theorize Sight of Gun Led to Shooting of Officer | False | By Don Terry | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/quotation-of-the-day-404788.html | Quotation of the Day | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/italy-s-proposed-budget.html | Italy's Proposed Budget | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/results-plus-377188.html | RESULTS PLUS | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/two-bombs-in-holiday-bread-wound-3-girls-in-jerusalem.html | Two Bombs in Holiday Bread Wound 3 Girls in Jerusalem | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/on-your-own-finding-the-sweet-spot-in-golf.html | ON YOUR OWN; Finding The Sweet Spot In Golf | False | By Barbara Lloyd | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/washington-talk-briefing-a-gracious-response.html | Washington Talk: Briefing; A Gracious Response | False | By Julie Johnson & Linda Greenhouse | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/candidate-is-culprit-in-1-vote-loss.html | Candidate Is Culprit in 1-Vote Loss | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/l-harvard-research-plan-advances-public-health-073688.html | Harvard Research Plan Advances Public Health | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/executive-changes-295688.html | EXECUTIVE CHANGES | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/men-s-volleyball-us-repeats-gold-medal-performance.html | Men's Volleyball; U.S. Repeats Gold-Medal Performance | False | By George Vecsey, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/washington-talk-briefing-calendar-shuffle.html | Washington Talk: Briefing; Calendar Shuffle | False | By Julie Johnson & Linda Greenhouse | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/piniella-s-return-unlikely.html | Piniella's Return Unlikely | False | By Michael Martinez, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/on-your-own-orthotics-work-for-the-whole-body.html | ON YOUR OWN; Orthotics Work for the Whole Body | False | By Marc Bloom | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/new-hampshire-trips-itself.html | New Hampshire Trips Itself | False | By William N. Wallace | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/obituaries/sir-sacheverell-sitwell-dies-at-90-last-of-trio-of-literary-eccentrics.html | Sir Sacheverell Sitwell Dies at 90, Last of Trio of Literary Eccentrics | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/high-hopes-ride-on-quayle-debate-performance.html | High Hopes Ride on Quayle Debate Performance | False | By E. J. Dionne Jr., Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/once-rarely-explored-the-holocaust-gains-momentum-as-a-school-topic.html | Once Rarely Explored, the Holocaust Gains Momentum as a School Topic | False | By Joseph Berger | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/l-harvard-research-plan-advances-public-health-like-a-newspaper-416488.html | Harvard Research Plan Advances Public Health; Like a Newspaper | False | | 1988-10-07 | TX 2-404195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/market-place-software-stocks-under-pressure.html | Market Place; Software Stocks Under Pressure | False | By Lawrence M. Fisher | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/review-dance-mixed-bill-by-nureyev-and-7-of-his-friends.html | Review/Dance; Mixed Bill by Nureyev And 7 of His Friends | False | By Jack Anderson | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/no-mistaking-tylor-s-return.html | No Mistaking Tylor's Return | False | By Irvin Molotsky, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/l-us-has-no-strategy-at-all-for-war-on-drugs-073188.html | U.S. Has No Strategy at All for War on Drugs | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/the-seoul-olympics-doubt-hope-at-the-finish.html | THE SEOUL OLYMPICS; Doubt, Hope At the Finish | False | By Michael Janofsky, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/business-people-rescuer-is-confident-on-savings-bailout.html | BUSINESS PEOPLE; Rescuer Is Confident On Savings Bailout | False | By Nina Andrews | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/washington-talk-briefing-renaissance-women.html | Washington Talk: Briefing; Renaissance Women | False | By Julie Johnson & Linda Greenhouse | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/drug-dealer-dies-10-hours-after-torching.html | Drug Dealer Dies 10 Hours After Torching | False | By Michel Marriott | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/review-opera-a-debut-in-giulio-cesare.html | Review/Opera; A Debut in 'Giulio Cesare' | False | By Allan Kozinn | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/obituaries/generoso-p-pope-jr-dead-at-61-the-national-enquirer-s-publisher.html | Generoso P. Pope Jr. Dead at 61; The National Enquirer's Publisher | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/in-the-south-dukakis-faces-an-uphill-climb.html | In the South, Dukakis Faces an Uphill Climb | False | By Robin Toner | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/the-un-today.html | The U.N. Today | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/injured-gibson-improving.html | Injured Gibson Improving | False | Special to the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-advertising-time-lowers-guarantee-to-hold-back-ad-costs.html | THE MEDIA BUSINESS: ADVERTISING; Time Lowers Guarantee To Hold Back Ad Costs | False | By Isadore Barmash | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/parking-rules-285888.html | Parking Rules | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/hollywood-entices-the-japanese.html | Hollywood Entices the Japanese | False | By Richard W. Stevenson, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/north-carolina-tops-soccer-mark.html | North Carolina Tops Soccer Mark | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/the-seoul-olympics-track-and-field-us-is-successful-despite-low-status.html | THE SEOUL OLYMPICS; TRACK AND FIELD; U.S. Is Successful Despite Low Status | False | By Frank Litsky, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/chiefs-rally-to-tie-jets.html | Chiefs Rally to Tie Jets | False | By Gerald Eskenazi | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/ic-s-rail-spinoff-ruling.html | IC's Rail Spinoff Ruling | False | Special to the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/us-and-soviet-officials-uniting-to-discourage-athletes-drug-use.html | U.S and Soviet Officials Uniting To Discourage Athletes' Drug Use | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/rebel-mine-kills-guatemalan.html | Rebel Mine Kills Guatemalan | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/horse-racing-the-matron-stakes-to-some-romance.html | HORSE RACING; The Matron Stakes To Some Romance | False | By Steven Crist | 1988-10-07 | TX 2-404195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/business-digest-385488.html | BUSINESS DIGEST | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/oakland-journal-in-a-gym-they're-all-contenders.html | Oakland Journal; In a Gym, They're All Contenders | False | By Katherine Bishop, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/campaign-trail-campaign-courtesy-bush-calls-on-bishop.html | Campaign Trail; Campaign Courtesy: Bush Calls on Bishop | False | By Bernard Weinraub | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/toads-invade-florida-complex.html | Toads Invade Florida Complex | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/yankees-end-up-in-fifth-place.html | Yankees End Up in Fifth Place | False | By Michael Martinez | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/outdoors-on-the-sugar-river-in-search-of-trout.html | Outdoors: On the Sugar River in Search of Trout | False | By Nelson Bryant | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/advertising-for-hasbro-doll-seeks-to-dethrone-barbie.html | Advertising for Hasbro Doll Seeks to Dethrone Barbie | False | By Isadore Barmash | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/metro-matters-for-parks-chief-offbeat-charm-is-his-signature.html | Metro Matters; For Parks Chief, Offbeat Charm Is His Signature | False | By Sam Roberts | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/metro-datelines-10-held-in-protest-by-gay-catholics.html | Metro Datelines; 10 Held in Protest By Gay Catholics | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/sports-of-the-times-kamsa-hamida-ben-johnson.html | SPORTS OF THE TIMES; Kamsa Hamida, Ben Johnson | False | By Dave Anderson | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-analysts-see-good-reasons-for-price-rise-in-cable-deals.html | THE MEDIA BUSINESS; Analysts See Good Reasons For Price Rise in Cable Deals | False | By Geraldine Fabrikant | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/tunes-for-tax-man-say-pay-as-you-owe.html | Tunes for Tax Man Say Pay as You Owe | False | By Mervyn Rothstein | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/tag-sale-as-a-show-of-shows-is-a-hit.html | Tag Sale, As a Show Of Shows, Is a Hit | False | By Lisa Foderaro | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/metro-datelines-city-schools-restate-policy-on-religion.html | Metro Datelines; City Schools Restate Policy on Religion | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/league-leaders.html | League Leaders | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/taylor-helps-giants-hold-off-redskins.html | Taylor Helps Giants Hold Off Redskins | False | By William C. Rhoden, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/hong-kong-journal-where-wall-to-wall-means-people.html | Hong Kong Journal; Where Wall-to-Wall Means People | False | By Barbara Basler, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/du-pont-asserts-it-fully-disclosed-reactor-problems.html | DU PONT ASSERTS IT FULLY DISCLOSED REACTOR PROBLEMS | False | By Keith Schneider, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/style/mary-c-jurkash-marries-daniel-berick-a-lawyer.html | MARY C. JURKASH MARRIES DANIEL BERICK, A LAWYER | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/l-literacy-is-defense-073388.html | Literacy Is Defense | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/hussein-postpones-elections-for-a-promised-parliament.html | Hussein Postpones Elections For a Promised Parliament | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/campaign-trail-bentsen-s-eyes-glaze-briefly-in-carolina.html | Campaign Trail; Bentsen's Eyes Glaze (Briefly) in Carolina | False | By Bernard Weinraub | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/philadelphia-shelters-turn-out-the-homeless.html | Philadelphia Shelters Turn Out the Homeless | False | AP | 1988-10-07 | TX 2-404195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/coming-of-age-in-raritan-a-sense-of-loss.html | Coming of Age in Raritan: A Sense of Loss | False | By Robert Hanley , Special to the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/kgb-s-new-chief-spymaster-up-from-ranks.html | K.G.B.'s New Chief: 'Spymaster' Up From Ranks | False | By Stephen Engelberg, Special to the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/news-summary-398288.html | NEWS SUMMARY | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/books/books-of-the-times-love-in-the-mind-s-interior-and-in-the-wilderness.html | Books of The Times; Love in the Mind's Interior and in the Wilderness | False | By Christopher Lehmann-Haupt | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/fannie-mae-set-to-price-500-million-issue.html | Fannie Mae Set to Price $500 Million Issue | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/international-report-us-investor-in-congo-defies-trend-in-africa.html | INTERNATIONAL REPORT; U.S. Investor in Congo Defies Trend in Africa | False | By James Brooke, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/brodsky-and-paz-at-pen.html | Brodsky and Paz at PEN | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/canada-faces-national-vote-on-us-trade.html | Canada Faces National Vote On U.S. Trade | False | By John F. Burns, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/blacks-in-us-are-lobbied-by-angolans.html | Blacks in U.S. Are Lobbied By Angolans | False | By James Brooke, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/on-your-own-who-participates-in-what-and-where.html | ON YOUR OWN; Who Participates In What, and Where | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/the-seoul-olympics-boxing-a-sport-in-turmoil-from-start-to-end.html | THE SEOUL OLYMPICS: BOXING; A Sport in Turmoil From Start to End | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/food-mergers-worry-some-officials.html | Food Mergers Worry Some Officials | False | By Andrea Adelson, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/campaign-finance-in-election-spending-watch-ceiling-and-use-a-loophole.html | Campaign Finance; In Election Spending, Watch Ceiling and Use a Loophole | False | By Richard L. Berke, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/obituaries/muriel-snowden-72-pioneer-in-integration.html | Muriel Snowden, 72, Pioneer in Integration | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/campaign-trail-a-beloved-mug-shot-for-the-bush-forces.html | Campaign Trail; A Beloved Mug Shot For the Bush Forces | False | By Bernard Weinraub | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/sports-world-specials-no-lightweight-in-class.html | SPORTS WORLD SPECIALS; No Lightweight in Class | False | By Sam Goldaper and Jack Cavanaugh | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/bridge-269288.html | Bridge | False | By Alan Truscott | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/audit-of-fire-department-shows-inspection-positions-left-vacant.html | Audit of Fire Department Shows Inspection Positions Left Vacant | False | By Craig Wolff | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/style/dr-gary-tannenbaum-weds-dr-mary-brittis.html | DR. GARY TANNENBAUM WEDS DR. MARY BRITTIS | False | | 1988-10-07 | TX 2-404195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/haiti-seems-less-than-perturbed-by-ouster-of-a-powerful-colonel.html | Haiti Seems Less Than Perturbed By Ouster of a Powerful Colonel | False | By Joseph B. Treaster, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/national-hockey-league-88-89-gretzky-shifts-spotlight-to-la.html | NATIONAL HOCKEY LEAGUE '88-'89; Gretzky Shifts Spotlight to L.A. | False | By Robin Finn | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/college-football-backs-right-in-the-running.html | College Football; Backs Right in the Running | False | By Gordon S. White Jr. | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/soviets-urge-nations-to-provide-a-un-army.html | Soviets Urge Nations to Provide a U.N. Army | False | By Paul Lewis, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/nfl-bengals-5-0-rout-the-raiders.html | N.F.L.; Bengals (5-0) Rout the Raiders | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/review-fortepiano-instrument-as-co-recitalist.html | Review/Fortepiano; Instrument as Co-recitalist | False | By Bernard Holland | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/premier-of-bavaria-remains-seriously-ill-after-a-collapse.html | Premier of Bavaria Remains Seriously Ill After a Collapse | False | Special to the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/bright-vermont-foliage-masks-concern-for-trees.html | Bright Vermont Foliage Masks Concern for Trees | False | By Allan R. Gold, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/governor-dukakis-is-toying-with-defense-and-america.html | Governor Dukakis Is Toying With Defense, and America | False | By Midge Decter | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/review-opera-capobianco-s-rigoletto.html | >Review/Opera; Capobianco's 'Rigoletto' | False | By Will Crutchfield | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/dividend-meetings-224588.html | Dividend Meetings | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/museums-feel-the-pinch-of-tax-law-changes.html | Museums Feel the Pinch of Tax Law Changes | False | By Grace Glueck | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/now-the-city-s-country-jail-is-crowded.html | Now, the City's Country Jail Is Crowded | False | By Celestine Bohlen | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/style/carrie-boretz-weds.html | CARRIE BORETZ WEDS | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/us-scientists-discount-findings-in-french-aids-treatment-study.html | U.S. Scientists Discount Findings in French AIDS Treatment Study | False | By Gina Kolata | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS: ADVERTISING; Account | False | By Isadore Barmash | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/movies/review-film-at-work-and-home-a-difficult-life.html | Review/Film; At Work and Home, a Difficult Life | False | By Vincent Canby | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/l-civilian-handguns-are-crime-stoppers-073288.html | Civilian Handguns Are Crime Stoppers | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/finance-briefs-273988.html | FINANCE BRIEFS | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/reviews-television-what-teen-agers-do-not-know.html | Reviews/Television; What Teen-Agers Do Not Know | False | By Walter Goodman | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/detroit-catholics-vow-to-fight-closings.html | Detroit Catholics Vow to Fight Closings | False | By Isabel Wilkerson, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/national-hockey-league-88-89-edmonton-will-be-difficult-to-dethrone.html | NATIONAL HOCKEY LEAGUE '88-'89; Edmonton Will Be Difficult to Dethrone | False | By the Following Campbell Conference Preview Was Reported and Written By Robin Finn. | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/mr-gorbachev-s-surprise.html | Mr. Gorbachev's Surprise | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/opinion/l-thucydides-knew-413488.html | Thucydides Knew | False | | 1988-10-07 | TX 2-404195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/metro-datelines-long-term-shelters-in-plan-for-homeless.html | Metro Datelines; Long-Term Shelters In Plan for Homeless | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/crew-of-discovery-prepares-to-land-honors-the-7-lost.html | CREW OF DISCOVERY PREPARES TO LAND; HONORS THE 7 LOST | False | By John Noble Wilford, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/priest-killed-in-4-car-collision.html | Priest Killed in 4-Car Collision | False | By Constance L. Hays | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/fitness-running-a-marathon-a-day-for-the-elderly.html | Fitness; Running a Marathon A Day for the Elderly | False | By William Stockton | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/the-seoul-olympics-bordin-of-italy-in-late-surge-gains-gold.html | THE SEOUL OLYMPICS; Bordin of Italy in Late Surge Gains Gold | False | By Michael Janofsky, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/world/pinochet-a-very-peculiar-dictator-faces-voters.html | Pinochet, a 'Very Peculiar Dictator,' Faces Voters | False | By Shirley Christian, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/nhl-rangers-end-preseason-with-victory.html | N.H.L.; Rangers End Preseason With Victory | False | By Alex Yannis, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/movies/reproducing-charlie-parker-s-art-with-modern-technology-of-bird.html | Reproducing Charlie Parker's Art With Modern Technology of 'Bird' | False | By Peter Watrous | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/business-people-chief-of-a-ddb-ad-office-will-head-porsche-in-us.html | BUSINESS PEOPLE; Chief of a DDB Ad Office Will Head Porsche in U.S. | False | By Daniel F. Cuff | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/national-league-playoff-how-did-the-dodgers-do-it.html | NATIONAL LEAGUE PLAYOFF; How Did the Dodgers Do It? | False | By Malcolm Moran | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/the-media-business-christian-science-publisher-expands-into-tv-and-a-magazine.html | THE MEDIA BUSINESS; Christian Science Publisher Expands Into TV and a Magazine | False | By Jeremy Gerard | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/sports-world-specials-sport-imitates-art.html | SPORTS WORLD SPECIALS; Sport Imitates Art | False | By Sam Goldaper and Jack Cavanaugh | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/mets-finish-up-with-a-flourish.html | Mets Finish Up With a Flourish | False | By Joseph Durso | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/inside-304588.html | INSIDE | False | | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/credit-markets-rate-moves-hinging-on-jobless-data.html | CREDIT MARKETS; Rate Moves Hinging On Jobless Data | False | By Michael Quint | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/business/takeover-stocks-at-top-in-3d-quarter.html | Takeover Stocks at Top In 3d Quarter | False | By Kenneth N. Gilpin | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/nyregion/army-drops-colt-as-m16-rifle-maker.html | Army Drops Colt as M16 Rifle Maker | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/washington-talk-congress-welfare-overhaul-right-timing-for-a-war-dance.html | Washington Talk: Congress; Welfare Overhaul: Right Timing for a War Dance | False | By Martin Tolchin, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/style/john-catsimatidis-wed-to-margo-vondersaar.html | JOHN CATSIMATIDIS WED TO MARGO VONDERSAAR | False | | 1988-10-07 | TX 2-404195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/sports/bears-demolish-disjointed-bills-24-3.html | Bears Demolish Disjointed Bills, 24-3 | False | By Thomas George, Special To the New York Times | 1988-10-07 | TX 2-404195 | | |
| 1988-10-03 | 1988-10-03 | https://www.nytimes.com/1988/10/03/us/20-are-trapped-in-a-broken-roller-coaster.html | 20 Are Trapped in a Broken Roller Coaster | False | AP | 1988-10-07 | TX 2-404195 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/movies/review-television-the-day-the-earth-moved.html | Review/Television; The Day The Earth Moved | False | By John J. O'Connor | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/about-new-york-from-a-business-of-numbers-a-gift-of-words.html | About New York; From a Business Of Numbers, A Gift of Words | False | By Wayne King | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/koch-proposes-more-civilians-at-police-dept.html | Koch Proposes More Civilians At Police Dept. | False | By Todd S. Purdum | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/quneitra-journal-a-blasted-place-where-a-vengeful-spirit-thrives.html | Quneitra Journal; A Blasted Place Where a Vengeful Spirit Thrives | False | By Alan Cowell, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/obituaries/charles-r-jonas-former-house-member-83.html | Charles R. Jonas, Former House Member, 83 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/obituaries/ramon-durano-dies-marcos-backer-was-82.html | Ramon Durano Dies; Marcos Backer Was 82 | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/sports-people-allison-goes-home.html | Sports People; Allison Goes Home | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/seoul-leader-says-he-is-willing-to-visit-the-north.html | Seoul Leader Says He Is Willing to Visit the North | False | By Susan Chira, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/general-automation-inc-reports-earnings-for-qtr-to-june-30.html | General Automation Inc reports earnings for Qtr to June 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/new-goal-3d-world-debt-reduction.html | New Goal: 3d World Debt Reduction | False | By Steven Greenhouse, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-advertising-ford-account-to-thompson.html | THE MEDIA BUSINESS: Advertising; Ford Account To Thompson | False | By Geraldine Fabrikant | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/ransburg-corp-reports-earnings-for-qtr-to-aug-31.html | Ransburg Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/ethnic-strife-prompts-2-to-quit-yugoslav-politburo.html | Ethnic Strife Prompts 2 to Quit Yugoslav Politburo | False | By Henry Kamm, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/playoffs-sports-times-day-before-dodgers-butterflies-for-jefferies.html | THE PLAYOFFS: Sports of The Times; On the Day Before the Dodgers, Butterflies for Jefferies | False | By Ira Berkow | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/rosenblatt-considers-leaving-judicial-post.html | Rosenblatt Considers Leaving Judicial Post | False | By E. R. Shipp | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/business-cards-tomorrow-reports-earnings-for-qtr-to-aug-31.html | Business Cards Tomorrow reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/science/new-egg-implanting-technique-avoids-surgery.html | New Egg-Implanting Technique Avoids Surgery | False | By Gina Kolata | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/compromise-drug-plan-in-senate-includes-death-penalty-provision.html | Compromise Drug Plan in Senate Includes Death-Penalty Provision | False | By Susan F. Rasky, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/csx-corp-reports-earnings-for-qtr-to-sept-30.html | CSX Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/cintas-corp-reports-earnings-for-qtr-to-aug-31.html | Cintas Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/company-news-card-test-at-sears.html | COMPANY NEWS; Card Test at Sears | False | | 1988-10-06 | TX 2-397810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/los-angeles-journal-hope-wins-when-the-homeless-run.html | Los Angeles Journal; Hope Wins When the Homeless Run | False | By David S. Wilson, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/finance-new-issues-city-of-tokyo-sets-us-offer.html | FINANCE/NEW ISSUES; City of Tokyo Sets U.S. Offer | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/tv-sports-a-complex-olympic-collage.html | TV SPORTS; A Complex Olympic Collage | False | By Gerald Eskenazi | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/smuggler-agrees-to-run-aids-home.html | SMUGGLER AGREES TO RUN AIDS HOME | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/arts/review-music-boston-trio-with-rarities.html | Review/Music; Boston Trio, With Rarities | False | By Allan Kozinn | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/c-corrections-670388.html | Corrections | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/foe-of-pinochet-warns-of-attempts-to-hinder-vote.html | Foe of Pinochet Warns of Attempts to Hinder Vote | False | By Shirley Christian, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/sands-regent-reports-earnings-for-qtr-to-june-30.html | Sands Regent reports earnings for Qtr to June 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/company-news-scherer-studies-its-options.html | COMPANY NEWS; Scherer Studies Its Options | False | Special to the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/proxmire-makes-11th-hour-effort-for-a-bank-bill.html | Proxmire Makes 11th-Hour Effort for a Bank Bill | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/infotechnology-inc-reports-earnings-for-year-to-june-30.html | Infotechnology Inc reports earnings for Year to June 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/studios-struck-by-teamsters.html | Studios Struck by Teamsters | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/science/mysterious-particles-may-upset-theories-on-radiation-from-space.html | Mysterious Particles May Upset Theories on Radiation From Space | False | By Walter Sullivan | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/quadlogic-controls-corp-reports-earnings-for-qtr-to-may.31.html | Quadlogic Controls Corp reports earnings for Qtr to May 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/discovery-lands-smoothly-after-trial-mission-in-space-hailed-as-stunning-success.html | DISCOVERY LANDS SMOOTHLY AFTER TRIAL MISSION IN SPACE HAILED AS 'STUNNING SUCCESS' | False | By John Noble Wilford | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/california-educators-assert-lottery-has-failed-to-pay-off-for-the-schools.html | California Educators Assert Lottery Has Failed to Pay Off for the Schools | False | By Louis Freedberg, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/l-bicycle-polo-pedals-toward-centennial-531788.html | Bicycle Polo Pedals Toward Centennial | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/cheyenne-software-inc-reports-earnings-for-year-to-june-30.html | Cheyenne Software Inc reports earnings for Year to June 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/conversion-industries-reports-earnings-for-qtr-to-aug.31.html | Conversion Industries reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/reeds-jewelers-inc-reports-earnings-for-qtr-to-aug.31.html | Reeds Jewelers Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-random-house-reorganizes-and-picks-crown-executive.html | THE MEDIA BUSINESS; Random House Reorganizes And Picks Crown Executive | False | By Edwin McDowell | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/playoffs-mets-confident-going-into-playoff-with-dodgers-first-hurdle-hershiser.html | THE PLAYOFFS: Mets Confident Going Into Playoff With Dodgers; First Hurdle Is Hershiser | False | By Joseph Durso, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/the-talk-of-rye-a-village-that-has-history-charm-money-and-pressures.html | The Talk of Rye; A 'Village' That Has History, Charm, Money and Pressures | False | By Lisa W. Foderaro, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/theater/lincoln-center-and-actors-reach-pact.html | Lincoln Center and Actors Reach Pact | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/illinois-man-arrested-twice-in-a-mistaken-identity-case.html | Illinois Man Arrested Twice In a Mistaken Identity Case | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/c-corrections-551188.html | Corrections | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/obituaries/margerie-lowry-83-actress-and-a-writer.html | Margerie Lowry, 83, Actress and a Writer | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/hospital-staffing-services-inc-reports-earnings-for-qtr-to-aug-31.html | Hospital Staffing Services Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/house-passes-bill-allowing-challenges-to-va.html | House Passes Bill Allowing Challenges to V.A. | False | By Ben A. Franklin, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/sports-people-winning-gamble.html | Sports People; Winning Gamble | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/company-news-5.1-kuwait-stake-in-midland-bank.html | COMPANY NEWS; 5.1% Kuwait Stake In Midland Bank | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/company-news-shaklee-holds-23-of-garden-supplier.html | COMPANY NEWS; Shaklee Holds 23% Of Garden Supplier | False | Special to the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/farmer-brothers-co-reports-earnings-for-qtr-to-june-30.html | Farmer Brothers Co reports earnings for Qtr to June 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/science/science-watch-baby-s-sex-and-divorce.html | SCIENCE WATCH; Baby's Sex and Divorce | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/japanese-re-think-their-hirohito-obsession.html | Japanese Re-Think Their Hirohito Obsession | False | By Susan Chira, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/obituaries/grace-k-baruch-researcher-and-author-52.html | Grace K. Baruch, Researcher and Author, 52 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/new-drug-law-the-senate-s-duty-the-house-offers-only-empty-promises.html | New Drug Law: The Senate's Duty; The House Offers Only Empty Promises | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/company-news-group-lifts-stake-in-american-hoist.html | COMPANY NEWS; Group Lifts Stake In American Hoist | False | Special to the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/chiron-research-unit.html | Chiron Research Unit | False | Special to the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/executives.html | EXECUTIVES | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/eurotunnel-cost-revision.html | Eurotunnel Cost Revision | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/congressman-asks-for-an-indictment-to-defend-himself.html | Congressman Asks For an Indictment To Defend Himself | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/movies/a-composer-s-son-remembers-life-with-father-through-fiction.html | A Composer's Son Remembers Life With Father, Through Fiction | False | By Stephen Holden | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/prelate-attacks-condom-ads.html | Prelate Attacks Condom Ads | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/business-people-bankers-trust-names-chief-financial-officer.html | BUSINESS PEOPLE; Bankers Trust Names Chief Financial Officer | False | By Daniel F. Cuff | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/l-don-t-let-union-sq-fall-back-into-neglect-474988.html | Don't Let Union Sq. Fall Back Into Neglect | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/grist-mill-co-reports-earnings-for-qtr-to-aug-31.html | Grist Mill Co reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/four-are-accused-of-killing-producer-in-soured-film-deal.html | Four Are Accused Of Killing Producer In Soured Film Deal | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/a-family-is-disappointed.html | A Family is Disappointed | False | Special to the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/books/books-of-the-times-barbara-tuchman-s-telling-of-a-nation-s-birth.html | Books of The Times; Barbara Tuchman's Telling of a Nation's Birth | False | By John Gross | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/walton-stands-by-his-costly-decision.html | Walton Stands By His Costly Decision | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/finance-new-issues-dr-pepper-7-up-financing-to-pay-off-prudential-loan.html | FINANCE/NEW ISSUES; Dr Pepper/7-Up Financing To Pay Off Prudential Loan | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/thousands-seek-haven-after-flooding-in-india.html | Thousands Seek Haven After Flooding in India | False | Special to the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/tyson-in-domestic-dispute.html | Tyson in Domestic Dispute | False | By Phil Berger | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/energy-dept-says-it-kept-mishaps-at-nuclear-weapon-plant-secret.html | Energy Dept. Says It Kept Mishaps at Nuclear Weapon Plant Secret | False | By Keith Schneider, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/thompson-medical-co-reports-earnings-for-qtr-to-aug-31.html | Thompson Medical Co reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/science/peripherals-for-film-trivia-buffs.html | PERIPHERALS; For Film Trivia Buffs | False | By L. R. Shannon | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/kean-order-halts-new-construction-on-jersey-coast.html | Kean Order Halts New Construction on Jersey Coast | False | By Joseph F. Sullivan | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/the-playoffs-how-mets-and-dodgers-stack-up.html | THE PLAYOFFS; How Mets and Dodgers Stack Up | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/science/barn-owls-prosper-in-the-suburbs-but-land-development-is-a-threat.html | Barn Owls Prosper in the Suburbs, But Land Development Is a Threat | False | By Jane E. Brody | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/stocks-fall-broadly-as-dow-declines-7.65.html | Stocks Fall Broadly as Dow Declines 7.65 | False | By Phillip H. Wiggins | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/paine-webber-sees-gain-on-sale-of-car-rental-unit.html | Paine Webber Sees Gain On Sale of Car-Rental Unit | False | By Kenneth N. Gilpin | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/key-rates-667788.html | KEY RATES | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/arts/executives-are-shifted-at-book-of-the-month-club.html | Executives Are Shifted at Book-of-the-Month Club | False | By Edwin McDowell | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/grand-met-bids-to-buy-pillsbury.html | Grand Met Bids to Buy Pillsbury | False | By Daniel F. Cuff | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/bush-welcomes-shuttle-s-crew-as-an-official.html | Bush Welcomes Shuttle's Crew, As an Official | False | By Maureen Dowd, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/campaign-trail-yankee-ingenuity-campaign-88-style.html | Campaign Trail; Yankee Ingenuity, Campaign '88 Style | False | By Bernard Weinraub | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/court-to-weigh-validity-of-state-antitrust-laws.html | Court to Weigh Validity Of State Antitrust Laws | False | By Linda Greenhouse | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/saudis-agree-to-observe-pact-on-spread-of-nuclear-arms.html | Saudis Agree to Observe Pact On Spread of Nuclear Arms | False | Special to the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/business-digest-656688.html | BUSINESS DIGEST | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/drug-emporium-inc-reports-earnings-for-qtr-to-aug-31.html | Drug Emporium Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/church-s-fried-chicken-inc-reports-earnings-for-12wks-to-sept-4.html | Church's Fried Chicken Inc reports earnings for 12wks to Sept 4 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/north-stars-claim-leiter.html | North Stars Claim Leiter | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/mayor-of-yonkers-attacks-council-for-resistance.html | Mayor of Yonkers Attacks Council for Resistance | False | By James Feron, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/science/q-a-454488.html | Q&A | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/as-chile-prepares-to-vote-us-envoy-is-praised.html | As Chile Prepares to Vote, U.S. Envoy Is Praised | False | By Shirley Christian, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/arts/review-pop-prince-mixes-erotic-and-religious-messages.html | Review/Pop; Prince Mixes Erotic and Religious Messages | False | By Peter Watrous | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/c-corrections-nof-669388.html | Corrections##NOF## | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/supreme-court-roundup-restrictions-on-religious-displays-to-be-weighed.html | Supreme Court Roundup; Restrictions on Religious Displays to Be Weighed | False | By Linda Greenhouse, Special to the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/campaign-trail-whee-the-children-talk-to-big-michael.html | Campaign Trail; Whee! the Children Talk to Big Michael | False | By Bernard Weinraub | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/us-accuses-4-of-high-profits-in-fake-dali-art.html | U.S. Accuses 4 Of High Profits In Fake Dali Art | False | BY Arnold H. Lubasch | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/zoo-mistreatment-charged-as-elephant-attacks-doctor.html | Zoo Mistreatment Charged As Elephant Attacks Doctor | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/theater/review-theater-recalling-the-kosher-salt-of-the-earth.html | Review/Theater; Recalling the Kosher Salt of the Earth | False | By Mel Gussow | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/sports-people-parrish-traded.html | Sports People; Parrish Traded | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/c-corrections-669488.html | Corrections | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/science/personal-computer-slim-laptop-is-appealing-at-4.4-pounds.html | PERSONAL COMPUTER; Slim Laptop Is Appealing At 4.4 Pounds | False | By Peter H. Lewis | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/let-a-hundred-sports-bloom.html | Let a Hundred Sports Bloom | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/tec-inc-reports-earnings-for-year-to-june-30.html | Tec Inc reports earnings for Year to June 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/briefs-513588.html | BRIEFS | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/myerson-trial-s-opening-statements-to-start.html | Myerson Trial's Opening Statements to Start | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/l-women-need-to-know-risks-of-hysterectomy-smoking-in-pregnancy-531088.html | Women Need to Know Risks of Hysterectomy; Smoking in Pregnancy | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/banks-catch-mets-fever.html | Banks Catch Mets Fever | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/style/fashion-by-design-the-button-as-focal-point.html | Fashion: By Design; The Button as Focal Point | False | By Carrie Donovan | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/bergen-brunswig-corp-reports-earnings-for-qtr-to-aug-31.html | Bergen Brunswig Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/l-a-giant-glass-weed-has-sprung-up-in-queens-690988.html | A Giant Glass Weed Has Sprung Up in Queens | False | | 1988-10-06 | TX 2-397810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/chile-waits-in-silence-for-a-verdict.html | Chile Waits, In Silence, For a Verdict | False | By Dave Marash: Dave Marash Is Anchor For Wrc-Tv News In Washington. | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/us-gain-in-computer-speed-race.html | U.S. Gain in Computer Speed Race | False | By John Markoff | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/boy-17-is-guilty-of-manslaughter-in-stabbing.html | Boy, 17, Is Guilty of Manslaughter in Stabbing | False | By George James | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/parking-rules-536188.html | Parking Rules | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/school-bombing-30-years-ago-helped-town-heal-wounds.html | School Bombing 30 Years Ago Helped Town Heal Wounds | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/science/science-watch-scientists-give-wishbone-new-twist.html | SCIENCE WATCH; Scientists Give Wishbone New Twist | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/national-healthcare-inc-reports-earnings-for-qtr-to-june-30.html | National Healthcare Inc reports earnings for Qtr to June 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/shareholders-vote-nov-4-on-shoreham.html | Shareholders Vote Nov. 4 On Shoreham | False | By Philip S. Gutis, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/l-americans-love-noise-453488.html | Americans Love Noise | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/sports-people-green-arraigned.html | Sports People; Green Arraigned | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/style/fashion-a-many-splendored-spring-dressing-for-every-mood.html | Fashion; A Many-Splendored Spring Dressing for Every Mood | False | By Bernadine Morris, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/panel-backs-gene-transplant-for-cancer-treatment-test.html | Panel Backs Gene Transplant For Cancer Treatment Test | False | By Warren E. Leary, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/shoreham-plan-advances.html | Shoreham Plan Advances | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/washington-talk-briefing-ode-to-whatshisname.html | WASHINGTON TALK: BRIEFING; Ode to Whatshisname | False | By Philip Shenon and Irvin Molotksy | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/supreme-court-refuses-to-lift-execution-stay.html | Supreme Court Refuses To Lift Execution Stay | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/barry-blau-partners-inc-reports-earnings-for-qtr-to-june-30.html | Barry Blau & Partners Inc reports earnings for Qtr to June 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/chicago-faces-a-glut-of-high-priced-hotels.html | Chicago Faces a Glut Of High-Priced Hotels | False | By Eric N. Berg, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/kiley-stresses-chance-to-push-transit-goals.html | Kiley Stresses Chance To Push Transit Goals | False | By Kirk Johnson, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/libya-and-chad-restore-ties-and-vow-to-settle-dispute-peacefully.html | Libya and Chad Restore Ties and Vow to Settle Dispute Peacefully | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/l-women-need-to-know-risks-of-hysterectomy-690688.html | Women Need to Know Risks of Hysterectomy | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-knight-ridder-plans-to-sell-8-tv-stations-to-cut-debt.html | THE MEDIA BUSINESS; Knight-Ridder Plans to Sell 8 TV Stations to Cut Debt | False | By Jeremy Gerard | 1988-10-06 | TX 2-397810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/hostage-release-could-play-role-in-the-campaign.html | Hostage Release Could Play Role in the Campaign | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/johnson-may-give-up-his-track-career.html | Johnson May Give Up His Track Career | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/chess-465488.html | Chess | False | By Robert Byrne | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/business-people-nippon-mining-unit-appoints-a-chairman.html | BUSINESS PEOPLE; Nippon Mining Unit Appoints a Chairman | False | By Daniel F. Cuff | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/american-nursery-products-reports-earnings-for-qtr-to-aug.31.html | American Nursery Products reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/canada-southern-petroleum-ltd-reports-earnings-for-year-to-june-30.html | Canada Southern Petroleum Ltd reports earnings for Year to June 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/inside-559688.html | INSIDE | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/credit-markets-notes-and-bonds-rise-modestly.html | CREDIT MARKETS; Notes and Bonds Rise Modestly | False | By Michael Quint | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/movies/review-television-a-flight-from-the-soviet-system.html | Review/Television; A Flight From the Soviet System | False | By Walter Goodman | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/estonia-ferment-soviet-role-model-or-exception.html | Estonia Ferment: Soviet Role Model or Exception? | False | By Bill Keller, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/science/the-doctor-s-world-new-olympic-drug-test-foiled-sprinter.html | THE DOCTOR'S WORLD; New Olympic Drug Test Foiled Sprinter | False | By Lawrence K. Altman, M.d. | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/futures-options-oil-prices-continue-to-fall-amid-the-discord-in-opec.html | FUTURES/OPTIONS; Oil Prices Continue to Fall Amid the Discord in OPEC | False | By Matthew L. Wald | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/obituaries/hamengku-buwono-ix-78-indonesia-sultan.html | Hamengku Buwono IX, 78, Indonesia Sultan | False | By Glenn Fowler | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/sikes-corp-reports-earnings-for-qtr-to-aug.31.html | Sikes Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/obituaries/j-ralph-corbett-manufacturer-91.html | J. Ralph Corbett, Manufacturer, 91 | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/15-year-old-boy-is-indicted-as-adult-in-synagogue-fire.html | 15-Year-Old Boy Is Indicted As Adult in Synagogue Fire | False | By Leonard Buder | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Geraldine Fabrikant | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/residential-apartheid-arouses-anger.html | Residential Apartheid Arouses Anger | False | By Christopher S. Wren, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/soviet-troops-filling-in-for-armenian-strikers.html | Soviet Troops Filling In For Armenian Strikers | False | Special to the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/candidates-and-media-at-odds-over-message.html | Candidates and Media At Odds Over Message | False | By Michael Oreskes | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/gorbachev-changes-leaders-in-russian-republic.html | Gorbachev Changes Leaders in Russian Republic | False | By Philip Taubman, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-chemical-week-purchased.html | THE MEDIA BUSINESS; Chemical Week Purchased | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/washington-talk-briefing-bolstering-an-alliance.html | WASHINGTON TALK: BRIEFING; Bolstering an Alliance | False | By Philip Shenon and Irvin Molotsky | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-aug.31.html | Sensormatic Electronics Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/soft-defense-worries-parcells.html | Soft Defense Worries Parcells | False | By William C. Rhoden, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/comprehensive-care-corp-reports-earnings-for-qtr-to-aug31.html | Comprehensive Care Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/women-voters-league-drops-backing-of-debate.html | Women Voters' League Drops Backing of Debate | False | By David E. Rosenbaum | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/gunman-wounds-child-at-school.html | Gunman Wounds Child at School | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/drought-stricken-farmers-applying-for-aid.html | Drought-Stricken Farmers Applying for Aid | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/careers-refreshing-literature-for-mba-s.html | Careers; Refreshing Literature For M.B.A.'s | False | By Elizabeth M. Fowler | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/kinnock-thwarts-new-effort-by-british-labor-party-s-left.html | Kinnock Thwarts New Effort By British Labor Party's Left | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-advertising-siddall-gets-account.html | THE MEDIA BUSINESS; Advertising; Siddall Gets Account | False | By Geraldine Fabrikant | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/obituaries/lothar-wolff-film-producer-is-dead-at-79.html | Lothar Wolff, Film Producer, Is Dead at 79 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/quotation-of-the-day-669288.html | Quotation of the Day | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/in-the-nation-bush-on-trial-too.html | IN THE NATION; Bush on Trial, Too | False | By Tom Wicker | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/icn-biomedicals-inc-reports-earnings-for-qtr-to-aug31.html | ICN Biomedicals Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/audiovox-corp-reports-earnings-for-qtr-to-aug31.html | Audiovox Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-advertising-broadcast-exhibit.html | THE MEDIA BUSINESS; Advertising; Broadcast Exhibit | False | By Geraldine Fabrikant | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/business-people-owners-of-delchamps-resist-3d-bid-by-a-p.html | BUSINESS PEOPLE; Owners of Delchamps Resist 3d Bid by A.&P. | False | By Daniel F. Cuff | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/arts/review-art-medieval-illuminated-manuscripts-in-exhibition-at-getty-museum.html | Review/Art; Medieval Illuminated Manuscripts In Exhibition at Getty Museum | False | By Michael Kimmelman, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/government-agrees-to-relaxation-of-auto-mileage-standard-for-89.html | Government Agrees to Relaxation Of Auto Mileage Standard for '89 | False | By John Holusha, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/style/fashion-patterns.html | Fashion; Patterns | False | By Woody Hochswender | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/nhl-preview-devils-have-no-time-to-rest-on-laurels.html | N.H.L. Preview; Devils Have No Time to Rest on Laurels | False | By Alex Yannis, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/supreme-court-refuses-role-in-new-haven-mall-dispute.html | Supreme Court Refuses Role In New Haven Mall Dispute | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/satellite-information-systems-co-reports-earnings-for-year-to-june-30.html | Satellite Information Systems Co reports earnings for Year to June 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/national-league-pennant-playoff.html | National League Pennant Playoff | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/news-summary-652888.html | NEWS SUMMARY | False | | 1988-10-06 | TX 2-397810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/the-playoffs-hershiser-steals-center-of-stage.html | THE PLAYOFFS; Hershiser Steals Center of Stage | False | By Malcolm Moran, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/andersen-beats-clock-and-cowboys.html | Andersen Beats Clock and Cowboys | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/raiders-suffer-serious-injuries.html | Raiders Suffer Serious Injuries | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/movies/film-festival-36-fillette-a-story-of-hunger-for-wisdom.html | Film Festival; '36 Fillette,' a Story Of Hunger for Wisdom | False | By Janet Maslin | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/all-state-properties-inc-reports-earnings-for-year-to-june-30.html | All-State Properties Inc reports earnings for Year to June 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-aug-31.html | Autoclave Engineers Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/factories-orders-show-a-3.1-rise.html | Factories' Orders Show A 3.1% Rise | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/nfl-notebook-mcmahon-puts-bite-in-bears.html | N.F.L. Notebook; McMahon Puts Bite in Bears | False | By Thomas George, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/comet-enterprises-inc-reports-earnings-for-year-to-june-30.html | Comet Enterprises Inc reports earnings for Year to June 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/obituaries/franz-josef-strauss-is-dead-at-73-conservative-led-bavarian-state.html | Franz Josef Strauss Is Dead at 73; Conservative Led Bavarian State | False | By Serge Schmemann, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/fpa-corp-reports-earnings-for-qtr-to-june30.html | FPA Corp reports earnings for Qtr to June 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/company-news-fairchild-attracts-carlyle-s-interest.html | COMPANY NEWS; Fairchild Attracts Carlyle's Interest | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/the-playoffs-talk-with-piniella-put-off-by-yankees.html | THE PLAYOFFS; Talk With Piniella Put Off by Yankees | False | By Michael Martinez | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/bridge-516688.html | Bridge | False | By Alan Truscott | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/l-we-can-have-an-ethics-bill-and-the-constitution-453688.html | We Can Have an Ethics Bill and the Constitution | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/on-horse-racing-staging-a-pro-tour-for-thoroughbreds.html | On Horse Racing; Staging a Pro Tour For Thoroughbreds | False | By Steven Crist | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/beirut-kidnappers-release-a-hostage-after-20-months.html | BEIRUT KIDNAPPERS RELEASE A HOSTAGE AFTER 20 MONTHS | False | By Steven V. Roberts, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/washington-talk-briefing-a-lack-of-appeal.html | WASHINGTON TALK: BRIEFING; A Lack of Appeal | False | By Philip Shenon and Irvin Molotsky | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/new-drug-law-the-senate-s-duty-trashing-the-constitution-won-t-help.html | New Drug Law: The Senate's Duty; Trashing the Constitution Won't Help | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/travel-fraud-warnings-given.html | Travel-Fraud Warnings Given | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/workers-in-burma-returning-to-jobs.html | WORKERS IN BURMA RETURNING TO JOBS | False | By Steven Erlanger, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/literacy-project-in-kentucky-wins-100000-prize.html | Literacy Project in Kentucky Wins $100,000 Prize | False | By Kathleen Teltsch | 1988-10-06 | TX 2-397810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/market-place-analysts-wary-on-big-oil-stocks.html | Market Place; Analysts Wary On Big Oil Stocks | False | By Nina Andrews | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/commtron-corp-reports-earnings-for-qtr-to-aug-31.html | Commtron Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/botha-promises-to-press-initiative-for-southern-africa-cooperation.html | Botha Promises to Press Initiative For Southern Africa Cooperation | False | By John D. Battersby, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/the-un-today.html | The U.N. Today | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/ruling-on-sex-bias-curbs-employers.html | RULING ON SEX BIAS CURBS EMPLOYERS | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/campaign-trail-no-time-for-a-spin-after-no-2-debate.html | Campaign Trail; No Time for a Spin After No. 2 Debate | False | By Bernard Weinraub | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/man-held-in-plot-to-kill-wife.html | Man Held in Plot to Kill Wife | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/obituaries/david-e-satterfield-3d-former-house-member-67.html | David E. Satterfield 3d, Former House Member, 67 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/celcor-inc-reports-earnings-for-year-to-june-30.html | Celcor Inc reports earnings for Year to June 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/science/dna-pioneer-to-tackle-biggest-gene-project-ever.html | DNA Pioneer to Tackle Biggest Gene Project Ever | False | By Harold M. Schmeck Jr. | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/topics-of-the-times-last-chance-for-voters.html | TOPICS OF THE TIMES; Last Chance for Voters | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/obituaries/sir-alec-issigonis-81-designer-of-minicar-and-morris-minor.html | Sir Alec Issigonis, 81; Designer of Minicar And Morris Minor | False | By Constance L. Hays | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/finance-dept-aide-quits-amid-reports-on-tax-reductions.html | Finance Dept. Aide Quits Amid Reports On Tax Reductions | False | By Richard Levine | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-advertising-plan-helps-risky-film-to-succeed.html | THE MEDIA BUSINESS: Advertising; Plan Helps Risky Film To Succeed | False | By Geraldine Fabrikant | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/company-news-mcdonnell-douglas-wins-swiss-contract.html | COMPANY NEWS; McDonnell Douglas Wins Swiss Contract | False | By Andrea Adelson, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/gulf-peace-talks-advancing-slowly.html | GULF PEACE TALKS ADVANCING SLOWLY | False | By Paul Lewis, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/business-and-health-new-drugs-stress-the-cost-savings.html | Business and Health; New Drugs Stress The Cost Savings | False | By Glenn Kramon | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/computer-line-grows.html | Computer Line Grows | False | Special to the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/high-court-move-aids-manville.html | High Court Move Aids Manville | False | By William Glaberson | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/golden-nugget-to-purchase-atlantic-city-hotel.html | Golden Nugget to Purchase Atlantic City Hotel | False | By Robert J. Cole | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising; Addendum | False | By Geraldine Fabrikant | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/topics-of-the-times-new-faces-of-1988.html | TOPICS OF THE TIMES; New Faces of 1988 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/playoffs-mets-confident-going-into-playoff-with-dodgers-lasorda-wipes-slate.html | THE PLAYOFFS: Mets Confident Going Into Playoff With Dodgers; Lasorda Wipes Slate Clean On Offense | False | By Murray Chass, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/nyregion/green-asks-businesses-for-ideas-to-help-schools.html | Green Asks Businesses for Ideas to Help Schools | False | By Neil A. Lewis | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/nasd-agrees-on-circuit-breakers.html | N.A.S.D. Agrees on Circuit Breakers | False | By Kurt Eichenwald | 1988-10-06 | TX 2-397810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/company-news-stake-in-usg-cut.html | COMPANY NEWS; Stake in USG Cut | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/washington-talk-postal-card-to-the-capital-from-goldwater-without-soft-soap-to.html | WASHINGTON TALK: POSTAL CARD TO THE CAPITAL; From Goldwater, Without Soft Soap, to . . . | False | By Martin Tolchin, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/campaign-trail-stand-in-for-quayle-discusses-his-role.html | Campaign Trail; Stand-in for Quayle Discusses His Role | False | By Bernard Weinraub | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/on-my-mind-my-life-with-andrei.html | ON MY MIND; My Life With Andrei | False | By A. M. Rosenthal | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/science/pinpointing-the-pathway-of-smell.html | Pinpointing the Pathway of Smell | False | By Sandra Blakeslee | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/washington-talk-briefing-blowup-in-the-family.html | WASHINGTON TALK: BRIEFING; Blowup in the Family | False | By Philip Shenon and Irvin Molotksy | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/dukakis-says-standard-of-living-is-deteriorating.html | Dukakis Says Standard of Living Is Deteriorating | False | By Andrew Rosenthal, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/briefs-645888.html | BRIEFS | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/science/sonic-boom-above-crowd-s-roar-below.html | Sonic Boom Above, Crowd's Roar Below | False | By Sandra Blakeslee, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/sports-people-new-friend.html | Sports People; New Friend | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/compuflight-inc-reports-earnings-for-qtr-to-july-31.html | Compuflight Inc reports earnings for Qtr to July 31 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/sports-people-leyva-elevated.html | Sports People; Leyva Elevated | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/arts/review-opera-ballad-of-baby-doe-returns-with-faith-esham.html | Review/Opera; 'Ballad of Baby Doe' Returns, With Faith Esham | False | By Will Crutchfield | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/sports-people-knicks-get-assistant.html | Sports People; Knicks Get Assistant | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/personal-computer-products-inc-reports-earnings-for-qtr-to-june-30.html | Personal Computer Products Inc reports earnings for Qtr to June 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/tda-industries-inc-reports-earnings-for-year-to-june-30.html | TDA Industries Inc reports earnings for Year to June 30 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/opinion/for-red-sox-fans-hope-springs-eternal.html | For Red Sox Fans, Hope Springs Eternal | False | By Richard M. Leary | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/mormon-sees-growth-of-evil.html | Mormon Sees Growth of Evil | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/texas-law-seems-mixed-blessing-to-bentsen.html | Texas Law Seems Mixed Blessing to Bentsen | False | By Warren Weaver Jr., Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/obituaries/louis-fried-executive-and-philanthropist-94.html | Louis Fried, Executive And Philanthropist, 94 | False | | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/dukakis-seeking-extradition-of-escapee-from-california.html | Dukakis Seeking Extradition Of Escapee From California | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/construction-spending-down-0.6.html | Construction Spending Down 0.6% | False | AP | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/new-haitian-chief-seems-entrenched.html | NEW HAITIAN CHIEF SEEMS ENTRENCHED | False | By Joseph B. Treaster, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/community-psychiatric-ceners-inc-reports-earnings-for-qtr-to-aug-31.html | Community Psychiatric Ceners Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-06 | TX 2-397810 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Geraldine Fabrikant | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/company-news-texas-air-accord-seen-with-sas.html | COMPANY NEWS; Texas Air Accord Seen With S.A.S. | False | By Agis Salpukas | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/us/farm-workers-fault-lack-of-enforcement-of-sanitation-rules.html | Farm Workers Fault Lack of Enforcement Of Sanitation Rules | False | By Kenneth B. Noble, Special To the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/business/perot-sues-gm-subsidiary.html | Perot Sues G.M. Subsidiary | False | Special to the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/world/not-yet-time-to-free-americans.html | 'Not Yet Time' to Free Americans | False | Special to the New York Times | 1988-10-06 | TX 2-397810 | | |
| 1988-10-04 | 1988-10-04 | https://www.nytimes.com/1988/10/04/sports/the-playoffs-a-playoff-veteran-goes-round-again.html | THE PLAYOFFS; A Playoff Veteran Goes Round Again | False | By Michael Martinez | 1988-10-06 | TX 2-397810 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/company-news-ibm-introduces-updated-program.html | COMPANY NEWS; I.B.M. Introduces Updated Program | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/style/for-busy-traders-lunch-is-a-moveable-feast.html | For Busy Traders, Lunch Is a Moveable Feast | False | By Amy Gamerman | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/movies/2-ways-art-gives-shape-to-political-horrors.html | 2 Ways Art Gives Shape To Political Horrors | False | By Caryn James | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/foreign-affairs-little-brother-watches.html | FOREIGN AFFAIRS; Little Brother Watches | False | By Flora Lewis | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Geraldine Fabrikant | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/kenya-threatens-to-curb-churches.html | KENYA THREATENS TO CURB CHURCHES | False | By Jane Perlez, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/hearty-food-without-skimping-on-technique.html | Hearty Food Without Skimping On Technique | False | By Trish Hall | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/knee-surgery-for-turner.html | Knee Surgery for Turner | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/ex-delegate-for-samoa-faces-prison-term.html | Ex-Delegate for Samoa Faces Prison Term | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/florida-picks-senate-nominee.html | Florida Picks Senate Nominee | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/style/at-the-nations-table.html | At the Nation's Table | False | By Schuyler Ingle | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/obsolete-bases-modernized-benefits.html | Obsolete Bases, Modernized Benefits | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/massachusetts-miracle-or-mirage.html | 'Massachusetts Miracle' - or Mirage? | False | By Lawrence Lindsey | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/obituaries/j-ralph-corbett-91-executive-aided-arts.html | J. Ralph Corbett, 91; Executive Aided Arts | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/private-hospitals-planning-staff-cuts.html | Private Hospitals Planning Staff Cuts | False | By Howard W. French | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/l-on-keeping-kosher-674288.html | On Keeping Kosher | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/for-japanese-a-book-drops-a-war-lesson.html | For Japanese, A Book Drops A War Lesson | False | By Susan Chira, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/400-are-arrested-in-atlanta-abortion-protests.html | 400 Are Arrested in Atlanta Abortion Protests | False | By Jerry Schwartz, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/gorbachevs-coup-sign-of-weakness.html | Gorbachev's Coup: Sign of Weakness | False | By Marshall I. Goldman | 1988-10-07 | TX 2-404194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/third-world-debt-plan-is-defended-by-japan.html | Third World Debt Plan Is Defended by Japan | False | By Susan Chira, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/soviet-railway-blast-kills-4-and-injures-280.html | Soviet Railway Blast Kills 4 and Injures 280 | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/pole-under-scrutiny-for-us-trip.html | Pole Under Scrutiny for U.S. Trip | False | By John Tagliabue, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/executive-changes-910288.html | EXECUTIVE CHANGES | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/business-technology-new-vending-machines-to-elevate-snacking.html | BUSINESS TECHNOLOGY; New Vending Machines to Elevate Snacking | False | By Jonathan P. Hicks | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/movement-is-seen-in-southern-africa-talks.html | Movement Is Seen in Southern Africa Talks | False | By Robert Pear, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/135-lands-violate-human-rights-amnesty-international-declares.html | 135 Lands Violate Human Rights, Amnesty International Declares | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/latest-poll-finds-dukakis-is-closing-the-gap-with-bush.html | LATEST POLL FINDS DUKAKIS IS CLOSING THE GAP WITH BUSH | False | By E. J. Dionne Jr. | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/sports-of-the-times-simple-wisdom-from-the-oracle-of-the-mets.html | Sports of The Times; Simple Wisdom From the Oracle of the Mets | False | By Ira Berkow | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/at-historic-vineyard-a-historic-harvest.html | At Historic Vineyard, A Historic Harvest | False | By Howard G. Goldberg | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/arts/review-television-building-bridges-in-vienna-38.html | Review/Television; Building Bridges in Vienna '38 | False | By John J. O'Connor | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/mets-bring-hershiser-s-streak-to-a-crashing-halt.html | Mets Bring Hershiser's Streak to a Crashing Halt | False | By Joseph Durso, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/memorial-to-the-slave-trade-planned-for-senegal.html | Memorial to the Slave Trade Planned for Senegal | False | By Paul Lewis, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/c-corrections-818788.html | Corrections | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/a-network-for-women-whose-work-is-at-home.html | A Network For Women Whose Work is at Home | False | By David S. Wilson, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/l-a-club-for-all-009488.html | A Club for All | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/arts/review-violin-familiar-pieces-familiarly.html | Review/Violin; Familiar Pieces, Familiarly | False | By Will Crutchfield | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/education-facing-up-to-school-phobia-and-dealing-with-it.html | EDUCATION; Facing Up to School Phobia and Dealing With It | False | By Joseph Berger | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/business-technology-color-is-sharper-in-new-film-line-offered-by-kodak.html | BUSINESS TECHNOLOGY; Color Is Sharper in New Film Line Offered by Kodak | False | By Calvin Sims | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/obituaries/carl-reich-hematologist-88.html | Carl Reich, Hematologist, 88 | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/campaign-trail-former-spy-chief-talks-for-dukakis.html | CAMPAIGN TRAIL; Former Spy Chief Talks for Dukakis | False | By Bernard Weinraub | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-advertising-ticketron-account-to-warner-bicking.html | THE MEDIA BUSINESS: ADVERTISING; Ticketron Account To Warner, Bicking | False | By Geraldine Fabrikant | 1988-10-07 | TX 2-404194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/metro-datelines-boy-6-takes-car-and-drives-5-miles.html | METRO DATELINES; Boy, 6, Takes Car And Drives 5 Miles | False | | 1988-10-05 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/arts/hungarian-exuberance.html | Hungarian Exuberance | False | By Jack Anderson | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/honduran-seeks-un-patrol-to-evict-neighbors-rebels.html | Honduran Seeks U.N. Patrol To Evict Neighbors' Rebels | False | Special to the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/washington-talk-briefing-lone-star-tastes.html | WASHINGTON TALK: BRIEFING; Lone Star Tastes | False | By Richard Halloran and David Binder | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/obituaries/dr-harold-brown-86-parasitology-professor.html | Dr. Harold Brown, 86, Parasitology Professor | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/movies/from-argentina-how-6-polish-jews-hid-from-the-nazis.html | From Argentina, How 6 Polish Jews Hid From the Nazis | False | By Caryn James | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/briefs-802588.html | BRIEFS | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/about-real-estate-south-bronx-retail-project-finally-moves-ahead.html | About Real Estate; South Bronx Retail Project Finally Moves Ahead | False | By Shawn G. Kennedy | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-advertising-ted-chin-wins-chronicle-job.html | THE MEDIA BUSINESS: ADVERTISING; Ted Chin Wins Chronicle Job | False | By Geraldine Fabrikant | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/quayle-getting-his-big-chance-to-clear-doubts.html | Quayle Getting His Big Chance To Clear Doubts | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/short-coattails-affect-tactics-in-jersey-race.html | Short Coattails Affect Tactics in Jersey Race | False | By Clifford D. May | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-new-conflict-in-macmillan-bidding.html | THE MEDIA BUSINESS; New Conflict in Macmillan Bidding | False | By Geraldine Fabrikant | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/oxford-journal-reluctant-scholars-at-the-school-of-hard-knocks.html | Oxford Journal; Reluctant Scholars at the School of Hard Knocks | False | By Craig R. Whitney, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/health-insurance-is-offered-by-county-to-all-residents.html | Health Insurance Is Offered By County to All Residents | False | By Martin Tolchin, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/savings-units-sale-expedited.html | Savings Units' Sale Expedited | False | Special to the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/the-playoffs-no-runaround-for-mcreynolds.html | THE PLAYOFFS; No Runaround For McReynolds | False | By Malcolm Moran, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/bentsen-faces-dual-job-in-tv-debate-tonight.html | Bentsen Faces Dual Job In TV Debate Tonight | False | By Warren Weaver Jr., Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/soviets-drop-a-demand-blocking-arms-talks.html | Soviets Drop a Demand Blocking Arms Talks | False | By Michael R. Gordon, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/bridge-790388.html | Bridge | False | By Alan Truscott | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/campaign-trail-from-california-words-of-advice.html | CAMPAIGN TRAIL; From California, Words of Advice | False | By Bernard Weinraub | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/education-colleges-offer-forum-to-foreign-dissidents.html | EDUCATION; Colleges Offer Forum To Foreign Dissidents | False | By Lee A. Daniels | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/briefs-918588.html | BRIEFS | False | | 1988-10-07 | TX 2-404194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/finance-new-issues-fannie-may-is-offering-debt-of-500-million-due-in-1993.html | FINANCE/NEW ISSUES; Fannie May Is Offering Debt Of $500 Million Due in 1993 | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/canseco-facing-high-expectations.html | Canseco Facing High Expectations | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/space-shuttle-now-faces-stiff-test.html | Space Shuttle Now Faces Stiff Test | False | By John Noble Wilford, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/manville-s-shares-climb-baffling-analysts.html | Manville's Shares Climb, Baffling Analysts | False | By Floyd Norris | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/wine-talk-737188.html | Wine Talk | False | By Frank J. Prial | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/calls-to-150-planes-disrupted-as-rains-flood-phone-center.html | Calls to 150 Planes Disrupted as Rains Flood Phone Center | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/angolan-president-predicts-an-agreement-soon-for-the-withdrawal-of-cuban-forces.html | Angolan President Predicts an Agreement Soon for the Withdrawal of Cuban Forces | False | By James Brooke, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/metro-datelines-president-is-chosen-for-battery-park-city.html | METRO DATELINES; President Is Chosen For Battery Park City | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/points-west-poor-seoul-los-angeles-says-smugly.html | POINTS WEST; 'Poor Seoul,' Los Angeles Says Smugly | False | By Anne Taylor Fleming, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/de-gustibus-a-virginian-s-boston-barbecue.html | DE GUSTIBUS; A Virginian's Boston Barbecue | False | By Marian Burros | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/fryeburg-journal-a-fair-that-still-caters-to-farmers.html | Fryeburg Journal; A Fair That Still Caters to Farmers | False | By Allan R. Gold, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/how-mr-regan-could-clear-the-air.html | How Mr. Regan Could Clear the Air | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/movies/natasha-richardson-on-portraying-patty-hearst.html | Natasha Richardson, on Portraying Patty Hearst | False | By Glenn Collins | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/sports-people-ozzie-smith-sued.html | SPORTS PEOPLE; Ozzie Smith Sued | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-advertising-legislative-problems-seen-in-89.html | THE MEDIA BUSINESS: ADVERTISING; Legislative Problems Seen in '89 | False | By Geraldine Fabrikant | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/company-news-program-at-singer-nearly-completed.html | COMPANY NEWS; Program at Singer Nearly Completed | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/trial-in-air-crash-resumes.html | Trial in Air Crash Resumes | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/education-many-minority-teachers-plan-to-quit-poll-finds.html | EDUCATION; Many Minority Teachers Plan to Quit, Poll Finds | False | By Lee A. Daniels | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/arts/minister-and-archivist-are-back-on-the-boards.html | Minister and Archivist Are Back on the Boards | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/futures-options-saudi-threat-to-raise-oil-output.html | FUTURES/OPTIONS; Saudi Threat To Raise Oil Output | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/l-as-the-object-of-slurs-wasp-s-are-latecomers-745488.html | As the Object of Slurs, WASP's Are Latecomers | False | | 1988-10-07 | TX 2-404194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/abc-offers-open-ended-campaign-forum.html | ABC Offers 'Open-Ended' Campaign Forum | False | Special to the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/l-time-to-look-at-what-we-ve-done-to-nicaragua-it-s-in-bookstores-978088.html | Time to Look at What We've Done to Nicaragua; It's in Bookstores | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/postal-fraud-case-charges.html | Postal Fraud Case Charges | False | Special to the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/company-news-ltv-plans-to-auction-its-bar-steel-division.html | COMPANY NEWS; LTV Plans to Auction Its Bar-Steel Division | False | By Thomas C. Hayes, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/house-upholds-textile-bill-veto-by-close-margin.html | House Upholds Textile-Bill Veto By Close Margin | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/how-it-happened-at-last-the-tide-turns-for-carter.html | How It Happened; At Last, The Tide Turns for Carter | False | By Murray Chass, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/the-playoffs-for-red-sox-fans-caution-amid-zeal.html | THE PLAYOFFS; For Red Sox Fans, Caution Amid Zeal | False | By Allan R. Gold, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/emerson-electric-elects.html | Emerson Electric Elects | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/secret-us-policy-against-terrorists-reported.html | Secret U.S. Policy Against Terrorists Reported | False | Special to the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/buyout-bid-for-kroger-increased.html | Buyout Bid For Kroger Increased | False | By Jonathan P. Hicks | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/sports-people-sabonis-indecisive.html | SPORTS PEOPLE; Sabonis Indecisive | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/books/books-of-the-times-a-comedy-of-contemporary-manners-and-effluvia.html | Books of The Times; A Comedy of Contemporary Manners and Effluvia | False | By Michiko Kakutani | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/obituaries/sergei-a-losev-61-the-director-of-tass-dies-in-soviet-union.html | Sergei A. Losev, 61; The Director of Tass, Dies in Soviet Union | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/myerson-trial-gets-account-of-conspiracy.html | Myerson Trial Gets Account Of Conspiracy | False | By Arnold H. Lubasch | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-advertising-dow-chemical-names-anderson-lembke.html | THE MEDIA BUSINESS: ADVERTISING; Dow Chemical Names Anderson & Lembke | False | By Geraldine Fabrikant | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/the-playoffs-strawberry-looks-west.html | THE PLAYOFFS; Strawberry Looks West | False | Special to the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/dukakis-cites-kennedy-and-names-nixon-too.html | Dukakis Cites Kennedy And Names Nixon, Too | False | By Andrew Rosenthal, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/news-summary-928888.html | NEWS SUMMARY | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/hope-reborn-in-haiti.html | Hope Reborn in Haiti | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/2-bushes-on-the-stump-one-tough-the-other-gentle.html | 2 Bushes on the Stump: One Tough, the Other Gentle | False | By Maureen Dowd, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/a-vote-to-end-asset-agency.html | A Vote to End Asset Agency | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/books/book-notes-787388.html | Book Notes | False | By Edwin McDowell | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/theater/review-theater-exploring-politics-love-and-the-politics-of-love.html | Review/Theater; Exploring Politics, Love And the Politics of Love | False | By Walter Goodman | 1988-10-07 | TX 2-404194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/finance-new-issues-citicorp-sale-of-paper-mixed.html | FINANCE/NEW ISSUES; Citicorp Sale Of Paper Mixed | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/stocks-continue-retreat-as-dow-falls-3.20.html | Stocks Continue Retreat as Dow Falls 3.20 | False | By Phillip H. Wiggins | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/business-people-president-of-rollins-resigns-in-board-rift.html | BUSINESS PEOPLE; President Of Rollins Resigns in Board Rift | False | By Daniel F. Cuff | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/inside-937188.html | INSIDE | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/l-middlemen-not-dairy-farmers-make-the-milk-more-expensive-745288.html | Middlemen, Not Dairy Farmers, Make the Milk More Expensive | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/roll-call-vote-on-reagan-veto.html | Roll-Call Vote on Reagan Veto | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-advertising-fallon-mcelligott-wins-minnetonka-unit-s-job.html | THE MEDIA BUSINESS; ADVERTISING; Fallon McElligott Wins Minnetonka Unit's Job | False | By Geraldine Fabrikant | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/company-news-2-companies-begin-silicon-chip-effort.html | COMPANY NEWS; 2 Companies Begin Silicon Chip Effort | False | Special to the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/obituaries/thomas-j-kelly-65-won-medal-of-honor.html | Thomas J. Kelly, 65; Won Medal of Honor | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/pinochet-foes-bolstered-by-polls-hope-to-oust-him-in-vote-today.html | Pinochet Foes, Bolstered by Polls, Hope to Oust Him in Vote Today | False | By Shirley Christian, Special to the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/legal-gain-by-suitor-of-irving.html | Legal Gain By Suitor Of Irving | False | By Sarah Bartlett | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/barneys-to-build-a-chain-of-100-stores-nationally.html | Barneys to Build a Chain Of 100 Stores Nationally | False | By Isadore Barmash | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/key-rates-977588.html | KEY RATES | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/boycott-of-nestle-to-resume.html | Boycott of Nestle to Resume | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/metro-datelines-officer-shoots-man-outside-his-home.html | METRO DATELINES; Officer Shoots Man Outside His Home | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-court-backs-media-general.html | THE MEDIA BUSINESS; Court Backs Media General | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/detroit-catholics-wary-on-closings.html | DETROIT CATHOLICS WARY ON CLOSINGS | False | By John Holusha, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/exiled-iranian-president-connects-both-candidates-to-hostage-talks.html | Exiled Iranian President Connects Both Candidates to Hostage Talks | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/princeton-newport-asset-freeze-backed.html | Princeton/Newport Asset Freeze Backed | False | By Kurt Eichenwald | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/pillsbury-moves-fast-to-defend-against-bid.html | Pillsbury Moves Fast To Defend Against Bid | False | By Eric N. Berg, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/obituaries/sheldon-i-kramer-executive-51.html | Sheldon I. Kramer Executive, 51 | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/economic-scene-airline-fares-problems-persist.html | Economic Scene; Airline Fares: Problems Persist | False | By Peter Passell | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/in-milan-flamboyance-takes-back-seat.html | In Milan, Flamboyance Takes Back Seat | False | By Bernadine Morris, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/company-news-sun-holders-back-splitting-company.html | COMPANY NEWS; Sun Holders Back Splitting Company | False | AP | 1988-10-07 | TX 2-404194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/quotation-of-the-day-962788.html | Quotation of the Day | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/new-york-times-cbs-poll-vice-presidential-candidates-voters-views-before-debate.html | The New York Times/CBS News Poll; The Vice-Presidential Candidates: Voters' Views Before the Debate | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/food-notes-689688.html | Food Notes | False | By Florence Fabricant | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/physicians-agree-tyson-isn-t-manic-depressive.html | Physicians Agree Tyson Isn't Manic-Depressive | False | By Phil Berger | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/the-bentsen-quayle-question.html | The Bentsen-Quayle Question | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/disabled-girl-wins-millions-for-damage-suffered-at-birth.html | Disabled Girl Wins Millions For Damage Suffered at Birth | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/60-minute-gourmet-673388.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/in-newark-airport-to-go-international.html | In Newark, Airport to Go International | False | By Agis Salpukas | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/moscow-asked-to-review-solzhenitsyn-exile.html | Moscow Asked to Review Solzhenitsyn Exile | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/about-new-york-fall-classics-orange-and-blue-is-all-the-rage.html | About New York; Fall Classics: Orange and Blue Is All the Rage | False | By James Barron | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/irate-yugoslavs-march-on-parliament.html | Irate Yugoslavs March on Parliament | False | By Henry Kamm, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/l-time-to-look-at-what-we-ve-done-to-nicaragua-civilians-targeted-977888.html | Time to Look at What We've Done to Nicaragua; Civilians Targeted | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/spy-satellite-reactor-now-in-a-safe-orbit-its-trackers-report.html | Spy Satellite Reactor Now in a Safe Orbit, Its Trackers Report | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/washington-talk-briefing-hooray-for-moscow.html | WASHINGTON TALK: BRIEFING; Hooray for Moscow | False | By Richard Halloran and David Binder | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/education-school-district-study-finds-that-bigger-is-not-better.html | EDUCATION; School District Study Finds That Bigger Is Not Better | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/lawyers-for-davis-expected-to-start-defense-today.html | Lawyers for Davis Expected to Start Defense Today | False | By William G. Blair | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/house-extends-job-bias-protection-to-its-own-workers-with-limits.html | House Extends Job Bias Protection To Its Own Workers, With Limits | False | By Irvin Molotsky, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/credit-markets-us-notes-and-bonds-mark-time.html | CREDIT MARKETS; U.S. Notes and Bonds Mark Time | False | By Kenneth N. Gilpin | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/obituaries/harvey-wellman-ex-diplomat-dies-at-71.html | Harvey Wellman, Ex-Diplomat, Dies at 71 | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/arts/review-concert-bychkov-and-the-buffalo.html | Review/Concert; Bychkov and the Buffalo | False | By Allan Kozinn | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/arts/newly-revealed-michelangelo-to-be-shown.html | Newly Revealed Michelangelo to Be Shown | False | By Michael Kimmelman, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/washington-talk-minerals-royalties-agency-s-biggest-find-constant-controversy.html | WASHINGTON TALK: MINERALS AND ROYALTIES; Agency's Biggest Find Is Constant Controversy | False | Special to the New York Times | 1988-10-07 | TX 2-404194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/obituaries/alec-issigonis-dies-auto-designer-81-introduced-the-mini.html | Alec Issigonis Dies; Auto Designer, 81, Introduced the Mini | False | By Constance L. Hays | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/californias-antiaids-quackery.html | California's Anti-AIDS Quackery | False | By David Kirp | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/education-georgetown-redefines-alumni-role.html | EDUCATION; Georgetown Redefines Alumni Role | False | By Deirdre Carmody | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/market-place-friendly-suitors-and-pillsbury.html | Market Place; Friendly Suitors And Pillsbury | False | By Robert J. Cole | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/at-the-nation-s-table-707888.html | At the Nation's Table | False | By Grace Glueck | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/the-playoffs-cone-s-brilliance-puts-luster-on-trade.html | THE PLAYOFFS; Cone's Brilliance Puts Luster on Trade | False | By Joseph Durso | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/sports-people-thrift-dismissed.html | SPORTS PEOPLE; Thrift Dismissed | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/ex-nuclear-aides-deny-being-told-of-plant-mishaps.html | EX-NUCLEAR AIDES DENY BEING TOLD OF PLANT MISHAPS | False | By Keith Schneider, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/l-time-to-look-at-what-we-ve-done-to-nicaragua-right-to-know-978988.html | Time to Look at What We've Done to Nicaragua; Right to Know | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/iran-will-not-rely-on-us-or-soviets-khomeini-declares.html | IRAN WILL NOT RELY ON U.S. OR SOVIETS, KHOMEINI DECLARES | False | By Elaine Sciolino, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/three-posts-at-justice-filled.html | Three Posts at Justice Filled | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/obituaries/robert-l-yeager-81-pulmonary-specialist.html | Robert L. Yeager, 81, Pulmonary Specialist | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/obituaries/kenneth-j-thornhill-61-financial-adviser.html | Kenneth J. Thornhill, 61, Financial Adviser | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/shoreham-paradox-while-closer-than-ever-getting-license-plant-has-lost-much-its.html | The Shoreham Paradox; While Closer Than Ever to Getting License, A Plant Has Lost Much of Its Value to Lilco | False | By Matthew L. Wald | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/nhl-preview-the-islanders-egos-are-still-hurting.html | N.H.L. PREVIEW; The Islanders' Egos Are Still Hurting | False | By Robin Finn, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/california-chain-curbs-tobacco-sales.html | California Chain Curbs Tobacco Sales | False | By Robert Reinhold, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/campaign-trail-enlisting-the-gipper-to-win-one-for-bush.html | CAMPAIGN TRAIL; Enlisting the Gipper To Win One for Bush | False | By Bernard Weinraub | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/washington-talk-briefing-friendly-skies.html | WASHINGTON TALK: BRIEFING; Friendly Skies | False | By Richard Halloran and David Binder | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/finance-new-issues-hilton-offering-10-year-notes.html | FINANCE/NEW ISSUES; Hilton Offering 10-Year Notes | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/at-the-nation-s-table-681988.html | At the Nation's Table | False | By Joan Nathan | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/lawmaker-asks-quick-action.html | Lawmaker Asks Quick Action | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/nba-fleisher-finds-a-new-career.html | N.B.A.; Fleisher Finds a New Career | False | By Sam Goldaper | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/l-bra-burnings-gray-hair-other-illusions-744688.html | Bra Burnings, Gray Hair, Other Illusions | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1988-10-07 | TX 2-404194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/arts/the-pop-life-728388.html | The Pop Life | False | By Stephen Holden | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/reagan-stands-firm-but-won-t-get-to-fly.html | Reagan Stands Firm But Won't Get to Fly | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/the-three-people-on-trial.html | The Three People on Trial | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/palestinian-is-reported-shot-by-a-suspected-collaborator.html | Palestinian Is Reported Shot By a Suspected Collaborator | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/the-un-today.html | The U.N. Today | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-nbc-worker-buyout-seen.html | THE MEDIA BUSINESS; NBC Worker Buyout Seen | False | By Peter J. Boyer | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/opinion-is-sought-in-drexel-case.html | Opinion Is Sought in Drexel Case | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/botha-s-black-africa-diplomacy-is-rebuffed-by-zambian-president.html | Botha's Black Africa Diplomacy Is Rebuffed by Zambian President | False | By John D. Battersby, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/sports-people-ripken-sr-to-return.html | SPORTS PEOPLE; Ripken Sr. to Return | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/l-time-to-look-at-what-we-ve-done-to-nicaragua-807388.html | Time to Look at What We've Done to Nicaragua | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/washington-talk-briefing-controlling-the-news.html | WASHINGTON TALK: BRIEFING; Controlling the News | False | By Richard Halloran and David Binder | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/britain-acts-to-force-kuwait-to-lower-holdings-in-bp.html | Britain Acts to Force Kuwait To Lower Holdings in B.P. | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/company-news-directors-make-bid-for-virgin-group.html | COMPANY NEWS; Directors Make Bid For Virgin Group | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-sun-times-strike-vote.html | THE MEDIA BUSINESS; Sun-Times Strike Vote | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/poll-finds-increased-support-for-nation-s-space-program.html | Poll Finds Increased Support For Nation's Space Program | False | By Michael R. Kagay | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/metropolitan-diary-694188.html | Metropolitan Diary | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/at-the-nation-s-table-673088.html | At the Nation's Table | False | By Catherine C. Robbins | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/pentagon-keeps-silent-on-stealth-plane-details.html | Pentagon Keeps Silent On Stealth Plane Details | False | By John H. Cushman Jr., Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/caution-on-trade-offer.html | Caution on Trade Offer | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/business-people-prime-computer-chief-leaving-after-7-years.html | BUSINESS PEOPLE; Prime Computer Chief Leaving After 7 Years | False | By Daniel F. Cuff | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/c-corrections-962888.html | Corrections | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/congress-deadlocks-again-on-revising-clean-air-act.html | Congress Deadlocks Again On Revising Clean Air Act | False | By Susan F. Rasky, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/company-news-micron-stake-agreement-set.html | COMPANY NEWS; Micron Stake Agreement Set | False | Special to the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/c-corrections-962988.html | Corrections | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/campaign-trail-classic-confrontation-for-quayle-at-penn.html | CAMPAIGN TRAIL; Classic Confrontation For Quayle at Penn | False | By Bernard Weinraub | 1988-10-07 | TX 2-404194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/the-playoffs-how-boston-and-oakland-compare.html | THE PLAYOFFS; How Boston and Oakland Compare | False | By the Following Analyses Were Prepared and Written By Murray Chass and Michael Martinez. | 1988-10-05 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/sports-people-ciccarelli-signs.html | SPORTS PEOPLE; Ciccarelli Signs | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/johnson-repeats-denial-on-steroids.html | Johnson Repeats Denial on Steroids | False | By John F. Burns, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/2-princeton-clubs-to-get-new-sex-bias-hearings.html | 2 Princeton Clubs to Get New Sex-Bias Hearings | False | By Joseph F. Sullivan, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/bias-ruling-curbs-employers.html | Bias Ruling Curbs Employers | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/2-seeking-missing-gi-s-are-seized-in-laos.html | 2 Seeking Missing G.I.'s Are Seized in Laos | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/politburo-demands-plan-for-agriculture.html | Politburo Demands Plan for Agriculture | False | By Philip Taubman, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/arts/reviews-dance-experiment-and-history-at-the-lyons-festival.html | Reviews/Dance; Experiment and History At the Lyons Festival | False | By Anna Kisselgoff, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/judge-designates-alternative-site-for-yonkers-housing.html | Judge Designates Alternative Site for Yonkers Housing | False | By James Feron | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/sports/american-league-hurst-to-open-against-stewart.html | American League; Hurst To Open Against Stewart | False | By Michael Martinez, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/nyregion/metro-datelines-entire-dump-panel-resigns-in-a-protest.html | METRO DATELINES; Entire Dump Panel Resigns in a Protest | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/ptl-reports-deal-of-115-million-for-assets.html | PTL Reports Deal of $115 Million for Assets | False | AP | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/opinion/l-hot-dog-an-immigrant-744888.html | Hot Dog an Immigrant | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/arts/two-groups-to-dance-in-a-memorial-tribute.html | Two Groups to Dance In a Memorial Tribute | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/us/white-house-policy-makers-keep-an-eye-on-the-election.html | White House Policy Makers Keep an Eye on the Election | False | By Steven V. Roberts, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/business-digest-925288.html | BUSINESS DIGEST | False | | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/world/just-call-him-el-presidente.html | Just Call Him El Presidente | False | Special to the New York Times | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/the-media-business-advertising-acquisition-in-korea-for-the-ogilvy-group.html | THE MEDIA BUSINESS: ADVERTISING; Acquisition in Korea For the Ogilvy Group | False | By Geraldine Fabrikant | 1988-10-07 | TX 2-404194 | | |
| 1988-10-05 | 1988-10-05 | https://www.nytimes.com/1988/10/05/business/a-better-than-expected-88-for-sales-of-us-vehicles.html | A Better-Than-Expected '88 For Sales of U.S. Vehicles | False | By Philip E. Ross, Special To the New York Times | 1988-10-07 | TX 2-404194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/business-digest-226888.html | BUSINESS DIGEST | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/copyright-bill-advances.html | Copyright Bill Advances | False | Special to the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/l-the-planetary-heat-wave-is-real-294588.html | The Planetary Heat Wave Is Real | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/new-owners-in-nfl.html | New Owners in N.F.L. | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/us-order-on-anti-terror-strikes-is-disclosed.html | U.S. Order on Anti-Terror Strikes Is Disclosed | False | By Stephen Engelberg, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/new-york-obstetricians-report-a-crisis.html | New York Obstetricians Report a Crisis | False | By Howard W. French | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/learning-to-see-beyond-the-guilt.html | Learning to See Beyond the Guilt | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/memo-tells-of-near-disaster.html | Memo Tells of Near Disaster | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/the-un-today.html | The U.N. Today | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/company-business-royal-admiral-sold-to-a-big-stockholder.html | COMPANY BUSINESS; Royal Admiral Sold To a Big Stockholder | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/wright-formally-denies-breach-on-nicaragua.html | Wright Formally Denies Breach on Nicaragua | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/gbc-bancorp-reports-earnings-for-qtr-to-sept-30.html | GBC Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/results-plus-242988.html | Results Plus | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/dukakis-sees-campaign-progress.html | Dukakis Sees Campaign Progress | False | By Robin Toner, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-sept-21.html | Winn-Dixie Stores Inc reports earnings for Qtr to Sept 21 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/queens-woman-85-shot-twice-in-robbery.html | Queens Woman, 85, Shot Twice in Robbery | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/nhl-preview-rangers-relying-on-defense.html | N.H.L. Preview; Rangers Relying on Defense | False | By Joe Sexton | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/essay-the-dukakis-inaugural.html | ESSAY; The Dukakis Inaugural | False | By William Safire | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/health-personal-health.html | Health; Personal Health | False | By Jane E. Brody | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/man-held-as-priest-s-killer-and-freed.html | Man Held as Priest's Killer, and Freed | False | By Don Terry | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/l-star-wars-was-rejected-in-the-1960-s-299688.html | 'Star Wars' Was Rejected in the 1960's | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/free-at-last-a-haven-for-horses-in-the-black-hills.html | Free at Last: a Haven for Horses in the Black Hills | False | By Dirk Johnson, Special To The New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/cambodian-rejects-vietnam-plea.html | Cambodian Rejects Vietnam Plea | False | Special to the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/campaign-trail-is-that-dan-quayle-in-a-purple-haze.html | CAMPAIGN TRAIL; Is That Dan Quayle In a Purple Haze? | False | By Bernard Weinraub | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/company-news-sec-seeks-to-stay-with-drexel-judge.html | COMPANY NEWS; S.E.C. Seeks To Stay With Drexel Judge | False | By Stephen Labaton | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/currents-when-inspiration-strikes-twice.html | CURRENTS; When Inspiration Strikes Twice | False | By Suzanne Slesin | 1988-10-11 | TX 2-420191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/koch-blocked-on-shelters-3-officials-say.html | Koch Blocked On Shelters, 3 Officials Say | False | By Richard Levine | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/sec-names-administrator.html | S.E.C. Names Administrator | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/nordstrom-s-fashion-chain-will-expand-to-jersey-in-90.html | Nordstrom's Fashion Chain Will Expand to Jersey in '90 | False | By Isadore Barmash | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/hometown-bancorp-reports-earnings-for-qtr-to-sept-30.html | Hometown Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/c-corrections-271388.html | Corrections | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/helen-of-troy-corp-reports-earnings-for-qtr-to-aug-31.html | Helen of Troy Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/lillian-vernon-corp-reports-earnings-for-qtr-to-aug-28.html | Lillian Vernon Corp reports earnings for Qtr to Aug 28 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/national-league-notebook-strawberry-stirs-controversy.html | National League Notebook; Strawberry Stirs Controversy | False | By Murray Chass, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/review-concert-carnegie-still-seeks-old-sound.html | Review/Concert; Carnegie Still Seeks Old Sound | False | By Donal Henahan | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/landmark-status-for-a-lost-cause.html | Landmark Status for a Lost Cause? | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/accord-is-reached-on-base-closings.html | ACCORD IS REACHED ON BASE CLOSINGS | False | By Susan F. Rasky, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/designers-and-friends-hold-gala-to-help-aids-charities.html | Designers (and Friends) Hold Gala to Help AIDS Charities | False | By Woody Hochswender | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/riesenberg-is-filling-the-gaps.html | Riesenberg Is Filling the Gaps | False | By William C. Rhoden, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/health-nutrition-diet-higher-in-fat-may-help-adult-diabetics-study-shows.html | HEALTH: Nutrition; Diet Higher in Fat May Help Adult Diabetics, Study Shows | False | By Gina Kolata | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/chronic-failures-at-nuclear-plant-are-disclosed-by-the-energy-dept.html | Chronic Failures at Nuclear Plant Are Disclosed by the Energy Dept. | False | By Keith Schneider, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/new-york-state-returns-to-national-tests-for-scholarships.html | New York State Returns to National Tests for Scholarships | False | By Mark A. Uhlig | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/radon-scare-where-s-the-proof.html | Radon Scare - Where's the Proof? | False | By Leonard A. Cole | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/review-music-an-evening-of-drums.html | Review/Music; An Evening of Drums | False | By Allan Kozinn | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/bethlehem-steel-bid.html | Bethlehem Steel Bid | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/air-traffic-errors-lead-faa-to-cut-flights-at-chicago.html | AIR TRAFFIC ERRORS LEAD F.A.A. TO CUT FLIGHTS AT CHICAGO | False | By Richard Witkin | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/q-a-972588.html | Q&A | False | By Bernard Gladstone | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/finance-new-issues-ohio-pollution-control-bonds.html | FINANCE/NEW ISSUES; Ohio Pollution Control Bonds | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/crime-old-whine-old-bottles.html | Crime: Old Whine, Old Bottles | False | By Ronald Goldfarb | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/anatomy-of-a-takeover.html | Anatomy of a Takeover | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/the-media-business-advertising-southern-travel-is-now-called-travel-south.html | THE MEDIA BUSINESS: Advertising Southern Travel Is Now Called Travel South | False | By Richard W. Stevenson | 1988-10-11 | TX 2-420191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/milan-s-muted-palette-has-flashes-of-color.html | Milan's Muted Palette Has Flashes of Color | False | By Bernadine Morris, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/the-global-strategy-at-grand-met.html | The Global Strategy at Grand Met | False | By Steve Lohr, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/public-clinics-crowded-and-short-on-staff.html | Public Clinics Crowded and Short on Staff | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/finance-new-issues-sinking-fund-debentures-are-offered-by-james-river.html | FINANCE/NEW ISSUES; Sinking-Fund Debentures Are Offered by James River | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/the-playoffs-a-s-win-with-a-little-power-and-a-lot-of-pitching.html | THE PLAYOFFS; A's Win With a Little Power and a Lot of Pitching | False | By Michael Martinez, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/hipotronics-inc-reports-earnings-for-qtr-to-aug-27.html | Hipotronics Inc reports earnings for Qtr to Aug 27 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/sergei-a-losev-61-the-director-of-tass-and-party-delegate.html | Sergei A. Losev, 61, The Director of Tass And Party Delegate | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/takeover-stocks-climb-dow-advances-by-4.45.html | Takeover Stocks Climb; Dow Advances by 4.45 | False | By Lawrence J. Demaria | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/executive-changes-094088.html | EXECUTIVE CHANGES | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/leander-perez-jr-is-dead-at-68.html | Leander Perez Jr. Is Dead at 68 | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/review-dance-graham-troupe-and-friends.html | Review/Dance; Graham, Troupe and Friends | False | By Anna Kisselgoff | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/company-news-japanese-airline-to-buy-boeing-jets.html | COMPANY NEWS; Japanese Airline To Buy Boeing Jets | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/key-rates-281788.html | KEY RATES | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/bank-board-lifts-rescue-cost-to-45-billion.html | Bank Board Lifts Rescue Cost to $45 Billion | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/foes-of-pinochet-win-referendum-regime-concedes.html | FOES OF PINOCHET WIN REFERENDUM; REGIME CONCEDES | False | By Shirley Christian, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/metro-datelines-queensboro-ramp-reopened-to-traffic.html | Metro Datelines; Queensboro Ramp Reopened to Traffic | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/briefs-215988.html | BRIEFS | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/lois-burnham-wilson-a-founder-of-al-anon-groups-is-dead-at-97.html | Lois Burnham Wilson, a Founder Of Al-Anon Groups, Is Dead at 97 | False | By Eric Pace | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/the-playoffs-loss-in-game-1-doesn-t-faze-sox.html | THE PLAYOFFS; Loss in Game 1 Doesn't Faze Sox | False | By Allan R. Gold, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/epsilon-data-management-inc-reports-earnings-for-qtr-to-aug-31.html | Epsilon Data Management Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/arbor-drugs-inc-reports-earnings-for-qtr-to-july-31.html | Arbor Drugs Inc reports earnings for Qtr to July 31 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/campaign-trail-bold-prediction-from-dukakis.html | CAMPAIGN TRAIL; Bold Prediction From Dukakis | False | By Bernard Weinraub | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/company-news-digital-tandy-venture-seen.html | COMPANY NEWS; Digital-Tandy Venture Seen | False | Special to the New York Times | 1988-10-11 | TX 2-420191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/rubicon-corp-reports-earnings-for-qtr-to-june-30.html | Rubicon Corp reports earnings for Qtr to June 30 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/studies-find-abortion-is-common-in-all-race-and-economic-groups.html | Studies Find Abortion Is Common In All Race and Economic Groups | False | By Gina Kolata | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/6-months-into-budget-cuts-albany-agencies-feel-toll.html | 6 Months Into Budget Cuts, Albany Agencies Feel Toll | False | By Elizabeth Kolbert, Special to the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/review-television-life-after-divorce-in-the-taxi-spirit.html | Review/Television; Life After Divorce, in the 'Taxi' Spirit | False | By John J. O'Connor | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/books/books-of-the-times-football-as-show-business-football-as-statistics.html | Books of The Times; Football as Show Business, Football as Statistics | False | By Christopher Lehmann-Haupt | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/finance-new-issues-farm-credit-bank-delays-bond-sale.html | FINANCE/NEW ISSUES; Farm Credit Bank Delays Bond Sale | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/woodland-hills-journal-where-bingo-itself-is-a-hot-number.html | Woodland Hills Journal; Where Bingo Itself Is a Hot Number | False | By James Hirsch, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/chile-the-pinochet-years.html | Chile: The Pinochet Years | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/lucien-ballard-cinematographer.html | Lucien Ballard, Cinematographer | False | By Glenn Collins | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/briefs-095988.html | Briefs | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/thor-industries-reports-earnings-for-qtr-to-july-31.html | Thor Industries reports earnings for Qtr to July 31 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/amsterdam-journal-welcome-mat-gone-flower-children-go-straight.html | Amsterdam Journal; Welcome Mat Gone, Flower Children Go Straight | False | By James M. Markham, Special to the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/oil-and-varnish-an-easytouse-finish.html | Oil and Varnish: An Easy-to-Use Finish | False | By Michael Varese | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/salant-corp-reports-earnings-for-qtr-to-sept-3.html | Salant Corp reports earnings for Qtr to Sept 3 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/new-regina-chief-sounds-optimistic-note.html | New Regina Chief Sounds Optimistic Note | False | By William Glaberson | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/israel-bans-kahane-party-from-election.html | Israel Bans Kahane Party From Election | False | By Joel Brinkley, Special to the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/futures-options-price-war-fears-send-oil-tumbling.html | FUTURES/OPTIONS; Price War Fears Send Oil Tumbling | False | By Michael Quint | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/a-professor-is-the-first-witness-in-myerson-s-trial.html | A Professor Is the First Witness in Myerson's Trial | False | By Arnold H. Lubasch | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/bridge-084788.html | Bridge | False | By Alan Truscott | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/washington-talk-briefing-don-t-call-him-judge.html | WASHINGTON TALK: Briefing; Don't Call Him Judge | False | By David Binder & Linda Greenhouse | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/topics-of-the-times-fatal-ignorance.html | TOPICS OF THE TIMES; Fatal Ignorance | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/fruehauf-deal-at-770-million.html | Fruehauf Deal At $770 Million | False | Special to the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/atlanta-mall-rules-organ-grinder-obsolete.html | Atlanta Mall Rules Organ Grinder Obsolete | False | AP | 1988-10-11 | TX 2-420191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/2-men-attack-the-daughter-of-john-wayne-and-a-friend.html | 2 Men Attack the Daughter Of John Wayne and a Friend | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/tears-and-triumph-as-holocaust-is-recalled.html | Tears and Triumph as Holocaust Is Recalled | False | By Steven V. Roberts, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/finance-new-issues-united-illuminating-issue-is-offered.html | FINANCE/NEW ISSUES; United Illuminating Issue Is Offered | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/test-vaccine-prevents-pregnancy-in-guinea-pigs.html | Test Vaccine Prevents Pregnancy in Guinea Pigs | False | By Harold M. Schmeck Jr., Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/harvey-wellman-71-retired-us-diplomat.html | Harvey Wellman, 71; Retired U.S. Diplomat | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/international-lease-finance-corp-reports-earnings-for-qtr-to-aug-31.html | International Lease Finance Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/hockney-to-zuni-a-show-house-with-a-difference.html | Hockney to Zuni: A Show House With a Difference | False | By Suzanne Slesin | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-sept-30.html | Banco Popular de Puerto Rico reports earnings for Qtr to Sept 30 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/house-passes-bill-on-disclosure-of-foreign-stakes-in-us.html | House Passes Bill on Disclosure of Foreign Stakes in U.S. | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/a-parade-in-egypt-marks-73-fighting.html | A PARADE IN EGYPT MARKS '73 FIGHTING | False | By Alan Cowell, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/esiason-provides-test-for-gastineau.html | Esiason Provides Test for Gastineau | False | By William N. Wallace, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/sports-people-hopson-injured.html | Sports People; Hopson Injured | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/how-it-happened-balk-began-cone-s-downfall.html | How It Happened; Balk Began Cone's Downfall | False | By Murray Chass, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/near-destruction-of-reactor-cited.html | NEAR DESTRUCTION OF REACTOR CITED | False | By Matthew L. Wald, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/dcny-corp-reports-earnings-for-qtr-to-sept-30.html | DCNY Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/patent-plan-in-europe.html | Patent Plan in Europe | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/the-media-business-advertising-foote-cone-subsidiary-buys-shop-in-australia.html | THE MEDIA BUSINESS; Advertising; Foote, Cone Subsidiary Buys Shop in Australia | False | By Richard W. Stevenson | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/campaign-trail-abc-wants-debate-with-a-difference.html | CAMPAIGN TRAIL; ABC Wants Debate With a Difference | False | By Bernard Weinraub | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/healthvest-sbi-reports-earnings-for-qtr-to-sept-30.html | Healthvest SBI reports earnings for Qtr to Sept 30 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/the-playoffs-dodgers-batter-cone-early-and-tie-mets-in-playoff.html | THE PLAYOFFS; Dodgers Batter Cone Early and Tie Mets in Playoff | False | By Joseph Durso, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/a-gardener-s-world-the-mysterious-and-lovely-lablab-vine.html | A GARDENER'S WORLD; The Mysterious and Lovely Lablab Vine | False | By Allen Lacy | 1988-10-11 | TX 2-420191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/l-will-we-understand-haiti-at-last-059788.html | Will We Understand Haiti at Last? | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/the-deficit-dodgers.html | The Deficit Dodgers | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/sports-people-pacers-smits-agree.html | Sports People; Pacers, Smits Agree | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/health-psychology-aggression-in-children-can-mean-problems-later.html | Health: Psychology; Aggression in Children Can Mean Problems Later | False | By Daniel Goleman | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/the-playoffs-mattingly-trade-denied.html | THE PLAYOFFS; Mattingly Trade Denied | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/drug-helps-children-with-aids-researchers-say.html | Drug Helps Children With AIDS, Researchers Say | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/market-place-global-funds-draw-bond-fans.html | Market Place; Global Funds Draw Bond Fans | False | By Michael Quint | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/reviews-music-estonian-s-christian-mass.html | Reviews/Music; Estonian's Christian Mass | False | By Bernard Holland | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/review-city-opera-debuts-in-magic-flute.html | Review/City Opera; Debuts in 'Magic Flute' | False | By Allan Kozinn | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/theater/review-theater-is-cannibalism-justified.html | Review/Theater; Is Cannibalism Justified? | False | By Stephen Holden | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/washington-talk-briefing-a-third-centennial.html | WASHINGTON TALK: Briefing; A Third Centennial | False | By David Binder & Linda Greenhouse | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/kenneth-w-o-neil-72-bomb-squad-chief.html | Kenneth W. O'Neil, 72, Bomb-Squad Chief | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/topics-of-the-times-save-rico-from-reform.html | TOPICS OF THE TIMES; Save RICO From 'Reform' | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/business-people-broader-base-sought-by-scanner-executive.html | BUSINESS PEOPLE; Broader Base Sought By Scanner Executive | False | By Philip E. Ross | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/the-playoffs.html | THE PLAYOFFS; | False | By Ira Berkow | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/sudbury-inc-reports-earnings-for-qtr-to-aug27.html | Sudbury Inc reports earnings for Qtr to Aug 27 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/cherry-corp-reports-earnings-for-qtr-to-aug-31.html | Cherry Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/white-house-may-soon-seek-release-of-arms-for-contras.html | White House May Soon Seek Release of Arms for Contras | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/key-soviet-aide-recommending-freer-economy.html | Key Soviet Aide Recommending Freer Economy | False | By Bill Keller, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/morehouse-industries-inc-reports-earnings-for-year-to-aug31.html | Morehouse Industries Inc reports earnings for Year to Aug 31 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/mother-details-officer-s-threat-to-kill-davis.html | Mother Details Officer's Threat To Kill Davis | False | By William G. Blair | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/where-to-find-it-a-way-to-save-paper-from-posters-to-charts.html | WHERE TO FIND IT; A Way to Save Paper, From Posters to Charts | False | By Daryln Brewer | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/credit-markets-notes-and-bonds-little-changed.html | CREDIT MARKETS; Notes and Bonds Little Changed | False | By Kenneth N. Gilpin | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-aug31.html | Hovnanian Enterprises Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/currents-time-flies-in-a-stylish-fashion.html | CURRENTS; Time Flies In a Stylish Fashion | False | By Suzanne Slesin | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/judge-criticizes-pretoria-for-thwarting-the-courts.html | Judge Criticizes Pretoria for Thwarting the Courts | False | By John D. Battersby, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/q-med-inc-reports-earnings-for-qtr-to-aug-31.html | Q-Med Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/consumer-rates-yields-post-a-slight-rise.html | CONSUMER RATES; Yields Post A Slight Rise | False | By Robert Hurtado | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/reviews-music-dmitriy-cogan-a-pianist-in-recital-debut.html | Reviews/Music; Dmitriy Cogan, A Pianist, In Recital Debut | False | By Will Crutchfield | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/flash-of-lightning-ignites-a-long-becalmed-debate.html | Flash of Lightning Ignites A Long-Becalmed Debate | False | By Drummond Ayres Jr.z, Special To The New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/bush-in-colorado-offers-plan-of-investing-in-our-children.html | Bush, in Colorado, Offers Plan Of Investing 'in Our Children' | False | By Maureen Dowd, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/qed-exploration-inc-reports-earnings-for-year-to-july-31.html | Qed Exploration Inc reports earnings for Year to July 31 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/transactions-340788.html | Transactions | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/robert-c-urban-executive-68.html | Robert C. Urban, Executive, 68 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/currents-mixing-styles-with-ease.html | CURRENTS; Mixing Styles With Ease | False | By Suzanne Slesin | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/robert-buchakian-retailer-52.html | Robert Buchakian, Retailer, 52 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/southern-co-reports-earnings-for-12mo-aug-31.html | Southern Co reports earnings for 12mo Aug 31 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/fire-at-merv-griffin-s-house.html | Fire at Merv Griffin's House | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/image-retailing-group-inc-reports-earnings-for-year-to-june-30.html | Image Retailing Group Inc reports earnings for Year to June 30 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/business-people-boatmen-s-bankshares-inc-names-a-chief-executive.html | BUSINESS PEOPLE; Boatmen's Bankshares Inc. Names a Chief Executive | False | By Nina Andrews | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/excerpts-from-aide-s-memo.html | Excerpts From Aide's Memo | False | Special to the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/l-insurers-reap-windfall-in-hospital-repayments-059688.html | Insurers Reap Windfall In Hospital Repayments | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/review-dance-the-slovak-state-folk-ensemble.html | Review/Dance; The Slovak State Folk Ensemble | False | By Jack Anderson | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/sports-people-canadian-inquiry.html | Sports People; Canadian Inquiry | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/eckersley-victor-in-classic-battle.html | Eckersley Victor In Classic Battle | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/carnival-cruise-lines-inc-reports-earnings-for-qtr-to-aug-31.html | Carnival Cruise Lines Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/the-yearning-of-refugees-angola-unity.html | The Yearning Of Refugees: Angola Unity | False | By James Brooke, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/ipm-technology-inc-reports-earnings-for.html | IPM Technology Inc reports earnings for | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/lack-of-federal-rules-cited-in-growing-medical-wastes.html | Lack of Federal Rules Cited In Growing Medical Wastes | False | By Warren E. Leary, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Richard W. Stevenson | 1988-10-11 | TX 2-420191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/topics-of-the-times-hold-that-revolving-door.html | TOPICS OF THE TIMES; Hold That Revolving Door | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/state-by-state-to-win-in-illinois-avoid-backyard-fights-in-chicago.html | State by State; To Win in Illinois, Avoid Backyard Fights in Chicago | False | By R.w. Apple Jr., Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/theater/review-theater-a-religious-gamble.html | Review/Theater; A Religious Gamble | False | By D. J. R. Bruckner | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/tablets-found-in-baby-food.html | Tablets Found in Baby Food | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/wqxr-commentary.html | WQXR Commentary | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/boxing-notebook-tyson-s-mother-in-law-compassionate-or-overly-ambitious.html | Boxing Notebook; Tyson's Mother-in-Law: Compassionate or Overly Ambitious? | False | By Phil Berger | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/clarence-carnes-61-tried-to-flee-alcatraz.html | Clarence Carnes, 61; Tried to Flee Alcatraz | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/after-yearlong-battle-irving-yields-to-bank-of-new-york.html | After Yearlong Battle, Irving Yields to Bank of New York | False | By Sarah Bartlett | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-aug-31.html | Tyco Laboratories Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/whistle-blower-bill-planned.html | Whistle-Blower Bill Planned | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/l-new-york-city-inspectors-have-plenty-of-pride-301288.html | New York City Inspectors Have Plenty of Pride | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/in-indochina-new-appeals-for-missing.html | In Indochina, New Appeals For Missing | False | By Steven Erlanger, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/planters-corp-reports-earnings-for-qtr-to-sept-30.html | Planters Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/abroad-at-home-quayle-as-president.html | ABROAD AT HOME; Quayle as President? | False | By Anthony Lewis | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/the-media-business-advertising-agency-s-job-explaining-californians.html | THE MEDIA BUSINESS: Advertising; Agency's Job: Explaining Californians | False | By Richard W. Stevenson | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/us-asking-soviets-to-let-world-court-settle-some-disputes.html | U.S. Asking Soviets To Let World Court Settle Some Disputes | False | By Paul Lewis, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/events-walking-tour-and-lecture-series.html | Events: Walking Tour and Lecture Series | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/metro-datelines-regan-aide-invokes-fifth-amendment.html | Metro Datelines; Regan Aide Invokes Fifth Amendment | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/robert-w-iversen-professor-68.html | Robert W. Iversen, Professor, 68 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/kenyan-said-to-order-end-to-church-dispute.html | Kenyan Said to Order End to Church Dispute | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/dr-george-hatem-is-dead-at-78-leader-in-public-health-in-china.html | Dr. George Hatem Is Dead at 78; Leader in Public Health in China | False | By Walter Sullivan | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/us-visit-by-mali-leader-reflects-better-ties.html | U.S. Visit by Mali Leader Reflects Better Ties | False | By Marvine Howe, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/metro-datelines-executive-is-accused-of-embezzlement.html | Metro Datelines; Executive Is Accused Of Embezzlement | False | | 1988-10-11 | TX 2-420191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/l-star-wars-was-rejected-in-the-1960-s-mx-increases-the-risk-059888.html | 'Star Wars' Was Rejected in the 1960's; MX Increases the Risk | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/the-media-business-olympic-ratings-may-be-ill-omen-for-networks.html | THE MEDIA BUSINESS; Olympic Ratings May Be Ill Omen for Networks | False | By Randall Rothenberg | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/for-school-nurses-new-challenges.html | For School Nurses, New Challenges | False | By Franny Heller Zorn | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/the-house-where-gentleman-jim-lived.html | The House Where Gentleman Jim Lived | False | By Eve M. Kahn | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/company-news-ford-credit-notes-to-yield-8.981.html | COMPANY NEWS; Ford Credit Notes To Yield 8.981% | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/poll-gives-bush-rising-lead-over-dukakis.html | Poll Gives Bush Rising Lead Over Dukakis | False | Special to the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/where-designers-go-to-see-what-s-in.html | Where Designers Go to See What's In | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/haitians-suit-alleges-bias-in-us-immigration-policy.html | Haitians' Suit Alleges Bias In U.S. Immigration Policy | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/campaign-trail-a-bush-man-slips-behind-enemy-lines.html | CAMPAIGN TRAIL; A Bush Man Slips Behind Enemy Lines | False | By Bernard Weinraub | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/company-news-getty-plans-bid-for-clark-oil.html | COMPANY NEWS; Getty Plans Bid For Clark Oil | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/news-summary-255388.html | NEWS SUMMARY | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/henry-v-leonard-jr-executive-64.html | Henry V. Leonard Jr., Executive, 64 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/justices-weigh-sentencing-and-racial-hiring.html | Justices Weigh Sentencing and Racial Hiring | False | By Linda Greenhouse, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/currents-serene-spot-for-shirt-shopping.html | CURRENTS; Serene Spot For Shirt Shopping | False | By Suzanne Slesin | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/harry-r-mancher-70-uja-treasurer-dies.html | Harry R. Mancher, 70, U.J.A. Treasurer, Dies | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/theater/review-theater-chicago-s-steppenwolf-group-adapts-the-grapes-of-wrath.html | Review/Theater; Chicago's Steppenwolf Group Adapts 'The Grapes of Wrath' | False | By Frank Rich, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/judge-seals-verdict-as-trial-in-suit-against-klan-ends.html | Judge Seals Verdict as Trial In Suit Against Klan Ends | False | By Jerry Schwartz, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/budget-panel-meets-openly.html | Budget Panel Meets Openly | False | Special to the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Richard W. Stevenson | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/washington-talk-briefing-no-debate-abroad.html | WASHINGTON TALK; Briefing; No Debate Abroad | False | By David Binder & Linda Greenhouse | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/frederick-r-lack-93-retired-executive-dies.html | Frederick R. Lack, 93, Retired Executive, Dies | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/sports-people-plunkett-honored.html | Sports People; Plunkett Honored | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/benefit-art-show.html | Benefit Art Show | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/inside-251188.html | INSIDE | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-10-11 | TX 2-420191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/us-official-denies-rumors-of-secret-talks-on-hostages.html | U.S. Official Denies Rumors Of Secret Talks on Hostages | False | By Michael Wines, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/vice-presidential-debate-bentsen-quayle-attack-question-competence-serve.html | THE VICE PRESIDENTIAL DEBATE; BENTSEN AND QUAYLE ATTACK ON QUESTION OF COMPETENCE TO SERVE IN THE PRESIDENCY | False | By E. J. Dionne Jr. | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/company-news-alco-seeks-ways-to-increase-value.html | COMPANY NEWS; Alco Seeks Ways To Increase Value | False | Special to the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/movies/film-festival-the-butcher-of-lyons-is-himself-picked-apart.html | Film Festival; The 'Butcher of Lyons' Is Himself Picked Apart | False | By Vincent Canby | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/crazy-eddie-inc-reports-earnings-for-qtr-to-aug-28.html | Crazy Eddie Inc reports earnings for Qtr to Aug 28 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/study-says-piers-in-hudson-don-t-damage-environment.html | Study Says Piers in Hudson Don't Damage Environment | False | By James Barron | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/us-sees-no-sign-of-new-hostage-release.html | U.S. Sees No Sign of New Hostage Release | False | By Serge Schmemann, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/the-boston-at-carnegie.html | The Boston at Carnegie | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/company-news-trump-deal-for-shuttle-called-near.html | COMPANY NEWS; Trump Deal For Shuttle Called Near | False | By Robert J. Cole | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/movies/film-festival-a-dickens-tale-in-modern-portugal.html | Film Festival; A Dickens Tale in Modern Portugal | False | By Janet Maslin | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/talking-deals-bellsouth-s-move-into-eurobonds.html | Talking Deals; BellSouth's Move Into Eurobonds | False | By Jonathan Fuerbringer | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/quotations-of-the-day-271188.html | Quotations of the Day | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/washington-talk-lobbies-homosexual-groups-and-the-politics-of-aids.html | WASHINGTON TALK: Lobbies; Homosexual Groups and the Politics of AIDS | False | By Julie Johnson, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/an-unstoppable-export-machine.html | An Unstoppable Export Machine | False | By Steven Greenhouse, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/review-television-will-power-vs-disease.html | Review/Television; Will Power vs. Disease | False | By John J. O'Connor | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/petition-filed-opposing-offer-to-buy-gold-fields.html | Petition Filed Opposing Offer to Buy Gold Fields | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/cia-near-settlement-of-lawsuit-by-subjects-of-mind-control-tests.html | C.I.A. Near Settlement of Lawsuit By Subjects of Mind-Control Tests | False | By Philip Shenon, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/green-seeking-to-require-recitation-of-the-pledge.html | Green Seeking to Require Recitation of the Pledge | False | By Neil A. Lewis | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/metro-datelines-official-faults-project-near-grucci-factory.html | Metro Datelines; Official Faults Project near Grucci Factory | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/obituaries/eisig-silberschlag-85-hebrew-college-chief.html | Eisig Silberschlag, 85, Hebrew College Chief | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/garden/currents-35-years-of-innovative-li-houses.html | CURRENTS; 35 Years of Innovative L.I. Houses | False | By Suzanne Slesin | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/sl-industries-reports-earnings-for-qtr-to-july-31.html | SL Industries reports earnings for Qtr to July 31 | False | | 1988-10-11 | TX 2-420191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/vice-presidential-debate-transcript-debate-tv-between-bentsen-quayle.html | THE VICE-PRESIDENTIAL DEBATE; Transcript of the Debate on TV Between Bentsen and Quayle | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/world/with-charter-brazil-closes-military-era.html | With Charter, Brazil Closes Military Era | False | By Marlise Simons, Special To the New York Times | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/sports/the-playoffs-american-league-notebook-cansceo-bat-quiets-serenade.html | THE PLAYOFFS: American League Notebook; Cansceo Bat Quiets Serenade | False | By Michael Martinez | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/business/digital-communications-associates-reports-earnings-for-qtr-to-sept-30.html | Digital Communications Associates reports earnings for Qtr to Sept 30 | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/opinion/l-how-emergency-aid-goes-astray-in-burma-059988.html | How Emergency Aid Goes Astray in Burma | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/c-corrections-271488.html | Corrections | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/bush-and-dukakis-praise-running-mates.html | Bush and Dukakis Praise Running Mates | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/arts/review-piano-haefliger-plays-copland.html | Review/Piano; Haefliger Plays Copland | False | By Will Crutchfield | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/prosecutor-is-dropping-charge-against-rowan.html | Prosecutor Is Dropping Charge Against Rowan | False | AP | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/c-corrections-160188.html | Corrections | False | | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/us/campaign-trail-fighting-apathy-the-chicago-way.html | CAMPAIGN TRAIL; Fighting Apathy, The Chicago Way | False | By Bernard Weinraub | 1988-10-11 | TX 2-420191 | | |
| 1988-10-06 | 1988-10-06 | https://www.nytimes.com/1988/10/06/nyregion/metro-matters-for-welfare-a-chance-to-fix-a-bruised-image.html | Metro Matters; For Welfare, A Chance to Fix A Bruised Image | False | By Sam Roberts | 1988-10-11 | TX 2-420191 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/boston-can-t-get-relief-in-9th-inning.html | Boston Can't Get Relief in 9th Inning | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/telco-systems-inc-reports-earnings-for-qtr-to-aug-28.html | Telco Systems Inc reports earnings for Qtr to Aug 28 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/arcadia-journal-aids-issue-lingers-in-florida-town.html | Arcadia Journal; AIDS Issue Lingers in Florida Town | False | By Jeffrey Schmalz, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/on-time-flying-put-at-83.html | On-Time Flying Put at 83% | False | AP | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/new-york-s-fall-foliage-where-it-is-and-how-to-go.html | New York's Fall Foliage: Where It Is and How to Go | False | By Harold Faber | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/company-news-de-laurentiis-gets-3-offers-for-stake.html | COMPANY NEWS; De Laurentiis Gets 3 Offers for Stake | False | Special to the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/l-let-s-undo-the-mistake-on-savings-and-loans-depositor-bailout-372988.html | Let's Undo the Mistake on Savings and Loans; Depositor Bailout | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/employee-rights-bill-introduced-in-senate.html | Employee Rights Bill Introduced in Senate | False | Special to the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/obituaries/allen-o-felix-72-ex-stock-exchange-aide.html | Allen O. Felix, 72, Ex-Stock Exchange Aide | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/drexel-bid-to-remove-judge-fails.html | Drexel Bid To Remove Judge Fails | False | By Stephen Labaton | 1988-10-11 | TX 2-406819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/senate-bars-fund-for-war-on-drugs.html | SENATE BARS FUND FOR WAR ON DRUGS | False | By Susan F. Rasky, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/goldtex-inc-reports-earnings-for-qtr-to-july-24.html | Goldtex Inc reports earnings for Qtr to July 24 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/l-let-s-undo-the-mistake-on-savings-and-loans-644888.html | Let's Undo the Mistake on Savings and Loans | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/trust-amer-service-corp-reports-earnings-for-qtr-to-june-30.html | Trust Amer Service Corp reports earnings for Qtr to June 30 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/obituaries/geoffrey-household-87-novelist-who-wrote-suspense-works-dies.html | Geoffrey Household, 87, Novelist Who Wrote Suspense Works, Dies | False | By Herbert Mitgang | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/penobscot-shoe-co-reports-earnings-for-qtr-to-aug-26.html | Penobscot Shoe Co reports earnings for Qtr to Aug 26 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/hardman-cook-quintet.html | Hardman-Cook Quintet | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/excerpt-from-abrams-statement-on-brawley-lawyers-questions-of-ethics.html | Excerpt From Abrams Statement on Brawley Lawyers: Questions of Ethics | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/increasingly-bad-habits-are-labeled-addicitons.html | Increasingly, Bad Habits Are Labeled Addicitons | False | By Trish Hall | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/laborites-the-ideals-still-divide.html | Laborites: The Ideals Still Divide | False | By Craig R. Whitney, Special to the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/dow-up-by-1.24-in-dull-day-as-investors-await-job-data.html | Dow Up by 1.24 in Dull Day As Investors Await Job Data | False | By Phillip H. Wiggins | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/credit-markets-note-and-bond-prices-sluggish.html | CREDIT MARKETS; Note and Bond Prices Sluggish | False | By Kenneth N. Gilpin | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/l-murder-in-the-cathedral-reflects-failed-policy-373588.html | Murder in the Cathedral Reflects Failed Policy | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/six-race-regatta-in-new-york-harbor.html | Six-Race Regatta In New York Harbor | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/ripley-co-reports-earnings-for-qtr-to-aug-31.html | Ripley Co reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/percussion-and-brass.html | Percussion and Brass | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/teams-setting-sail-in-hudson-regatta.html | Teams Setting Sail In Hudson Regatta | False | By Barbara Lloyd | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/obituaries/cay-m-andersen-75-episcopal-lay-figure.html | Cay M. Andersen, 75, Episcopal Lay Figure | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/data-med-clinical-support-servics-inc-reports-earnings-for-qtr-to-aug-31.html | Data Med Clinical Support Servics Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/house-approves-controls-for-medical-waste.html | House Approves Controls for Medical Waste | False | AP | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/inquiry-ordered-at-nuclear-arms-site.html | Inquiry Ordered at Nuclear Arms Site | False | By Keith Schneider, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/the-media-business-advertising-latest-twist-in-children-s-toothpaste.html | THE MEDIA BUSINESS; ADVERTISING; Latest Twist In Children's Toothpaste | False | By Richard W. Stevenson | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/chapman-energy-inc-reports-earnings-for-year-to-june-30.html | Chapman Energy Inc reports earnings for Year to June 30 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/pop-jazz-concerts-organized-on-themes.html | POP/JAZZ; Concerts Organized On Themes | False | By Peter Watrous | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/all-plaintiffs-in-suit-against-klan-to-be-polled-on-staying-in-case.html | All Plaintiffs in Suit Against Klan To Be Polled on Staying in Case | False | By Ronald Smothers | 1988-10-11 | TX 2-406819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/washington-talk-foreign-affairs-voice-of-america-has-some-wondrous-plans.html | Washington Talk: Foreign Affairs; Voice of America Has Some Wondrous Plans | False | By Barbara Gamarekian, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/books/books-of-the-times-master-critic-on-a-master-storyteller.html | Books of The Times; Master Critic on a Master Storyteller | False | By John Gross | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/topics-of-the-times-children-in-politics-i.html | Topics of The Times; Children in Politics: I | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/20th-century-fox-indicted.html | 20th Century-Fox Indicted | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/review-music-russian-pianist-returns.html | Review/Music; Russian Pianist Returns | False | By Donal Henahan | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/sports-people-erring-official-quits.html | SPORTS PEOPLE; Erring Official Quits | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/campaign-trail-tsongas-cites-views-on-capital-gains-tax.html | Campaign Trail; Tsongas Cites Views On Capital Gains Tax | False | By Bernard Weinraub | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/indictments-in-postal-fraud-case.html | Indictments In Postal Fraud Case | False | By Nina Andrews, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/international-capital-equipent-reports-earnings-for-qtr-to-july-31.html | International Capital Equipent reports earnings for Qtr to July 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/the-law-clerks-rule-the-roost-in-room-10.html | THE LAW; Clerks Rule the Roost in Room 10 | False | By Kurt Eichenwald | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/classical-music-meets-pop-culture-in-new-renditions-and-revivals.html | Classical Music Meets Pop Culture In New Renditions and Revivals | False | By Allan Kozinn | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/c-corrections-611488.html | Corrections | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Richard W. Stevenson | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/senate-panel-faults-aide-on-role-in-bork-hearings.html | Senate Panel Faults Aide on Role in Bork Hearings | False | By Martin Tolchin, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/un-talks-on-cyprus-peace-settlement-hit-snags.html | U.N. Talks on Cyprus Peace Settlement Hit Snags | False | By Paul Lewis, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/what-to-hear-where.html | What to Hear, Where | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/american-president-cos-reports-earnings-for-qtr-to-sept-16.html | American President Cos reports earnings for Qtr to Sept 16 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/inside-535288.html | INSIDE | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/new-at-sears-specialty-retailing.html | New at Sears: Specialty Retailing | False | By Julia Flynn Siler, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/darling-and-tudor-meet-in-a-tie-breaker.html | Darling and Tudor Meet in a Tie Breaker | False | By Joseph Durso | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/company-news-bridge-oil-agrees-to-acquire-petrus.html | COMPANY NEWS; Bridge Oil Agrees To Acquire Petrus | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/blasius-industries-inc-reports-earnings-for-qtr-to-aug31.html | Blasius Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/movies/photo-of-john-lennon/review-film-imagine-john-lennon-portrait-of-a-generation.html | photo of John Lennon/Review/Film; 'Imagine: John Lennon,' Portrait of a Generation | False | By Janet Maslin | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/psychiatrist-s-view-of-tyson.html | Psychiatrist's View of Tyson | False | By Lawrence K. Altman | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/happy-with-result-quayle-says.html | Happy With Result, Quayle Says | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/votrax-inc-reports-earnings-for-qtr-to-june-30.html | Votrax Inc reports earnings for Qtr to June 30 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/intervoice-inc-reports-earnings-for-qtr-to-aug.31.html | Intervoice Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/madras-journal-add-this-to-the-annals-the-advent-of-the-disco.html | Madras Journal; Add This to the Annals: The Advent of the Disco | False | By Barbara Crossette, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Richard W. Stevenson | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/san-francisco-museum-chooses-swiss-architect.html | San Francisco Museum Chooses Swiss Architect | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/2-lawyers-say-police-searched-the-davis-home.html | 2 Lawyers Say Police Searched The Davis Home | False | By William G. Blair | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/gretzky-gets-royal-welcome.html | Gretzky Gets Royal Welcome | False | By Malcolm Moran, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/israeli-arms-office-is-given-immunity.html | Israeli Arms Office Is Given Immunity | False | By Elaine Sciolino, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/provident-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Provident Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/weak-quarter-for-money-managers.html | Weak Quarter for Money Managers | False | By Lawrence J. Demaria | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/movies/review-film-a-superior-servant.html | Review/Film; A Superior Servant | False | By Janet Maslin | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/public-school-students-to-receive-uniforms.html | Public School Students To Receive Uniforms | False | By Neil A. Lewis | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/concept-90-marketing-inc-reports-earnings-for-qtr-to-aug31.html | Concept 90 Marketing Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/hhb-systems-reports-earnings-for-qtr-to-june-30.html | HHB Systems reports earnings for Qtr to June 30 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/data-translation-inc-reports-earnings-for-qtr-to-aug31.html | Data Translation Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/review-art-works-by-robert-ryman-in-redone-dia-galleries.html | Review/Art; Works by Robert Ryman In Redone Dia Galleries | False | By Roberta Smith | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/auctions.html | Auctions | False | By Rita Reif | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/village-super-market-inc-reports-earnings-for-qtr-to-july-30.html | Village Super Market Inc reports earnings for Qtr to July 30 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/square-industries-inc-reports-earnings-for-qtr-to-aug.31.html | Square Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/result-in-chile-brings-joy-in-the-streets.html | Result in Chile Brings Joy in the Streets | False | By Alan Riding, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/quayle-is-rated-on-environment.html | Quayle Is Rated on Environment | False | By Philip Shabecoff, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/judge-critical-of-prosecution-over-iran-contra-indictment.html | Judge Critical of Prosecution Over Iran-Contra Indictment | False | AP | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/nellcor-inc-reports-earnings-for-qtr-to-sept-25.html | Nellcor Inc reports earnings for Qtr to Sept 25 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/l-call-those-theaters-anything-but-populist-634788.html | Call Those Theaters Anything but Populist | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/in-losing-a-boxer-won.html | In Losing, a Boxer Won | False | By David Mamet | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/staff-builders-inc-ny-o-reports-earnings-for-qtr-to-aug31.html | Staff Builders Inc (NY)(O) reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/met-coil-systems-reports-earnings-for-qtr-to-aug31.html | Met-Coil Systems reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/l-show-your-aclu-card-with-pride-governor-373388.html | Show Your A.C.L.U. Card With Pride, Governor | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-aug31.html | Oce-van der Grinten NV reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/business-people-dow-chemical-names-essex-units-president.html | BUSINESS PEOPLE; Dow Chemical Names Essex Unit's President | False | By Philip E. Ross | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/quotation-of-the-day-611188.html | Quotation of the Day | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/reform-effort-in-hungary.html | Reform Effort In Hungary | False | AP | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/campaign-trail-dukakis-passes-the-rib-test.html | Campaign Trail; Dukakis Passes The Rib Test | False | By Bernard Weinraub | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/champion-enterprises-inc-reports-earnings-for-13wks-to-aug26.html | Champion Enterprises Inc reports earnings for 13wks to Aug 26 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/ex-secretary-tells-of-judge-handling-capasso-motion.html | Ex-Secretary Tells of Judge Handling Capasso Motion | False | By Arnold H. Lubasch | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/the-playoffs-pitching-and-bench-deliver-for-dodgers.html | THE PLAYOFFS; Pitching and Bench Deliver for Dodgers | False | By Malcolm Moran, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/baker-is-ready-to-answer-call.html | Baker Is Ready To Answer Call | False | By William C. Rhoden, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/icahn-talks-on-eastern-reported.html | Icahn Talks On Eastern Reported | False | By Agis Salpukas | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-sept-10.html | Wolverine World Wide Inc reports earnings for Qtr to Sept 10 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/company-news-zenith-relinquishes-stockholders-list.html | COMPANY NEWS; Zenith Relinquishes Stockholders List | False | AP | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/washington-talk-briefing-try-and-try-again.html | Washington Talk: Briefing; Try and Try Again | False | By Irvin Molotsky & Martin Tolchin | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/l-let-s-undo-the-mistake-on-savings-and-loans-try-series-ee-bonds-637788.html | Let's Undo the Mistake on Savings and Loans; Try Series EE Bonds | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/brawley-made-up-story-of-assault-grand-jury-finds.html | BRAWLEY MADE UP STORY OF ASSAULT, GRAND JURY FINDS | False | By Robert D. McFadden | 1988-10-11 | TX 2-406819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/chase-offering-preferred-stock.html | Chase Offering Preferred Stock | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/the-media-business-advertising-metro-puck-comics-has-wider-audience.html | THE MEDIA BUSINESS; ADVERTISING; Metro-Puck Comics Has Wider Audience | False | By Richard W. Stevenson | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/the-un-today.html | The U.N. Today | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/business-people-continental-health-chief-is-positioned-in-3-fields.html | BUSINESS PEOPLE; Continental Health Chief Is Positioned in 3 Fields | False | By Daniel F. Cuff | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/bridge-414388.html | Bridge | False | By Alan Truscott | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/about-real-estate-suburbs-reach-hudson-valley-town.html | About Real Estate; Suburbs Reach Hudson Valley Town | False | By Andree Brooks | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/spotlight-on-jazz-at-americana-festival.html | Spotlight on Jazz At Americana Festival | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/l-lady-macbeth-a-celt-635488.html | Lady Macbeth a Celt | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/spraying-begins-for-fruit-fly.html | Spraying Begins for Fruit Fly | False | AP | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/transactions-548988.html | Transactions | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/una-corp-reports-earnings-for-qtr-to-july-31.html | UNA Corp reports earnings for Qtr to July 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/new-space-shuttle-is-taking-shape.html | New Space Shuttle Is Taking Shape | False | By John Noble Wilford, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/harvard-knitwear-inc-reports-earnings-for-year-to-june30.html | Harvard Knitwear Inc reports earnings for Year to June 30 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/c-corrections-471988.html | Corrections | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/a-s-grab-2-0-lead-by-edging-red-sox-in-the-ninth.html | A's Grab 2-0 Lead by Edging Red Sox in the Ninth | False | By Michael Martinez, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/rules-altered-for-halting-welfare-aid.html | Rules Altered For Halting Welfare Aid | False | By James Barron | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/bush-and-dukakis-try-to-capitalize-on-latest-debate.html | BUSH AND DUKAKIS TRY TO CAPITALIZE ON LATEST DEBATE | False | By Michael Oreskes, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/growing-yugoslav-ethnic-protests-lead-province-officials-to-resign.html | Growing Yugoslav Ethnic Protests Lead Province Officials to Resign | False | By Henry Kamm, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/nfl-matchups-broncos-hoping-to-get-untracked.html | N.F.L. Matchups; Broncos Hoping To Get Untracked | False | By Thomas George | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/editors-note-470588.html | Editors' Note | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/sports-of-the-times-return-from-the-mixed-zone.html | Sports of The Times; Return From The Mixed Zone | False | By George Vecsey | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/pinochet-accepts-verdict-against-him-in-chilean-vote-foes-urging-reconciliation.html | PINOCHET ACCEPTS 'VERDICT' AGAINST HIM IN CHILEAN VOTE; FOES URGING RECONCILIATION | False | By Shirley Christian, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/l-hunting-only-increases-deer-population-372188.html | Hunting Only Increases Deer Population | False | | 1988-10-11 | TX 2-406819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/obituaries/p-b-wald-57-official-of-liberty-foundation.html | P. B. Wald, 57, Official Of Liberty Foundation | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-sept-25.html | Checkpoint Systems Inc reports earnings for Qtr to Sept 25 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/theater/review-theater-nostalgic-updating-of-romeo-in-chicago.html | Review/Theater; Nostalgic Updating Of 'Romeo' In Chicago | False | By Frank Rich, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/lebanese-at-un-on-2-edged-sword.html | LEBANESE AT U.N. ON 2-EDGED SWORD | False | By Marvine Howe, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/movies/the-bonebreaker-vultures-of-spain.html | The 'Bonebreaker' Vultures of Spain | False | By Walter Goodman | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/market-place-maxicare-faces-tough-comeback.html | Market Place; Maxicare Faces Tough Comeback | False | By Andrea Adelson | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/economic-scene-buying-america-on-the-cheap.html | Economic Scene; Buying America 'On the Cheap' | False | By Leonard Silk | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/horizon-healthcare-corp-reports-earnings-for-qtr-to-aug-31.html | Horizon Healthcare Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/style/kim-seibel-weds-randall-waltuch.html | KIM SEIBEL WEDS RANDALL WALTUCH | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/valley-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Valley Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/company-news-a-p-tender-offer-for-delchamps.html | COMPANY NEWS; A.&P. Tender Offer For Delchamps | False | AP | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/lincoln-bancorp-reports-earnings-for-qtr-to-sept-30.html | Lincoln Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/review-art-the-cosmopolitanism-of-19th-century-poland.html | Review/Art; The Cosmopolitanism of 19th-Century Poland | False | By John Russell | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/dining-out-guide-late-night-places.html | Dining Out Guide: Late-Night Places | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/us-says-butt-out-to-those-tampering-with-hostage-talks.html | U.S. Says 'Butt Out' To Those Tampering With Hostage Talks | False | By Robert Pear, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/pillsbury-head-gives-sign-of-fighting-grand-met-bid.html | Pillsbury Head Gives Sign Of Fighting Grand Met Bid | False | By Eric N. Berg, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/george-bush-s-candidate.html | George Bush's Candidate | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/obituaries/william-p-connors-photographer-59.html | William P. Connors, Photographer, 59 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/morgan-s-foods-inc-reports-earnings-for-qtr-to-aug-16.html | Morgan's Foods Inc reports earnings for Qtr to Aug 16 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/bank-losses-up-in-texas.html | Bank Losses Up in Texas | False | AP | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/obituaries/jacqueline-friend-72-psychology-professor.html | Jacqueline Friend, 72, Psychology Professor | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/officials-salute-jury-and-assail-advisers.html | Officials Salute Jury And Assail Advisers | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/in-chile-positively-no.html | In Chile: Positively No | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/abrams-and-grand-jury-propose-changes-in-laws.html | Abrams and Grand Jury Propose Changes in Laws | False | By M. A. Farber | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/us-applauds-power-of-ballot-box.html | U.S. Applauds 'Power of Ballot Box' | False | By Elaine Sciolino, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/obituaries/e-christine-secor-54-educator-in-day-care.html | E. Christine Secor, 54, Educator in Day Care | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/national-data-corp-reports-earnings-for-qtr-to-aug-31.html | National Data Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/college-football-lsu-to-test-auburn-passer.html | COLLEGE FOOTBALL; L.S.U. to Test Auburn Passer | False | By Gordon S. White Jr. | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/united-stationers-inc-reports-earnings-for-qtr-to-aug.31.html | United Stationers Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/sports-people-robinson-wants-ball.html | SPORTS PEOPLE; Robinson Wants Ball | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/devils-lose-rangers-tie-in-openers-flyers-4-devils-1.html | Devils Lose, Rangers Tie in Openers; Flyers 4, Devils 1 | False | By Alex Yannis, Special to the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/hca-said-it-would-reject-3.3-billion-buyout-proposal.html | H.C.A. Said It Would Reject $3.3 Billion Buyout Proposal | False | By Kurt Eichenwald | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/briefs-545588.html | BRIEFS | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/review-dance-a-solo-work-from-a-tragic-time.html | Review/Dance; A Solo Work From a Tragic Time | False | By Anna Kisselgoff | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/key-rates-621588.html | KEY RATES | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/american-list-corp-reports-earnings-for-qtr-to-aug-31.html | American List Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/abrams-calls-for-inquiries-on-brawley-lawyers-role.html | Abrams Calls for Inquiries On Brawley Lawyers' Role | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/gospel-at-the-gate.html | Gospel at the Gate | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/timetable-for-succession.html | Timetable for Succession | False | Special to the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/washington-talk-briefing-fulbright-on-yakovlev.html | Washington Talk: Briefing; Fulbright on Yakovlev | False | By Irvin Molotsky & Martin Tolchin | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/advocates-share-strategies-and-support-for-homeless.html | Advocates Share Strategies And Support for Homeless | False | By Eric Schmitt, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/executive-changes-408488.html | EXECUTIVE CHANGES | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/sounds-around-town-684388.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/campaign-trail-west-coast-tour-for-hollywood-stars.html | Campaign Trail; West Coast Tour For Hollywood Stars | False | By Bernard Weinraub | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/british-steel-to-be-sold.html | British Steel To Be Sold | False | AP | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/futures-options-wheat-up-on-china-rumor-and-europe-price-rise-talk.html | FUTURES/OPTIONS; Wheat Up on China Rumor And Europe Price Rise Talk | False | AP | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/victors-first-among-equals-seeks-a-peaceful-transition.html | Victors' 'First Among Equals' Seeks a Peaceful Transition | False | By Shirley Christian, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/new-round-of-talks-planned-on-disputed-radar-in-siberia.html | New Round of Talks Planned On Disputed Radar in Siberia | False | By Michael R. Gordon, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/video-display-corp-reports-earnings-for-qtr-to-aug-31.html | Video Display Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/company-news-cooper-to-sell-part-of-business.html | COMPANY NEWS; Cooper to Sell Part of Business | False | Special to the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/company-news-chrysler-to-distribute-alfa-romeos-in-us.html | COMPANY NEWS; Chrysler to Distribute Alfa Romeos in U.S. | False | By John Holusha, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/quayle-reflects-badly-on-bush-dukakis-asserts.html | Quayle Reflects Badly on Bush, Dukakis Asserts | | By Robin Toner, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/electro-rent-corp-reports-earnings-for-qtr-to-aug31.html | Electro Rent Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/protection-for-us-workers-with-aids-is-widened.html | Protection for U.S. Workers With AIDS Is Widened | | By Philip Shenon, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/movies/film-festival-in-a-city-where-life-is-just-barely-possible.html | Film Festival; In a City Where Life Is Just Barely Possible | False | By Vincent Canby | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/luther-medical-products-inc-reports-earnings-for-qtr-to-june-30.html | Luther Medical Products Inc reports earnings for Qtr to June 30 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/style/catherine-e-ross-wed-to-david-alan-glaser.html | CATHERINE E. ROSS WED TO DAVID ALAN GLASER | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/an-officer-is-indicted-in-shooting-of-youth.html | An Officer Is Indicted In Shooting of Youth | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/bush-boasts-of-turnaround-from-easy-rider-society.html | Bush Boasts of Turnaround From 'Easy Rider' Society | False | By Maureen Dowd, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/wolf-financial-group-inc-reports-earnings-for-year-to-june-30.html | Wolf Financial Group Inc reports earnings for Year to June 30 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/the-playoffs-troubled-cone-stops-the-press.html | THE PLAYOFFS; Troubled Cone Stops the Press | False | By Joseph Durso | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/wisconsin-toy-co-inc-reports-earnings-for-qtr-to-aug31.html | Wisconsin Toy Co Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/finance-briefs-420988.html | FINANCE BRIEFS | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/washington-talk-briefing-lobbying-for-nurses.html | Washington Talk: Briefing; Lobbying for Nurses | | By Irvin Molotsky & Martin Tolchin | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/stolt-tankers-terminals-holdings-sa-o-reports-earnings-for-qtr-to-aug31.html | Stolt Tankers & Terminals (Holdings) SA(O) reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/the-media-business-advertising-tv-week-network.html | THE MEDIA BUSINESS; ADVERTISING; TV Week Network | False | By Richard W. Stevenson | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/columbia-pictures-entertainment-inc-reports-earnings-for-qtr-to-aug31.html | Columbia Pictures Entertainent Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/company-news-dissident-victory-at-r-p-scherer.html | COMPANY NEWS; Dissident Victory At R. P. Scherer | False | Special to the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/nu-horizons-electronics-corp-reports-earnings-for-qtr-to-aug31.html | Nu Horizons Electronics Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/coniston-seeks-link-with-tw-services.html | Coniston Seeks Link With TW Services | False | By Alison Leigh Cowan | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/results-plus-541888.html | RESULTS PLUS | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/the-girl-who-cried-wolf.html | The Girl Who Cried 'Wolf' | False | | 1988-10-11 | TX 2-406819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/the-debates-revival-for-democrats.html | The Debates: Revival for Democrats | False | By E. J. Dionne Jr. | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/house-backs-bailout-study.html | House Backs Bailout Study | False | Special to the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/pentagon-plans-cut-in-weapons-in-missile-shield.html | Pentagon Plans Cut in Weapons In Missile Shield | False | By John H. Cushman Jr., Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/state-by-state-quayle-and-debate-rate-low-on-illinois-campus.html | State by State; Quayle and Debate Rate Low on Illinois Campus | False | By R. W. Apple Jr., Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/algiers-imposes-emergency-after-protest.html | Algiers Imposes Emergency After Protest | False | AP | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/wary-jerusalem-arabs-back-in-school.html | Wary Jerusalem Arabs Back in School | False | Special to the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/nhl-islanders-tie-after-4-1-lead.html | N.H.L.; Islanders Tie After 4-1 Lead | False | AP | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/the-law-at-the-bar.html | THE LAW; At the Bar | False | By David Margolick | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/company-news-layoffs-at-kroger-in-defensive-move.html | COMPANY NEWS; Layoffs at Kroger In Defensive Move | False | AP | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/panel-ends-its-seven-month-quest.html | Panel Ends Its Seven-Month Quest | False | By Ralph Blumenthal | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/topics-of-the-times-children-in-politics-ii.html | Topics of The Times; Children in Politics: II | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/dense-pac-microsystems-inc-reports-earnings-for-qtr-to-aug-27.html | Dense-Pac Microsystems Inc reports earnings for Qtr to Aug 27 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/shuler-turns-to-videotapes.html | Shuler Turns to Videotapes | False | By William N. Wallace, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-june-30.html | Sun Coast Plastics Inc reports earnings for Qtr to June 30 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/arabs-kill-two-more-palestinians-including-village-religious-chief.html | Arabs Kill Two More Palestinians, Including Village Religious Chief | False | By Joel Brinkley, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/precision-resources-inc-reports-earnings-for-qtr-to-june-30.html | Precision Resources Inc reports earnings for Qtr to June 30 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/boston-curator-named.html | Boston Curator Named | False | Special to the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/sports-people-highest-paid-piston.html | SPORTS PEOPLE; Highest-Paid Piston | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/6-savings-executives-held-liable-in-maryland.html | 6 Savings Executives Held Liable in Maryland | False | By Robert J. Cole | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/micro-bio-medics-inc-reports-earnings-for-qtr-to-aug-31.html | Micro Bio-Medics Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/on-my-mind-the-bentsen-quayle-whatever.html | ON MY MIND; The Bentsen-Quayle Whatever | False | By A. M. Rosenthal | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/jell-o-again-65-years-worth-of-ads.html | Jell-O Again? 65 Years' Worth of Ads | False | By Randall Rothenberg | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/weis-markets-inc-reports-earnings-for-qtr-to-sept-30.html | Weis Markets Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/boston-acoustics-inc-reports-earnings-for-qtr-to-sept-24.html | Boston Acoustics Inc reports earnings for Qtr to Sept 24 | False | | 1988-10-11 | TX 2-406819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/marine-midland-auto-certificates.html | Marine Midland Auto Certificates | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/news-summary-553188.html | NEWS SUMMARY | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/the-law-recruiting-season-when-firms-meet-the-future.html | THE LAW; Recruiting Season: When Firms Meet the Future | False | By Stephen Labaton | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/tv-weekend-a-widower-meets-the-neighbors-in-empty-nest.html | TV WEEKEND; A Widower Meets the Neighbors in 'Empty Nest' | False | By John J. O'Connor | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/steinberg-loses-motion-to-exclude-statements.html | Steinberg Loses Motion To Exclude Statements | False | By Ronald Sullivan | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/the-media-business-advertising-new-tv-spots-for-pizza-chain.html | THE MEDIA BUSINESS: ADVERTISING; New TV Spots for Pizza Chain | False | By Richard W. Stevenson | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/review-dance-the-gamut-from-the-trisler.html | Review/Dance; The Gamut From The Trisler | False | By Jennifer Dunning | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/sounds-around-town-407988.html | SOUNDS AROUND TOWN | False | By Jon Pareles | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/business-digest-569788.html | BUSINESS DIGEST | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/washington-talk-briefing-ukrainians-celebrate.html | Washington Talk; Briefing; Ukrainians Celebrate | False | By Irvin Molotsky & Martin Tolchin | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/total-research-corp-reports-earnings-for-year-to-june-30.html | Total Research Corp reports earnings for Year to June 30 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/insurer-to-seek-a-conversion.html | Insurer to Seek A Conversion | False | Special to the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/polls-the-fog-rolls-in.html | Polls: The Fog Rolls In | False | By Daniel Yankelovich | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/in-the-nation-no-oscar-no-knockout.html | IN THE NATION; No Oscar, No Knockout | False | By Tom Wicker | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/shultz-diary-un-visitors-all-day-long.html | Shultz Diary: U.N. Visitors All Day Long | False | By Robert Pear, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/tyson-seeks-site-change.html | Tyson Seeks Site Change | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/us/bolstering-clean-air-act-fingers-point-in-all-directions-after-latest-failure.html | Bolstering Clean Air Act: Fingers Point in All Directions After Latest Failure | False | By Philip Shabecoff, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/oil-price-is-little-changed-stability-is-seen-as-tenuous.html | Oil Price Is Little Changed: Stability Is Seen as Tenuous | False | By Michael Quint | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/style/armani-s-streamlined-look-all-but-weightless.html | Armani's Streamlined Look: All but Weightless | False | By Bernadine Morris, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/c-corrections-611588.html | Corrections | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/devils-lose-rangers-tie-in-openers-rangers-2-blackhawks-2.html | Devils Lose, Rangers Tie in Openers; Rangers 2, Blackhawks 2 | False | By Joe Sexton, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/our-towns-on-a-tightrope-doctor-teeters-in-two-worlds.html | Our Towns; On a Tightrope: Doctor Teeters In Two Worlds | False | By Michael Winerip | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/sports-people-mariners-drop-snyder.html | SPORTS PEOPLE; Mariners Drop Snyder | False | | 1988-10-11 | TX 2-406819 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/movies/review-film-when-aliens-meet-angelenos.html | Review/Film; When Aliens Meet Angelenos | False | By Janet Maslin | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/environmental-study-urges-limiting-rise-in-cabs-to-400.html | Environmental Study Urges Limiting Rise in Cabs to 400 | False | By Kirk Johnson | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/horse-racing-notebook-alysheba-goes-long-distance.html | Horse Racing Notebook; Alysheba Goes Long Distance | False | By Steven Crist | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/escapee-caught-in-a-closet.html | Escapee Caught in a Closet | False | AP | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/summit-health-ltd-reports-earnings-for-qtr-to-june30.html | Summit Health Ltd reports earnings for Qtr to June 30 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/the-media-business-advertising-muller-jordan-weiss-buys-kelley-swofford.html | THE MEDIA BUSINESS: ADVERTISING; Muller Jordan Weiss Buys Kelley-Swofford | False | By Richard W. Stevenson | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/bank-of-redlands-reports-earnings-for-qtr-to-sept-30.html | Bank of Redlands reports earnings for Qtr to Sept 30 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/world/scientist-assails-a-us-nuclear-verification-plan.html | Scientist Assails a U.S. Nuclear Verification Plan | False | By Michael R. Gordon, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/photronic-labs-inc-reports-earnings-for-qtr-to-july-31.html | Photronic Labs Inc reports earnings for Qtr to July 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/miller-herman-inc-reports-earnings-for-qtr-to-sept-3.html | Miller Herman Inc reports earnings for Qtr to Sept 3 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/we-the-grand-jury-text-of-its-conclusions-in-the-tawana-brawley-case.html | 'We, the Grand Jury:' Text of Its Conclusions in the Tawana Brawley Case | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/opinion/l-covering-the-debates-is-network-size-news-372488.html | Covering the Debates Is Network-Size News | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/restaurants-340188.html | Restaurants | False | By Bryan Miller | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/sports/drug-company-tells-of-sales-to-olympic-runner-s-doctor.html | Drug Company Tells of Sales To Olympic Runner's Doctor | False | By John F. Burns, Special To the New York Times | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/tunes-and-talks-on-immigrants.html | Tunes and Talks on Immigrants | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/business/first-american-health-concepts-inc-reports-earnings-for-year-to-july-31.html | First American Health Concpts Inc reports earnings for Year to July 31 | False | | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/nyregion/renewal-of-wetlands-begins-at-queens-bay.html | Renewal of Wetlands Begins at Queens Bay | False | By Joseph P. Fried | 1988-10-11 | TX 2-406819 | | |
| 1988-10-07 | 1988-10-07 | https://www.nytimes.com/1988/10/07/arts/museum-show-in-brooklyn-explores-age-of-cleopatra.html | Museum Show In Brooklyn Explores Age Of Cleopatra | False | By Michael Kimmelman | 1988-10-11 | TX 2-406819 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/car-careens-onto-sidewalk-and-kills-5-wisconsin-girls.html | Car Careens Onto Sidewalk And Kills 5 Wisconsin Girls | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/rowan-asserts-officials-offered-deal-on-charge.html | Rowan Asserts Officials Offered Deal on Charge | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/teen-agers-held-in-shooting-revenge-is-said-to-be-motive.html | Teen-Agers Held in Shooting; Revenge Is Said to Be Motive | False | By Dennis Hevesi | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/world/jaruzelski-encounters-his-complaining-people.html | Jaruzelski Encounters His Complaining People | False | By John Tagliabue, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/green-replaces-piniella-as-manager-of-yankees.html | Green Replaces Piniella As Manager of Yankees | False | By Murray Chass | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/company-news-triton-acquires-2.5-of-fuqua.html | COMPANY NEWS; Triton Acquires 2.5% of Fuqua | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/l-a-nude-on-the-wall-remains-unsettling-956588.html | A Nude on the Wall Remains Unsettling | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/social-security-nothing-but-a-ponzi-scheme.html | Social Security: Nothing But a Ponzi Scheme | False | By John H. Makin | 1988-10-26 | TX 2-418492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/campaign-finance-parties-ask-outside-groups-to-stop-raising-ad-money.html | Campaign Finance; Parties Ask Outside Groups To Stop Raising Ad Money | False | By Richard L. Berke, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/mercedes-benz-to-offer-used-car-warranties.html | Mercedes-Benz to Offer Used-Car Warranties | False | By Philip E. Ross, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/bentsen-tells-texans-the-debate-was-turning-point-in-election.html | Bentsen Tells Texans the Debate Was 'Turning Point in Election' | False | By Warren Weaver Jr., Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/rangers-start-off-slow-then-pull-even.html | Rangers Start Off Slow, Then Pull Even | False | By Joe Sexton, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/radio-city-without-radio-wnbc-is-gone.html | Radio City Without Radio: WNBC Is Gone | False | By Eleanor Blau | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/world/cairo-journal-phantom-no-more-an-opera-house-comes-to-life.html | CAIRO JOURNAL; Phantom No More, an Opera House Comes to Life | False | By Alan Cowell, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/obituaries/andrew-l-murphy-74-a-retired-executive.html | Andrew L. Murphy, 74, a Retired Executive | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/brazils-condom-confusion.html | Brazil's Condom Confusion | False | By Stephen Isaacs | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/obituaries/gen-louis-buehl-56-no-3-in-marine-corps.html | Gen. Louis Buehl, 56, No. 3 in Marine Corps | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/yale-university-buys-renaissance-archive.html | Yale University Buys Renaissance Archive | True | By Douglas C. McGill, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/next-1-2-3-not-so-easy-for-lotus.html | Next 1-2-3 Not So Easy for Lotus | False | By John Markoff | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/4250-jump-puts-dow-at-215025.html | 42.50 Jump Puts Dow At 2,150.25 | False | y LAWRENCE J. DeMARIA | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/thup-thup-thup.html | 'Thup Thup Thup' | False | | | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/c-corrections-836288.html | Corrections | False | | | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/regular-size-lighters-being-recalled-by-bic.html | Regular Size Lighters Being Recalled by Bic | False | AP | | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/obituaries/david-finkle-investor-86.html | David Finkle, Investor, 86 | False | | | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/5-nuns-in-new-jersey-break-away-over-break-with-tradition.html | 5 Nuns in New Jersey Break Away Over Break With Tradition | False | By Robert Hanley, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/rummaging-in-broadcasting-s-attic.html | Rummaging in Broadcasting's Attic | False | By Barbara Gamarekian, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/a-s-thwart-aces-of-red-sox.html | A's Thwart Aces of Red Sox | False | By Michael Martinez, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/li-town-restricts-use-of-swift-water-scooters.html | L.I. Town Restricts Use Of Swift Water Scooters | False | By Eric Schmitt, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/style/consumer-s-world-slipping-through-the-cracks-the-filter-that-contaminated.html | CONSUMER'S WORLD; Slipping Through the Cracks: The Filter That Contaminated | False | By Michael Decoursy Hinds | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/l-pledge-of-allegiance-should-be-streamlined-956388.html | Pledge of Allegiance Should Be Streamlined | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/sports-people-stoner-defends-actions.html | SPORTS PEOPLE; Stoner Defends Actions | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/world/us-disclaims-link-to-private-hostage-efforts.html | U.S. Disclaims Link to Private Hostage Efforts | False | By Elaine Sciolino, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/lack-of-hitting-undermines-red-sox.html | Lack of Hitting Undermines Red Sox | False | By Allan R. Gold, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/horse-racing-timely-encounter-wins-steeplechase.html | Horse Racing Timely Encounter Wins Steeplechase | False | By Steven Crist | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/world/in-bavaria-a-requiem-for-a-king.html | In Bavaria, A Requiem For a King | False | By Serge Schmemann, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/new-york-and-new-jersey-jobless-rates-decline.html | New York and New Jersey Jobless Rates Decline | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/uniforms-schools-like-idea.html | Uniforms: Schools Like Idea | False | By Neil A. Lewis | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/review-dance-in-state-of-darkness-a-dancer-s-rite-of-passage.html | Review/Dance; In 'State of Darkness,' a Dancer's Rite of Passage | False | By Anna Kisselgoff | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/bush-portrays-his-opponent-as-sympathetic-to-criminals.html | Bush Portrays His Opponent As Sympathetic to Criminals | False | By Maureen Dowd, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/unemployment-the-biggest-states.html | Unemployment: The Biggest States | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/l-minnesotans-want-parents-notified-in-abortions-956488.html | Minnesotans Want Parents Notified in Abortions | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/l-we-need-equal-funds-for-education-all-across-the-country-956288.html | We Need Equal Funds for Education All Across the Country | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/metro-datelines-officials-accused-of-misusing-funds.html | METRO DATELINES; Officials Accused Of Misusing Funds | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/never-again-the-khmer-rouge.html | Never Again the Khmer Rouge | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/ruling-on-challenger-tape-to-be-reconsidered.html | Ruling on Challenger Tape to be Reconsidered | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/on-a-campaign-swing-president-praises-quayle.html | On a Campaign Swing, President Praises Quayle | False | By Julie Johnson, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/judge-bars-test-for-aids-virus-in-a-rape-trial.html | Judge Bars Test For AIDS Virus In a Rape Trial | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/tax-accord-by-arco.html | Tax Accord By ARCO | False | Special to the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/happy-leif-ericson-day.html | Happy Leif Ericson Day | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/theater/review-theater-dinner-at-8-30-s-fare-is-served-up-anew.html | Review/Theater; 'Dinner at 8,' 30's Fare, Is Served Up Anew | False | By Mel Gussow, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/devils-get-a-strict-lesson-on-new-rule.html | Devils Get a Strict Lesson on New Rule | False | By Alex Yannis | 1988-10-26 | TX 2-418492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/review-television-second-look-at-the-liberace-legend.html | Review/Television; Second Look at the Liberace Legend | False | By John J. O'Connor | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/key-rates-978188.html | KEY RATES | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/prokofiev-s-piano-sonatas.html | Prokofiev's Piano Sonatas | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/2-chip-makers-report-disappointing-earnings.html | 2 Chip Makers Report Disappointing Earnings | False | By Lawrence M. Fisher, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/transactions-890288.html | Transactions | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/atomic-site-is-troubled-but-neighbors-are-not.html | Atomic Site Is Troubled But Neighbors Are Not | False | By Matthew L. Wald, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/review-music-the-philharmonic-and-bruckner.html | Review/Music; The Philharmonic and Bruckner | False | By Donal Henahan | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/game-3-ticket-is-for-today.html | Game 3 Ticket Is for Today | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/style/carol-howe-executive-weds-john-b-maxwell.html | Carol Howe, Executive, Weds John B. Maxwell | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/inside-927388.html | INSIDE | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/movies/review-film-the-pangs-of-old-age-in-a-promise.html | Review/Film; The Pangs of Old Age, in 'A Promise' | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/world/yugoslavia-at-a-glance.html | YUGOSLAVIA: At a Glance | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/arts-leaders-hear-candidates-views.html | Arts Leaders Hear Candidates' Views | False | By William H. Honan, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/sports-of-the-times-the-yanks-cone-and-tyson.html | SPORTS OF THE TIMES; THE YANKS, CONE AND TYSON | False | By Dave Anderson | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/steroid-use-in-the-nfl.html | Steroid Use In the N.F.L. | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/news-summary-927088.html | NEWS SUMMARY | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/ownership-of-a-speech-site-catches-dukakis-unawares.html | Ownership of a Speech Site Catches Dukakis Unawares | False | By Robin Toner, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/prison-marijuana-crop-seized.html | Prison Marijuana Crop Seized | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/poison-found-in-jersey-candy.html | Poison Found in Jersey Candy | False | By Sarah Lyall | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/world/pinochet-s-triumphant-opponents-urge-him-to-yield-presidency-soon.html | Pinochet's Triumphant Opponents Urge Him to Yield Presidency Soon | False | By Alan Riding, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/texas-s-most-troubled-banks.html | Texas's Most Troubled Banks | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/treasury-issues-climb-on-jobs-data.html | Treasury Issues Climb on Jobs Data | False | By Phillip H. Wiggins | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/thornburgh-gives-talk-on-justice-dept-ethics.html | Thornburgh Gives Talk On Justice Dept. Ethics | False | By Philip Shenon, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/style/guidepost-auto-warranties.html | GUIDEPOST; AUTO WARRANTIES | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/books/books-of-the-times-world-as-seen-by-the-invisible-man.html | BOOKS OF THE TIMES; World as Seen by the Invisible Man | False | By Michiko Kakutani | 1988-10-26 | TX 2-418492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/2-in-detroit-acquitted-of-arson-in-fires-at-house-tied-to-drug-deals.html | 2 in Detroit Acquitted of Arson in Fires at House Tied to Drug Deals | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/style/coping-with-protecting-invention-different-kinds-inspiration-may-require-patents.html | COPING: With Protecting an Invention; Different kinds of inspiration may require patents, trademarks or copyrights. | False | By Josephine Novak | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/at-its-final-session-brawley-grand-jury-is-praised-for-effort.html | At Its Final Session, Brawley Grand Jury Is Praised for Effort | False | By Ralph Blumenthal | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/in-la-gretzky-feels-great-relief.html | In L.A., Gretzky Feels Great Relief | False | By Malcolm Moran, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/needles-on-florida-beaches.html | Needles on Florida Beaches | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/world/israeli-children-given-vaccinations-for-polio.html | Israeli Children Given Vaccinations for Polio | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/accord-reached-on-pcb-cleanup-in-major-lake-michigan-harbor.html | Accord Reached on PCB Cleanup in Major Lake Michigan Harbor | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/court-upsets-recycled-oil-s-non-hazardous-label.html | Court Upsets Recycled Oil's Non-Hazardous Label | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/world/after-the-vote-a-role-for-pinochet.html | After the Vote: A Role for Pinochet? | False | By Shirley Christian, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/why-american-brands-is-courted.html | Why American Brands is Courted | False | By Alison Leigh Cowan, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/business-digest-saturday-october-8-1988.html | BUSINESS DIGEST: SATURDAY, OCTOBER 8, 1988 | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/style/consumer-s-world-dining-on-a-discount-takes-a-smaller-bite-out-of-the-budget.html | CONSUMER'S WORLD; Dining on a Discount Takes a Smaller Bite out of the Budget | False | By Leonard Sloane | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/woman-is-sterilized-in-hope-of-leniency-in-child-s-death.html | Woman Is Sterilized in Hope Of Leniency in Child's Death | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/life-sentence-in-hostage-case.html | Life Sentence in Hostage Case | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/metro-datelines-guilty-plea-entered-in-threats-to-witness.html | METRO DATELINES; Guilty Plea Entered In Threats to Witness | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/water-supplies-in-ground-held-generally-safe.html | Water Supplies In Ground Held Generally Safe | False | By Philip Shabecoff, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/metro-datelines-asbestos-discovery-closes-day-care-site.html | METRO DATELINES; Asbestos Discovery Closes Day-Care Site | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/shoreham-license-recommendation-is-overturned.html | Shoreham License Recommendation Is Overturned | False | By Philip S. Gutis | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/l-accept-soviet-offer-of-bases-trade-off-956888.html | Accept Soviet Offer Of Bases' Trade-Off | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/movies/film-festival-talent-vs-inhibition-in-2-1960-s-russian-works.html | Film Festival; Talent vs. Inhibition, in 2 1960's Russian Works | False | By Walter Goodman | 1988-10-26 | TX 2-418492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/interest-on-us-debt-to-top-budget-s-150-billion-deficit.html | Interest on U.S. Debt to Top Budget's $150 Billion Deficit | False | By Peter T. Kilborn, Special to the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/more-trouble-for-johnson.html | More Trouble for Johnson | False | Special to the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/the-next-president-s-choices-in-space.html | The Next President's Choices in Space | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/style/dr-jane-cowles-author-married.html | Dr. Jane Cowles, Author, Married | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/world/burmese-regime-faulted-at-un.html | Burmese Regime Faulted at U.N. | False | By Marvine Howe, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/judge-allows-seven-shelters-surprises-foes.html | Judge Allows Seven Shelters; Surprises Foes | False | By Todd S. Purdum | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/albany-club-closes-its-own-gender-gap.html | Albany Club Closes Its Own Gender Gap > | False | By Elizabeth Kolbert, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/gop-bias-is-seen-in-baptist-letter.html | G.O.P. BIAS IS SEEN IN BAPTIST LETTER | False | By Peter Steinfels | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/knicks-sign-newman.html | Knicks Sign Newman | False | By Sam Goldaper, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/patents-improving-time-release-medication.html | Patents; Improving Time-Release Medication | False | By Edmund Andrews | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/world/us-to-help-train-refugees-to-destroy-afghan-mines.html | U.S to Help Train Refugees To Destroy Afghan Mines | False | By Paul Lewis, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/sports-people-curry-injures-wrist.html | SPORTS PEOPLE; Curry Injures Wrist | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/your-money.html | Your Money | False | By Jan M. Rosen Timely Advice On Benefit Plans | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/sports-people-golfer-honored.html | SPORTS PEOPLE; Golfer Honored | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/l-to-millions-of-haitians-voodoo-is-a-religion-956788.html | To Millions of Haitians, Voodoo Is a Religion | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/drug-war-disgrace.html | Drug War Disgrace | False | By Stanley E. Morris | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/jury-hears-what-myerson-told-koch.html | Jury Hears What Myerson Told Koch | False | By Arnold H. Lubasch | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/tyson-s-wife-seeks-divorce.html | Tyson's Wife Seeks Divorce | False | By Robert Reinhold, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/sports-people-dorsett-arrested.html | SPORTS PEOPLE; Dorsett Arrested | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/us-jobless-rate-declines-to-5.3-near-14-year-low.html | U.S. JOBLESS RATE DECLINES TO 5.3%; NEAR 14-YEAR LOW | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/hundreds-flee-gas-from-fire.html | Hundreds Flee Gas From Fire | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/new-kohlberg-kravis-bid-is-also-rejected-by-kroger.html | New Kohlberg, Kravis Bid Is Also Rejected by Kroger | False | By Jonathan P. Hicks | 1988-10-26 | TX 2-418492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/patents-improving-the-sound-of-concert-pianos.html | Patents; Improving the Sound Of Concert Pianos | False | By Edmund Andrews | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/patents-severed-nerves-attached-by-electric-current.html | Patents; Severed Nerves Attached By Electric Current | False | By Edmund Andrews | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/bridge-764488.html | BRIDGE | False | By Alan Truscott | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/world/american-mercenary-files-iran-contra-suit.html | American Mercenary Files Iran-Contra Suit | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/c-corrections-966688.html | Corrections | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/review-music-itzhak-perlman-in-recital.html | Review/Music; Itzhak Perlman in Recital | False | By Bernard Holland | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/birgit-nilsson-to-be-host-of-richard-tucker-gala.html | Birgit Nilsson to Be Host Of Richard Tucker Gala | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/china-to-cut-investment.html | China to Cut Investment | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/confusion-for-philadelphia-homeless.html | Confusion for Philadelphia Homeless | False | By William K. Stevens, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/sports-people-concepcion-released.html | SPORTS PEOPLE; Concepcion Released | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/video-display-terminal-law-temporarily-blocked-on-li.html | Video-Display Terminal Law Temporarily Blocked on L.I. | False | Special to the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/briefs-900088.html | BRIEFS | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/company-news-appeal-by-interco.html | COMPANY NEWS; Appeal by Interco | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/obituaries/dr-sidney-ingbar-63-an-expert-on-thyroid.html | Dr. Sidney Ingbar, 63, An Expert on Thyroid | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/mets-dodgers-resume-today.html | Mets, Dodgers Resume Today | False | By Joseph Durso | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/state-by-state-henry-wallace's-iowa-leans-toward-dukakis.html | State by State; Henry Wallace's Iowa Leans Toward Dukakis | False | By R. W. Apple Jr., Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/style/a-product-under-fire.html | A PRODUCT UNDER FIRE | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/style/neilli-a-mullen-wed-to-peter-j-walsh-jr.html | Neilli A. Mullen Wed To Peter J. Walsh Jr. | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/about-new-york-a-cat-s-lament-blue-collar-bar-faces-last-call.html | About New York; A Cat's Lament: Blue-Collar Bar Faces Last Call | False | By Douglas Martin | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/world/c-corrections-966488.html | Corrections | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/results-plus-916288.html | RESULTS PLUS | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/world/palestinians-report-4-killed-by-israeli-troops-in-nablus.html | Palestinians Report 4 Killed By Israeli Troops in Nablus | False | Special to the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/obituaries/serge-jaroff-89-head-of-the-cossack-chorus.html | Serge Jaroff, 89, Head Of the Cossack Chorus | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/world/algiers-riot-toll-put-at-dozens-dead-and-900-hurt.html | Algiers Riot Toll Put at Dozens Dead and 900 Hurt | False | By Paul Delaney, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/the-job-picture.html | The Job Picture | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/l-navy-s-strategic-victory-in-gulf-956988.html | Navy's Strategic Victory in Gulf | False | | 1988-10-26 | TX 2-418492 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/college-football-notebook-at-syracuse-makings-of-a-title-game.html | College Football Notebook; At Syracuse, Makings of a Title Game | False | By William N. Wallace | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/metro-datelines-harlem-man-killed-by-a-subway-train.html | METRO DATELINES; Harlem Man Killed By a Subway Train | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/opinion/in-glasnost-echoes-of-the-18th-century.html | In Glasnost, Echoes Of the 18th Century | False | By Robert Darnton | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/us-relief-sought-for-last-big-bank-owned-by-texans.html | U.S. RELIEF SOUGHT FOR LAST BIG BANK OWNED BY TEXANS | False | By Thomas C. Hayes, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/patents-swimming-pool-alarm.html | Patents; Swimming Pool Alarm | False | By Edmund Andrews | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/sports/nhl-post-gretzky-oilers-top-islanders-5-1.html | N.H.L.; Post-Gretzky Oilers Top Islanders, 5-1 | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/company-news-nakamichi-to-add-a-us-company.html | COMPANY NEWS; Nakamichi to Add A U.S. Company | False | Special to the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/world/yugoslavs-reel-under-weight-of-their-ever-growing-crisis.html | Yugoslavs Reel Under Weight Of Their Ever-Growing Crisis | False | By Henry Kamm, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/allegheny-seeks-revamping-plans.html | Allegheny Seeks Revamping Plans | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/company-news-no-suitor-is-found-in-search-by-wickes.html | COMPANY NEWS; No Suitor Is Found In Search by Wickes | False | By Andrea Adelson, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/consumer-credit-increased-by-5.44-billion-in-august.html | Consumer Credit Increased By $5.44 Billion in August | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/police-clear-officers-in-shooting-of-sergeant.html | Police Clear Officers in Shooting of Sergeant | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/us/day-care-and-parental-leave-bills-die.html | Day Care and Parental Leave Bills Die | False | By Irvin Molotsky, Special To the New York Times | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/quotations-of-the-day-964588.html | Quotations of the Day | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/arts/vibraphonist-and-group.html | Vibraphonist and Group | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/business/irving-signs-merger-deal-ending-fight.html | Irving Signs Merger Deal, Ending Fight | False | By Michael Quint | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/parade-on-sunday.html | Parade on Sunday | False | | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/movies/centenary-for-edison-businessman-and-tinkerer.html | Centenary for Edison, Businessman and Tinkerer | False | By Andrew L. Yarrow | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/style/consumer-s-world-when-a-bargain-fur-is-no-bargain.html | CONSUMER'S WORLD; When a Bargain Fur Is No Bargain | False | By Anne-Marie Schiro | 1988-10-26 | TX 2-418492 | | |
| 1988-10-08 | 1988-10-08 | https://www.nytimes.com/1988/10/08/nyregion/tablets-found-in-baby-food-appear-to-be-pain-reliever.html | Tablets Found in Baby Food Appear to Be Pain Reliever | False | AP | 1988-10-26 | TX 2-418492 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/abigail-disney-phd-candidate-weds-pierre-norman-hauser-2d-at-columbia.html | Abigail Disney, Ph.D Candidate, Weds Pierre Norman Hauser 2d at Columbia | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-in-short-fiction.html | CRIME/MYSTERY: IN SHORT; FICTION | False | By Richard Fuller | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/abroad-at-home-season-of-liberty.html | ABROAD AT HOME; Season of Liberty | False | By Anthony Lewis | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/wg-roche-wed-to-lisa-connors.html | W.G. Roche Wed To Lisa Connors | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/amy-engelhard-plans-to-wed-glenn-firester.html | Amy Engelhard Plans To Wed Glenn Firester | False | | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/theater/paul-robeson-to-close.html | 'Paul Robeson' to Close | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/taking-of-shellfish-is-banned-in-south-end-of-puget-sound.html | Taking of Shellfish Is Banned In South End of Puget Sound | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/playing-the-party-circuit.html | Playing the Party Circuit | False | By Richard Read | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/art-from-the-beginning-books-showed-the-way.html | ART; From the Beginning, Books Showed the Way | False | By Francine Klagsburn | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/consumer-rates.html | CONSUMER RATES | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/sills-to-be-feted.html | Sills to Be Feted | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/opposition-to-airport-plan-sharpens.html | Opposition to Airport Plan Sharpens | False | By Gary Kriss | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/works-in-progress-revolutionary-luxury.html | WORKS IN PROGRESS; Revolutionary Luxury | False | By Bruce Weber | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/business-forum-the-world-s-biggest-market-but-washington-holds-the-key.html | BUSINESS FORUM: THE WORLD'S BIGGEST MARKET; But Washington Holds the Key | False | By Michael Calingaert | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/camera-on-capturing-nature-s-gorgeous-fall-glow.html | CAMERA; On Capturing Nature's Gorgeous Fall Glow | False | By Andy Grundberg | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/l-question-of-the-week-what-did-you-think-of-the-seoul-olympics-150188.html | Question of the Week; What Did You Think Of the Seoul Olympics? | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/margaret-greer-consultant-wed-to-s-b-carr-jr.html | Margaret Greer, Consultant, Wed To S. B. Carr Jr. | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/businessmen-friendly-to-a-tax-rise.html | Businessmen Friendly to a Tax Rise | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/l-women-s-hotel-740488.html | Women's Hotel | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/c-correction-022088.html | Correction | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/boat-people-beaten-in-hong-kong-report-finds.html | Boat People Beaten in Hong Kong, Report Finds | False | By Barbara Basler, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/cynthia-j-kelly-is-bride-of-russell-r-haines-3d.html | Cynthia J. Kelly Is Bride Of Russell R. Haines 3d | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/woodbury-project-opposed.html | Woodbury Project Opposed | False | By Linda Saslow | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/the-next-generation-of-poison-an-issue-for-the-no-issue-campaign.html | The Next Generation of Poison; An Issue for the No-Issue Campaign | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/boxing-london-promoter-firm-on-tyson-site.html | BOXING; London Promoter Firm on Tyson Site | False | By Phil Berger | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-recital-an-organist-from-italy.html | Review/Recital; An Organist From Italy | False | By Allan Kozinn | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/nation-politics-protectionism-when-running-for-president-it-s-hard-be-free-trade.html | THE NATION: The Politics of Protectionism; When Running for President, It's Hard to Be Free on Trade | False | By Clyde H. Farnsworth | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/dukakis-sees-heated-30-days-in-fight-with-a-bankrupt-foe.html | Dukakis Sees Heated 30 Days In Fight With a 'Bankrupt' Foe | False | By Robin Toner, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/obituaries/ruth-h-bunche-82-widow-of-statesman.html | Ruth H. Bunche, 82, Widow of Statesman | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/bush-angrily-insisting-he-fully-backs-quayle.html | Bush Angrily Insisting He Fully Backs Quayle | False | By Maureen Dowd, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/family-leave-for-employees-is-debated.html | Family Leave for Employees Is Debated | False | By Carla Cantor | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/taking-a-short-break-abroad.html | Taking a Short Break Abroad | False | By Janet Piorko | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/reactor-shutdown-could-impede-nuclear-deterrent-officials-say.html | Reactor Shutdown Could Impede Nuclear Deterrent, Officials Say | False | By Keith Schneider With Michael R. Gordon, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/antiques-folk-art-makes-space-for-the-doodle.html | ANTIQUES; Folk Art Makes Space for the Doodle | False | By Rita Reif | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/beauty-lush-lashes.html | BEAUTY; LUSH LASHES | False | BY Linda Wells | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/jennifer-weksler-architect-weds.html | Jennifer Weksler, Architect, Weds | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/l-fears-and-opportunism-aborted-shoreham-028788.html | Fears and Opportunism Aborted Shoreham | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-in-short-nonfiction-622388.html | CRIME/MYSTERY: IN SHORT; NONFICTION | False | By Allen Boyer | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/pro-football-jets-defense-is-up-for-review.html | PRO FOOTBALL; Jets' Defense Is Up for Review | False | By Gerald Eskenazi | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/when-to-challenge-the-therapist-and-why.html | WHEN TO CHALLENGE THE THERAPIST -- AND WHY | False | By Daniel Goleman | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/body-of-adm-byrd-s-son-68-found-in-empty-warehouse.html | Body of Adm. Byrd's Son, 68, Found in Empty Warehouse | False | By Peter Kerr | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/talking-contracts-getting-out-of-a-deal-on-a-home.html | TALKING: Contracts; Getting Out Of a Deal On a Home | False | By Andree Brooks | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/judith-place-has-a-bridal.html | Judith Place Has a Bridal | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/obituaries/billy-daniels-who-sang-in-nightclubs-dies-at-73.html | Billy Daniels, Who Sang in Nightclubs, Dies at 73 | False | By Mark A. Uhlig | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/brasher-paintings-of-american-birds-in-storrs-exhibit.html | Brasher Paintings of American Birds in Storrs Exhibit | False | By Diane Cox | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/vilma-bornemann-wed-to-demetrios-caraley.html | Vilma Bornemann Wed To Demetrios Caraley | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/army-to-study-if-black-heroes-were-denied.html | Army to Study if Black Heroes Were Denied | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/sports-of-the-times-mike-boddicker-and-his-fosh-ball.html | Sports of The Times; Mike Boddicker And His Fosh Ball | False | By Ira Berkow | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/state-is-consulted-on-radon-program.html | State Is Consulted On Radon Program | False | By States News Service | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/liberia-finds-10-guilty-of-plot-against-doe.html | Liberia Finds 10 Guilty of Plot Against Doe | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/us-is-urged-to-halt-sale-of-rifles-to-guatemala.html | U.S. Is Urged to Halt Sale of Rifles to Guatemala | False | By Susan F. Rasky, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/the-fate-of-two-nations.html | THE FATE OF TWO NATIONS | False | By Jo Thomas | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/theater-a-playwright-muses-on-the-artist-s-calling.html | THEATER; A Playwright Muses on the Artist's Calling | False | By Laurie Winer | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/by-fitness-obsessed.html | BY FITNESS OBSESSED | False | By William Stockton | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/around-the-garden-a-few-common-backyard-problems-are-solved.html | AROUND THE GARDEN; A Few Common Backyard Problems Are Solved | False | By Joan Lee Faust | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/the-executive-computer-paying-more-attention-to-furniture.html | THE EXECUTIVE COMPUTER Paying More Attention to Furniture | False | By Peter H. Lewis | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/views-of-sport-let-s-keep-our-expectations-in-fair-territory.html | VIEWS OF SPORT; Let's Keep Our Expectations In Fair Territory | False | By Edward Tivnan | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/archives/gardening-one-solution-to-leafy-problems.html | GARDENING; One Solution to Leafy Problems | True | By Patricia Leuchtman | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/the-world-chileans-send-a-warning-to-latin-america-s-generals.html | THE WORLD; Chileans Send a Warning to Latin America's Generals | False | By Alan Riding | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/school-sports-psal-lafayette-4-0-tops-midwood.html | SCHOOL SPORTS; P.S.A.L.: Lafayette (4-0) Tops Midwood | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/theater-darien-theater-offers-fresh-guys-and-dolls.html | THEATER; Darien Theater Offers Fresh 'Guys and Dolls' | False | By Alvin Klein | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/long-island-journal-606988.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/westchester-opinion-setting-sail-for-discovery.html | WESTCHESTER OPINION; Setting Sail For Discovery | False | By Nataly Ritter | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/excerpts-from-the-interview-with-dukakis.html | Excerpts From the Interview With Dukakis | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/campaign-aims-at-growth-on-the-cape.html | Campaign Aims at Growth on the Cape | False | By Seth S. King, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/karl-g-seelaus-3d-weds-miss-bosee.html | Karl G. Seelaus 3d Weds Miss Bosee | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/life-sentence-in-hostage-case.html | LIFE SENTENCE IN HOSTAGE CASE | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/how-to-lower-your-cholesterol.html | HOW TO LOWER YOUR CHOLESTEROL | False | By Larry Husten | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/gold-divides-dakotans-as-river-did.html | Gold Divides Dakotans as River Did | False | By Dirk Johnson, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/music-a-commitment-to-causes.html | MUSIC; A Commitment to Causes | False | By Susan Elliot | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/sara-e-robertson-is-bride-of-dr-stephen-phillips.html | Sara E. Robertson Is Bride of Dr. Stephen Phillips | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/l-on-making-recycling-work-in-westchester-603088.html | On Making Recycling Work in Westchester | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/connecticut-q-a-john-dow-jr-you-have-to-believe-in-the-students.html | CONNECTICUT Q & A: JOHN DOW JR.; 'You Have to Believe in the Students' | False | By Sharon L. Bass | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/stamps-an-inexpensive-idea-for-collectors.html | STAMPS; An Inexpensive Idea for Collectors | False | By Barth Healey | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/l-question-of-the-week-what-did-you-think-of-the-seoul-olympics-150488.html | Question of the Week; What Did You Think Of The Seoul Olympics? | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/californian-with-aids-seeks-a-law-for-broader-disclosure.html | Californian With AIDS Seeks A Law for Broader Disclosure | False | By Jane Gross, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/libraries-defining-policies-on-young.html | Libraries Defining Policies on Young | False | By Sharon Monahan | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/c-correction-143388.html | Correction | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/in-the-region-new-jersey-recent-sales-719888.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/home-clinic-prehung-interior-doors.html | HOME CLINIC; Prehung Interior Doors | False | By John Warde | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/what-father-said.html | WHAT FATHER SAID | False | By Sheila Ballantyne | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/school-sports-top-recruit-feels-pressure.html | SCHOOL SPORTS; Top Recruit Feels Pressure | False | By Ian O'Connor, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-doubting-the-prophet.html | CRIME/MYSTERY; DOUBTING THE PROPHET | False | By John Katzenbach | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/meredith-birdsall-becomes-a-bride.html | Meredith Birdsall Becomes a Bride | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/pro-football-a-brash-young-quarterback-sparks-the-bengals.html | PRO FOOTBALL; A Brash Young Quarterback Sparks the Bengals | False | By Thomas George | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/news/pro-hockey-froese-holds-off-thrid-period-flurry.html | PRO HOCKEY; FROESE HOLDS OFF THRID-PERIOD FLURRY | False | By Joe Sexton, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/paperback-best-sellers-october-9-1988.html | PAPERBACK BEST SELLERS: October 9, 1988 | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/sri-lanka-arises-as-issue-in-indian-state-vote.html | Sri Lanka Arises as Issue in Indian State Vote | False | By Barbara Crossette, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/q-and-a-297788.html | Q and A | False | By Stanley Carr | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/results-plus-138088.html | RESULTS PLUS | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/business-forum-the-worlds-biggest-market-how-companies-can-keep.html | BUSINESS FORUM: THE WORLD'S BIGGEST MARKET; How Companies Can Keep Europe Open | False | By Charles H. Percy and Douglas W. McMinn | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/henry-wicke-3d-wed-to-brenda-l-murphy.html | Henry Wicke 3d Wed To Brenda L. Murphy | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/archives/numismatics-snow-and-sand-medal-honors-the-animals.html | NUMISMATICS; 'Snow and Sand' Medal Honors the Animals | True | By Ed Reiter | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-midwest-indiana-overpowers-ohio-state-by-41-7.html | COLLEGE FOOTBALL: MIDWEST; Indiana Overpowers Ohio State by 41-7 | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/l-vary-the-experts-044188.html | Vary the Experts | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/l-cameras-go-into-court-looking-for-drama-11589.html | Cameras Go Into Court Looking for Drama | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/new-jersey-opinion-saving-the-ocean-here-s-what-we-can-do.html | NEW JERSEY OPINION; Saving the Ocean: Here's What We Can Do | False | By James R. Hurley | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-in-short-nonfiction.html | CRIME/MYSTERY: IN SHORT; NONFICTION | False | By Dorothy Uhnak | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/headliners-offending-all-sides.html | Headliners; Offending All Sides | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/connecticut-opinion-a-final-wish-is-not-honored.html | CONNECTICUT OPINION; A Final Wish is Not Honored | False | By Penny Roath Cohen | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/l-a-vote-for-graf-149488.html | A Vote For Graf | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/postal-service-bars-texas-concern-from-contracts.html | Postal Service Bars Texas Concern From Contracts | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/food-homeward-bound.html | FOOD; HOMEWARD BOUND | False | BY Regina Schrambling | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/in-quotes.html | IN QUOTES | False | | | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/the-race-for-congress-almost-incumbent-in-vermont-is-favorite-in-senate-contest.html | The Race for Congress; 'Almost Incumbent' in Vermont Is Favorite in Senate Contest | False | By David E. Rosenbaum, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/l-question-of-the-week-what-did-you-think-of-the-seoul-olympics-150688.html | Question of the Week; What Did You Think Of the Seoul Olympics? | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-the-girl-who-stopped-feeling-nothing.html | CRIME/MYSTERY; THE GIRL WHO STOPPED FEELING NOTHING | False | By Betty Rollin | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/yugoslav-police-fight-off-a-siege-in-provincial-city.html | YUGOSLAV POLICE FIGHT OFF A SIEGE IN PROVINCIAL CITY | False | By Henry Kamm, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/100000-hold-rally-in-latvia.html | 100,000 Hold Rally in Latvia | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/susanne-l-smith-is-wed-to-peter-spencer-morgan.html | Susanne L. Smith Is Wed to Peter Spencer Morgan | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/theater/review-theater-sharon-shashanovah-a-play-within-a-play.html | Review/Theater; 'Sharon Shashanovah,' A Play Within a Play | False | By Walter Goodman | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/the-world-a-surprising-chance-for-democracy-in-haiti.html | THE WORLD; A Surprising Chance for Democracy in Haiti | False | By Robert Pear | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/convicts-find-joy-in-giving.html | Convicts Find Joy in Giving | False | By Jerry Cheslow | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/jamie-sue-gangel-marries-daniel-silva-in-washington.html | Jamie Sue Gangel Marries Daniel Silva in Washington | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-music-contemporary-pieces-by-composers-league.html | Review/Music; Contemporary Pieces By Composers League | False | By Will Crutchfield | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/strange-day-on-the-fields-of-new-york.html | Strange Day On the Fields Of New York | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/the-evolution-of-eurospeak.html | The Evolution of Eurospeak | False | By Paul Hofmann | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/gulf-talks-stall-over-a-waterway.html | GULF TALKS STALL OVER A WATERWAY | False | By Paul Lewis, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/what-s-doing-in-amsterdam.html | WHAT'S DOING IN: Amsterdam | False | By Paul L Montgomery | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/agency-fines-pool-company.html | Agency Fines Pool Company | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/dining-out-a-jewel-in-a-tarnished-showcase.html | DINING OUT; A Jewel in a Tarnished Showcase | False | By Joanne Starkey | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/rebounding-from-scandal-ex-official-will-lead-bonn-s-3d-party.html | Rebounding From Scandal, Ex-Official Will Lead Bonn's 3d Party | False | By Serge Schmemann, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/huntington-fair-housing-before-court.html | Huntington Fair Housing Before Court | False | By Eric Schmitt | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/northeast-notebook-bennington-vt-condo-blends-old-and-new.html | NORTHEAST NOTEBOOK: Bennington, Vt.; Condo Blends Old and New | False | By Susan Keese | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/daniel-katz-wed-to-miss-marshall.html | Daniel Katz Wed To Miss Marshall | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/deidra-d-dain-becomes-a-bride.html | Deidra D. Dain Becomes a Bride | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/streetscapes-high-bridge-water-tower-fire-damaged-landmark-get-900000-repairs.html | STREETSCAPES: The High Bridge Water Tower; Fire-Damaged Landmark To Get $900,000 Repairs | False | By Christopher Gray | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/l-does-bottle-policy-need-revamping-154988.html | Does Bottle Policy Need Revamping? | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-the-defense-pleaded-nagging.html | CRIME/MYSTERY; THE DEFENSE PLEADED NAGGING | False | By Tony Hillerman | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/jersey-preparing-plan-on-homeless.html | JERSEY PREPARING PLAN ON HOMELESS | False | By Joseph F. Sullivan, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/pop-view.html | POP VIEW | False | By Jon Pareles | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/the-world-why-botha-and-mobutu-might-find-friendship-expedient.html | THE WORLD; Why Botha and Mobutu Might Find Friendship Expedient | False | By James Brooke | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/angola-s-army-retakes-towns-held-by-rebels.html | Angola's Army Retakes Towns Held by Rebels | False | By James Brooke, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/westchester-journal-a-hazard-filtered-out.html | WESTCHESTER JOURNAL; A Hazard Filtered Out | False | By Lynne Ames | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/the-curtains-part-on-murder-most-british-one-of-le-carres-spies-is.html | The Curtains Part on Murder Most British; One of Le Carre's Spies Is Missing | False | By Sarah Caudwell | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/football-faces-a-100yard-loss.html | Football Faces a 100-Yard Loss | False | By Harry E. Figgie Jr. | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/about-cars-peugeot-s-405-europe-s-no-1.html | About Cars; Peugeot's 405 Europe's No. 1 | False | By Marshall Schuon | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/the-haves-the-have-nots-and-the-have-somewhats.html | THE HAVES, THE HAVE-NOTS AND THE HAVE-SOMEWHATS | False | By Mel Elfin | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/christopher-patusky-to-wed-lerzan-kiziliy-in-september.html | Christopher Patusky to Wed Lerzan Kiziliy in September | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/northeast-notebook-mashpee-mass-optimism-on-cape-cod.html | NORTHEAST NOTEBOOK: Mashpee, Mass.; Optimism On Cape Cod | False | By Susan Diesenhouse | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/a-dream-for-elderly-gone-sour.html | A Dream for Elderly Gone Sour | False | By Bob Wacker | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/claire-altschuler-weds-cornelius-marx.html | Claire Altschuler Weds Cornelius Marx | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/workshop-on-selling-abroad.html | Workshop on Selling Abroad | False | By Penny Singer | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-bigots-and-bashers.html | CRIME/MYSTERY; BIGOTS AND BASHERS | False | By Sarah Schulman | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-syracuse-offense-flattens-rutgers.html | COLLEGE FOOTBALL; Syracuse Offense Flattens Rutgers | False | By William N. Wallace, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/sports-people-taking-his-cuts.html | SPORTS PEOPLE; Taking His Cuts | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/two-house-races-drawing-notice.html | Two House Races Drawing Notice | False | By Joseph F. Sullivan | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/film-madame-sousatzka-strikes-a-chord.html | FILM; 'Madame Sousatzka' Strikes a Chord | False | By Harold C. Schonberg | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/suit-over-plumbing-won-by-homeowners.html | Suit Over Plumbing Won by Homeowners | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/musical-drood-enlists-the-audience.html | Musical 'Drood' Enlists the Audience | False | By Leah D. Frank | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-ivy-league-yale-trounced-by-army-33-18.html | COLLEGE FOOTBALL: IVY LEAGUE; Yale Trounced By Army, 33-18 | False | Special to the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-who-s-the-mole.html | CRIME/MYSTERY; WHO'S THE MOLE? | False | By Newgate Callendar | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/shelagh-m-mccann-weds-david-saunders-in-texas.html | Shelagh M. McCann Weds David Saunders in Texas | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-concert-new-music-tribute-to-an-oboist.html | Review/Concert; New-Music Tribute To an Oboist | False | By Allan Kozinn | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/what-s-new-in-new-age-marketing-of-cash-crystals-and-consumerism.html | WHAT'S NEW IN NEW-AGE MARKETING; Of Cash, Crystals and Consumerism | False | By Jennifer Stoffel | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/here-comes-mother-like-the-statue-of-liberty.html | HERE COMES MOTHER, LIKE THE STATUE OF LIBERTY | False | By Anatole Broyard | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-bye-bye-my-private-eye.html | CRIME/MYSTERY; BYE-BYE MY PRIVATE EYE | False | By Lucille Kallen | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/euterpe-dukakis-assails-bush.html | Euterpe Dukakis Assails Bush | False | Special to the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/dining-out-delicious-options-on-italian-menu.html | DINING OUT; Delicious Options on Italian Menu | False | By Anne Semmes | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/age-of-garage-doors-is-at-issue-in-2-deaths.html | Age of Garage Doors Is at Issue in 2 Deaths | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/connecticut-opinion-motherhood-should-be-an-olympic-event.html | CONNECTICUT OPINION; Motherhood Should Be an Olympic Event | False | By Kim A. Hanson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-pop-songs-of-love-by-vandross-and-baker.html | Review/Pop; Songs of Love by Vandross and Baker | False | By Jon Pareles | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/connecticut-opinion-of-quayle-hipocrysy-and-paths-of-honor.html | CONNECTICUT OPINION; Of Quayle, Hipocrysy and Paths of Honor | False | By Pedro E. Guerrero | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/the-conservative-word.html | THE CONSERVATIVE WORD | False | By Walter Karp | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/the-world-western-europe-soviet-bloc-s-neighbors-seek-a-grip-on-unrest.html | THE WORLD: Western Europe; Soviet Bloc's Neighbors Seek a Grip On Unrest | False | By James M. Markham | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/yachting-racing-on-long-island-sound.html | YACHTING; Racing on Long Island Sound | False | By Barbara Lloyd | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/2d-man-arrested-in-priest-killing.html | 2d Man Arrested In Priest Killing | False | By Don Terry | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/campaigning-very-quietly-in-new-york.html | Campaigning, Very Quietly, In New York | False | By Joyce Purnick | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/the-region-the-homeless-for-whom-housing-is-not-enough.html | THE REGION; The Homeless for Whom Housing Is Not Enough | False | By Peter Kerr | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/long-island-opinion-perspectives-of-the-air-jeweled-island-on-a-silver-sea.html | LONG ISLAND OPINION; Perspectives of the Air Jeweled Island on a Silver Sea | False | By Michael Hayes | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/the-revolution-in-heart-transformation.html | THE REVOLUTION IN HEART TRANSFORMATION | False | By Harold M. Schmeck Jr. | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/the-hard-ride-of-willy-t.html | THE HARD RIDE OF WILLY T. | False | By Peter Mcalevey | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/amputee-prepares-for-sports-media-in-seoul.html | Amputee Prepares for Sports Media in Seoul | False | By Jack Cavanaugh | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/state-acts-to-bar-coastal-projects.html | State Acts to Bar Coastal Projects | False | By Thomas Clavin | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/despite-rent-rise-trend-is-dismissed.html | Despite Rent Rise, "Trend" is Dismissed | False | By Gary Kriss | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/us-political-mail-explained.html | U.S. Political Mail Explained | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/the-consolidator-why-a-stronger-gorbachev-might-not-be-strong-enough.html | THE CONSOLIDATOR; Why a Stronger Gorbachev Might Not Be Strong Enough | False | By Bill Keller | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/hers-finding-love-among-the-ruins.html | HERS; Finding Love Among the Ruins | False | BY Margo Kaufman: Margo Kaufman Is A Writer Who Lives In Venice, Calif. | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/northeast-notebook-marlow-nh-old-inn-cast-in-a-new-role.html | NORTHEAST NOTEBOOK: Marlow, N.H.; Old Inn Cast In a New Role | False | By Gail Braccidiferro | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/school-vans-are-target-of-bill.html | School Vans Are Target of Bill | False | By Daniel Hatch | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/conference-center-plan-dropped-for-lasdon-site.html | Conference Center Plan Dropped for Lasdon Site | False | By Gary Kriss | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/sports-people-jumping-ship.html | SPORTS PEOPLE; Jumping Ship? | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/daniel-polsky-is-wed-to-carrie-g-fishman.html | Daniel Polsky Is Wed To Carrie G. Fishman | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/recordings-rap-plus-reggae-a-compelling-synthesis.html | RECORDINGS; Rap Plus Reggae - A Compelling Synthesis | False | By Peter Watrous | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/it-s-art-but-is-it-photography.html | IT'S ART BUT IS IT PHOTOGRAPHY? | False | By Richard B. Woodward: Richard B. Woodward Works As An Editor In New York. He Writes On Photography For Artnews Magazine. | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/ptl-buyer-is-open-to-talks-about-bakkers-use-of-assets.html | PTL Buyer Is Open to Talks About Bakkers' Use of Assets | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/congress-agrees-to-ban-ocean-dumping-by-1991.html | Congress Agrees to Ban Ocean Dumping by 1991 | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/terry-a-hastings-and-c-c-powers-wed-in-california.html | Terry A. Hastings And C. C. Powers Wed in California | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/tritium-s-role-in-powering-a-bomb.html | Tritium's Role in Powering a Bomb | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/men-s-style-checks-and-balances.html | MEN'S STYLE; CHECKS AND BALANCES | False | By Ruth La Ferla | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/best-sellers-october-9-1988.html | BEST SELLERS: October 9, 1988 | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/what-s-new-in-new-age-marketing-selling-adventures-to-the-past-pyramids-and-peru.html | WHAT'S NEW IN NEW-AGE MARKETING; SELLING ADVENTURES TO THE PAST: PYRAMIDS AND PERU | False | By Jennifer Stoffel | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/long-island-opinion-green-eyes-red-rage-shameful-longings.html | LONG ISLAND OPINION; Green Eyes, Red Rage, Shameful Longings | False | By Marcia Byalick | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-rock-old-and-new-by-jackson-browne.html | Review/Rock; Old and New By Jackson Browne | False | By Stephen Holden | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/social-events-big-parties-big-causes.html | SOCIAL EVENTS; Big Parties, Big Causes | False | By Robert E. Tomasson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/albert-uplifts-anything.html | ALBERT UPLIFTS ANYTHING | False | By Barbra Kingsolver | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/week-in-business-after-a-long-battle-irving-will-merge.html | WEEK IN BUSINESS; After a Long Battle, Irving Will Merge | False | By Pamela D. Sharif | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/l-turkey-967588.html | Turkey | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/senate-backs-infectious-waste-disposal-bill.html | Senate Backs Infectious-Waste-Disposal Bill | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-dance-love-is-pitted-against-evil-in-works-by-martha-graham.html | Review/Dance; Love Is Pitted Against Evil in Works by Martha Graham | False | By Jennifer Dunning | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/bolivia-dismisses-5-officers-in-a-drug-smuggling-scheme.html | Bolivia Dismisses 5 Officers In a Drug Smuggling Scheme | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/sound-beware-cd-s-sonic-boom-can-demolish-a-speaker.html | SOUND; Beware: CD's Sonic Boom Can Demolish a Speaker | False | By Hans Fantel | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/in-the-region-new-jersey-builders-look-to-energy-saving-features.html | IN THE REGION: New Jersey; Builders Look to Energy-Saving Features | False | By Rachelle Garbarine | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/constraints-on-growth-explored.html | Constraints on Growth Explored | False | By Penny Singer | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/zukerman-and-neikrug.html | Zukerman and Neikrug | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/miss-rozelle-has-wedding.html | Miss Rozelle Has Wedding | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/maryland-gun-ban-is-hotly-debated.html | MARYLAND GUN BAN IS HOTLY DEBATED | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/miss-mintz-weds-lawyer-in-boston.html | Miss Mintz Weds Lawyer in Boston | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/newcomer-facing-powerful-incumbent.html | Newcomer Facing Powerful Incumbent | False | By Daniel Hatch | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/l-motivate-the-voters-11489.html | Motivate the Voters | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/the-carefree-life.html | THE CAREFREE LIFE | False | By Margaret Croyden | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/theater-review-lion-in-winter-mid-life-crisis.html | THEATER REVIEW; 'Lion in Winter': Mid-Life Crisis | False | By Leah D. Frank | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/follow-up-on-the-news-idle-ordinance-on-prostitution.html | FOLLOW-UP ON THE NEWS; Idle Ordinance On Prostitution | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/anti-semitic-letter-in-suffolk-race-draws-apology.html | Anti-Semitic Letter in Suffolk Race Draws Apology | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/no-gore-please-they-re-british.html | NO GORE, PLEASE - THEY'RE BRITISH | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/design-preview-high-point.html | DESIGN PREVIEW; HIGH POINT | False | BY Carol Vogel | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/birth-of-a-retail-brainchild-on-north-shore.html | Birth of a Retail Brainchild on North Shore | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/taking-care-protecting-your-eyes.html | TAKING CARE; Protecting Your Eyes | False | By Susan Gilbert | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/national-notebook-cleveland-conglomerate-coming-back.html | NATIONAL NOTEBOOK: Cleveland; Conglomerate Coming Back | False | By Jennifer Stoffel | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/hey-coach-go-for-it.html | HEY, COACH - GO FOR IT! | False | By Allen Barra | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-recital-violin-piano-duet-bill.html | Review/Recital; Violin-Piano Duet Bill | False | By Bernard Holland | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/mercedes-sosa-a-voice-of-hope.html | Mercedes Sosa: A Voice of Hope | False | By Larry Rohter | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/l-debt-and-dirt-949888.html | Debt and Dirt | False | | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/movies/film-festival-social-realist-fable-of-1930-s-china.html | Film Festival; Social Realist Fable of 1930's China | False | By Vincent Canby | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/music-20thcentury-works-stand-out.html | MUSIC; 20th-Century Works Stand Out | False | By Rena Fruchter | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-ohio-state-won-t-forfeit.html | COLLEGE FOOTBALL; Ohio State Won't Forfeit | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/two-cheers-for-5-oil.html | TWO CHEERS FOR $5 OIL | False | By Barnaby J. Feder | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/new-construction-stretches-miracle-mile.html | New Construction Stretches Miracle Mile | False | By Evelyn Phillips | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/the-playoffs-bizarre-game-turns-the-mets-way.html | THE PLAYOFFS; Bizarre Game Turns the Mets' Way | False | By Joseph Durso | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/producer-scouts-state-for-tv-series.html | Producer Scouts State for TV Series | False | By Robert A. Hamilton | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/music-view.html | MUSIC VIEW | False | By Donal Henahan | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/baseball-does-piniella-still-work-for-yanks.html | BASEBALL; Does Piniella Still Work for Yanks? | False | By Michael Martinez | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/boston-case-raises-questions-on-misuse-of-affirmative-action.html | Boston Case Raises Questions on Misuse of Affirmative Action | False | By Susan Diesenhouse, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/l-bad-days-at-big-dry-269588.html | BAD DAYS AT 'BIG DRY' | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/dining-out-tastes-of-thailand-in-scarsdale.html | DINING OUT; Tastes of Thailand in Scarsdale | False | By M. H. Reed | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/home-care-for-the-elderly-cut-back.html | Home Care for the Elderly Cut Back | False | By Tessa Melvin | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/michael-karpen-wed-to-jeri-sue-bitterman.html | Michael Karpen Wed To Jeri Sue Bitterman | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/the-playoffs-how-it-happened-sticky-situation-for-dodger-reliever.html | THE PLAYOFFS; How It Happened; Sticky Situation for Dodger Reliever | False | By Murray Chass | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/video-an-award-honors-technical-prowess.html | VIDEO; AN AWARD HONORS TECHNICAL PROWESS | False | By Hans Fantel | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/panel-is-critical-of-nuclear-agency.html | PANEL IS CRITICAL OF NUCLEAR AGENCY | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-small-is-deadly.html | CRIME/MYSTERY; SMALL IS DEADLY | False | By Susan Allen Toth | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/investing-why-pension-funds-will-sell-short.html | INVESTING; Why Pension Funds Will Sell Short | False | By Lawrence J. Demaria | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/why-summerfare-summers-will-end-so-soon.html | Why Summerfare Summers Will End So Soon | False | By Bernard Holland | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/miss-clendenin-richard-kolosky-exchange-vows.html | Miss Clendenin, Richard Kolosky Exchange Vows | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/home-video-new-releases-period-piece.html | HOME VIDEO/NEW RELEASES; PERIOD PIECE | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/the-newest-condos-try-to-replicate-prewar-quality.html | The Newest Condos Try to Replicate Prewar Quality | False | By Mark McCain | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/herbert-nass-engaged-to-jodi-ann-grossman.html | Herbert Nass Engaged To Jodi Ann Grossman | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/business-forum-the-economic-challenge-behind-the-rosy-numbers-lurks-decline.html | BUSINESS FORUM: THE ECONOMIC CHALLENGE; Behind the Rosy Numbers Lurks Decline | False | By Laura D'Andrea | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/postings-views-with-music-ft-lee-condo.html | POSTINGS: Views With Music; Ft. Lee Condo | False | By Susan Heller Anderson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/l-first-we-must-recognize-problems-of-children-problem-is-global-061488.html | First, We Must Recognize Problems of Children; Problem Is Global | False | | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/a-valley-for-all-seasons.html | A Valley for All Seasons | False | By Beth Archer Brombert | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/bonna-l-horovitz-is-wed-to-joel-steven-finkelstein.html | Bonna L. Horovitz Is Wed To Joel Steven Finkelstein | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/gardening-leaves-a-phenomenon-and-a-resource.html | GARDENING; Leaves: A Phenomenon and a Resource | False | By Carl Totemeier | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/national-notebook-san-diego-a-vested-right-for-315-units.html | NATIONAL NOTEBOOK: San Diego; A Vested Right For 315 Units | False | By Kevin Brass | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/l-a-sister-s-need-268688.html | A SISTER'S NEED | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/ideas-trends-a-war-on-the-us-war-on-abortion.html | IDEAS & TRENDS; A War on the U.S. War on Abortion | False | By James Kim | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/meredith-young-weds-in-virginia.html | Meredith Young Weds in Virginia | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/estonians-find-little-to-like-in-russian-migrants.html | Estonians Find Little to Like in Russian 'Migrants' | False | By Bill Keller, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/holly-harder-has-wedding.html | Holly Harder Has Wedding | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/beyond-the-bomb-turmoil-in-the-labs.html | BEYOND THE BOMB: TURMOIL IN THE LABS | False | By William J. Broad | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/c-correction-050688.html | CORRECTION | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/walkout-at-electric-boat-ends-on-its-100th-day.html | Walkout at Electric Boat Ends on Its 100th Day | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/food-pollution-many-varieties-of-fish-are-safe-to-eat.html | FOOD; Pollution? Many Varieties of Fish Are Safe to Eat | False | By Florence Fabricant | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/israeli-tv-political-ads-lowering-the-low-road.html | Israeli TV Political Ads Lowering the Low Road | False | By Joel Brinkley, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/special-today-mystery-reading-book-review-section-7.html | Special Today; Mystery Reading Book Review, Section 7 | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/vernon-township-journal-questions-linger-after-zoning-settlement.html | Vernon Township Journal; Questions Linger After Zoning Settlement | False | By Patricia Squires | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/the-disc-jockeys.html | THE DISC JOCKEYS | False | By Seth Bauer | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/national-notebook-mashpee-mass-optimism-on-cape-cod.html | NATIONAL NOTEBOOK;Mashpee, Mass.; Optimism On Cape Cod | False | By Susan Diesenhouse | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/l-question-of-the-week-what-did-you-think-of-the-seoul-olympics-150088.html | Question of the Week; What Did You Think Of The Seoul Olympics? | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/l-los-angeles-967388.html | Los Angeles | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/mary-dunn-shafter-is-wed.html | Mary Dunn Shafter Is Wed | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/pro-basketball-knicks-to-use-oakley-as-top-rebounder.html | PRO BASKETBALL; Knicks to Use Oakley as Top Rebounder | False | By Sam Goldaper | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/christine-m-morrissey-weds-peter-s-duncan.html | Christine M. Morrissey Weds Peter S. Duncan | False | | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/dodging-politics-a-doctor-aids-the-salvadoran-poor.html | Dodging Politics, a Doctor Aids the Salvadoran Poor | False | By Lindsey Gruson, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/the-view-from-the-westchester-art-workshop-with-an-eye-on-the-21st.html | THE VIEW FROM: THE WESTCHESTER ART WORKSHOP; With an Eye on the 21st Century, Safety Comes First | False | By Lynne Ames | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-strange-doings-in-yuppie-heaven.html | CRIME/MYSTERY; STRANGE DOINGS IN YUPPIE HEAVEN | False | By Jean MacFarlane Wright | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/an-emptiness-in-the-oval-office.html | AN EMPTINESS IN THE OVAL OFFICE | False | By Steven V. Roberts | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/making-a-living-in-traveling-in-style.html | Making a Living in Traveling in Style | False | By Carolyn Battista | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/no-evidence-of-poison-is-found-on-candy.html | No Evidence of Poison Is Found on Candy | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/the-big-new-pitch-for-old-ads.html | The Big New Pitch for Old Ads | False | By Randall Rothenberg | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/israelis-find-polio-virus-in-sewage-of-4-more-cities.html | Israelis Find Polio Virus in Sewage of 4 More Cities | False | Special to the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/passions-of-the-offshore-irish.html | PASSIONS OF THE OFFSHORE IRISH | False | By Elizabeth Tallent | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/l-permanent-olympic-site-greece-perhaps-would-improve-games-011288.html | Permanent Olympic Site, Greece Perhaps, Would Improve Games | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/region-after-grand-jury-what-happened-to-tawana-brawley-s-case-attitudes-about-race.html | THE REGION: After the Grand Jury; What Happened to Tawana Brawley's Case - And to Attitudes About Race and Justice | False | MARTHA A. MILES and RICHARD L MADDEN | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/pro-football-eagle-rookie-tight-end-not-a-follower.html | PRO FOOTBALL; Eagle Rookie Tight End Not a Follower | False | By William C. Rhoden | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/theater-season-marked-by-new-plays.html | THEATER; Season Marked By New Plays | False | By Alvin Klein | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/the-bright-side-of-bad-health.html | THE BRIGHT SIDE OF BAD HEALTH | False | By Richard F. Shepard | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/religion-notes-rabbi-in-un-delegation-seeks-human-dignity.html | RELIGION NOTES; Rabbi in U.N. Delegation Seeks 'Human Dignity' | False | By Peter Steinfels | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/art-dramatic-neuberger-show-of-artistillustrated-books.html | ART; Dramatic Neuberger Show Of Artist-Illustrated Books | False | By William Zimmer | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/chess-on-those-historic-confrontations.html | CHESS; On Those Historic Confrontations | False | By Robert Byrne | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/bridge-skillful-bidding-in-a-tournament.html | BRIDGE; Skillful Bidding In a Tournament | False | BY Alan Truscott | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-in-short-fiction-619188.html | CRIME/MYSTERY: IN SHORT; FICTION | False | By Amy Edith Johnson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/reagan-backs-house-drug-bill.html | Reagan Backs House Drug Bill | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/us-plans-electric-power-to-drive-new-warships.html | U.S. Plans Electric Power to Drive New Warships | False | By Richard Halloran, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/high-costs-cited-for-aids-boarder-babies.html | High Costs Cited for AIDS 'Boarder Babies' | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/new-jersey-opinion-skills-testing-is-not-the-answer.html | NEW JERSEY OPINION; Skills Testing Is Not The Answer | False | By Matthew Schiff | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/singer-wins-gop-s-assembly-contest.html | Singer Wins G.O.P.'s Assembly Contest | False | By James Feron | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/l-wolfe-and-tolstoy-638388.html | Wolfe and Tolstoy | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/underground-fire-is-put-out.html | Underground Fire Is Put Out | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/a-race-that-offers-some-clear-choices.html | A Race That Offers Some Clear Choices | False | By Robert A. Hamilton | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/music-big-night-nears-for-season-openers.html | MUSIC; Big Night Nears for Season Openers | False | By Robert Sherman | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/brawley-again-denies-faking-story-of-abduction-and-rape.html | Brawley Again Denies Faking Story of Abduction and Rape | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/shelby-calvert-marries-thomas-morss.html | Shelby Calvert Marries Thomas Morss | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/l-compromise-can-end-west-bank-occupation-011388.html | Compromise Can End West Bank Occupation | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/wiffle-ball-is-getting-serious.html | Wiffle Ball Is Getting Serious | False | By Jack Cavanaugh | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/of-debt-and-dirt.html | Of Debt and Dirt | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/sisters-give-town-1-million.html | Sisters Give Town $1 Million | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/parade-today.html | Parade Today | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/answering-the-mail-976488.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/explosions-kill-four-at-ammunition-plant.html | Explosions Kill Four At Ammunition Plant | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/l-question-of-the-week-what-did-you-think-of-the-seoul-olympics-150388.html | Question of the Week; What Did You Think Of The Seoul Olympics? | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/highlights-of-the-season.html | Highlights of the Season | False | By Carol Plum | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/caroline-m-kirby-wed-to-scribner-van-ingen.html | Caroline M. Kirby Wed To Scribner Van Ingen | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/film-view-tory-tory-hallelujah.html | FILM VIEW; Tory, Tory, Hallelujah! | False | By Vincent Canby | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/confusion-on-bush-panelist.html | Confusion on Bush Panelist | False | Special to the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/scott-suhr-wed-to-sally-bromage.html | Scott Suhr Wed To Sally Bromage | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/the-rarest-of-them-all.html | The Rarest of Them All | False | By Deborah Hofmann | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/sharon-k-faath-and-michael-fremer-are-married.html | Sharon K. Faath and Michael Fremer Are Married | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/kenya-moves-to-stop-poaching-of-elephants.html | Kenya Moves to Stop Poaching of Elephants | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/verbatim-canada-s-future.html | VERBATIM; Canada's Future | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/sicilian-mafia-after-crackdown-revives-with-a-wave-of-killings.html | Sicilian Mafia, After Crackdown, Revives With a Wave of Killings | False | By Roberto Suro, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/the-nation-reagan-s-legions-of-nominees-put-his-own-stamp-on-the-judiciary.html | THE NATION; Reagan's Legions of Nominees Put His Own Stamp on the Judiciary | False | By Steven V. Roberts | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/school-sports-lynch-is-3d-in-cross-country.html | SCHOOL SPORTS; Lynch Is 3d in Cross-Country | False | By Al Harvin | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/fare-of-the-country-belgium-s-answer-to-quiche-pungent-cheese-tarts.html | FARE OF THE COUNTRY; Belgium's Answer to Quiche: Pungent Cheese Tarts | False | By Anne Shapiro Devreux | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/owners-of-wright-homes-consider-a-conservancy.html | Owners of Wright Homes Consider a Conservancy | False | By Gary L. Rhodes | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-jazz-dick-katz-and-michael-moore-pool-talents.html | Review/Jazz; Dick Katz and Michael Moore Pool Talents | False | By Peter Watrous | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/l-anderson-is-wrong-148988.html | Anderson Is Wrong | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/the-view-from-new-london-a-city-reclaims-its-celebrated-son-n.html | THE VIEW FROM: NEW LONDON; A City Reclaims Its Celebrated Son n | False | By Carolyn Battista | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/is-this-ticket-for-game-3.html | IS THIS TICKET FOR GAME 3? | False | By Robert Mcg. Thomas Jr. | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/motown-mentality.html | Motown Mentality | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-the-firebrand-grits-her-teeth.html | CRIME/MYSTERY; THE FIREBRAND GRITS HER TEETH | False | By Marilyn Stasio | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/suzanne-falter-marries.html | Suzanne Falter Marries | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/watergate-figure-leads-ethics-panel.html | Watergate Figure Leads Ethics Panel | False | By Isabel Wilkerson, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/barking-teacher-captivates-class.html | Barking Teacher Captivates Class | False | By Sharon L. Bass | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/architecture-view-breaking-the-rules-to-make-a-corner-an-urban-event.html | ARCHITECTURE VIEW; Breaking the Rules To Make a Corner An Urban Event | False | By Paul Goldberger | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/data-update-october-9-1988.html | DATA UPDATE: October 9 1988 | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/the-nation-debate-may-yet-prove-larger-than-a-tempest-in-the-no-2-spot.html | THE NATION; Debate May Yet Prove Larger Than a Tempest In the No. 2 Spot | False | By Warren Weaver Jr. | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/sports-people-dropping-like-flies.html | SPORTS PEOPLE; Dropping Like Flies | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/news-summary-135588.html | NEWS SUMMARY | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/postings-how-to-upgrade-reinvesting-in-the-bronx.html | POSTINGS: How to Upgrade; Reinvesting In the Bronx | False | By Susan Heller Anderson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/connecticut-guide-606288.html | CONNECTICUT GUIDE | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/keep-silliness-legal.html | KEEP SILLINESS LEGAL | False | By Alison Teal | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/the-playoffs-dodgers-try-to-pick-up-the-pieces.html | THE PLAYOFFS; DODGERS TRY TO PICK UP THE PIECES | False | By Malcolm Moran | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/recordings-pavarotti-is-finding-new-horizons.html | RECORDINGS; Pavarotti Is Finding New Horizons | False | By George Jellinek | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/castle-is-inventor-s-vision-of-the-past.html | Castle Is Inventor's Vision of the Past | False | By Anne Driscoll, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/art-dissidents-on-exhibition.html | ART; >'Dissidents' on Exhibition | False | By Helen A. Harrison | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/l-behind-barbed-wire-268388.html | BEHIND BARBED WIRE | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/l-plainfield-s-role-in-enterprise-zone-144988.html | Plainfield's Role In Enterprise Zone | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-in-short-fiction-332088.html | CRIME/MYSTERY: IN SHORT; FICTION | False | By David Murray | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/l-prague-waits-for-a-thaw-269488.html | PRAGUE WAITS FOR A THAW | False | | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/l-a-sister-s-need-268988.html | A SISTER'S NEED | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/michele-elliman-marries-james-j-fee.html | Michele Elliman Marries James J. Fee | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/chile-journalists-report-an-attack.html | CHILE JOURNALISTS REPORT AN ATTACK | False | By Shirley Christian, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/shopper-s-world-a-scribe-s-outfitters-in-london.html | SHOPPER'S WORLD; A Scribe's Outfitters in London | False | By Terry Trucco | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/pro-hockey-bruins-triumph-6-2.html | PRO HOCKEY; BRUINS TRIUMPH, 6-2 | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/now-the-rights-groups-take-on-aquino.html | Now the Rights Groups Take On Aquino | False | By Seth Mydans, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/blue-cross-to-increase-its-rates-in-new-jersey.html | Blue Cross to Increase Its Rates in New Jersey | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/robust-food-for-the-fall.html | ROBUST FOOD FOR THE FALL | False | By Nancy Harmon Jenkins | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/the-curtains-part-on-murder-most-british-homicidal-passion-as-national-pastime.html | THE CURTAINS PART ON MURDER MOST BRITISH; Homicidal Passion As National Pastime | False | By Marilyn Stasio | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/performances-at-branch-of-whitney-museum.html | Performances at Branch of Whitney Museum | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/l-behind-barbed-wire-268788.html | BEHIND BARBED WIRE | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/scholars-discuss-black-struggles.html | SCHOLARS DISCUSS BLACK STRUGGLES | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/revising-the-harlem-renaissance.html | Revising the Harlem Renaissance | False | By Rhoda M. Gilinsky | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/liability-litigator-michael-ciresi-winning-with-hard-work-and-histrionics.html | LIABILITY LITIGATOR: Michael Ciresi; WINNING WITH HARD WORK AND HISTRIONICS | False | By Julia Flynn Siler | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/long-beach-wary-of-theater-plan.html | Long Beach Wary Of Theater Plan | False | By Judy Chicurel | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/long-island-sound-when-films-were-movies-and-heroines-were-blond.html | LONG ISLAND SOUND; When Films Were Movies and Heroines Were Blond | False | By Barbara Klaus | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/new-jersey-q-a-robert-r-herb-running-bergen-county-s-jail.html | New Jersey Q & A:Robert R. Herb; Running Bergen County's Jail | False | By Albert J. Parisi | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/winfield-v-m-henry-wed-to-elizabeth-fay-teacher.html | Winfield V. M. Henry Wed To Elizabeth Fay, Teacher | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/l-of-swallows-and-martins-604488.html | Of Swallows And Martins | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/pope-visiting-france-calls-for-a-united-europe.html | Pope, Visiting France, Calls for a United Europe | False | By Steven Greenhouse, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/horse-racing-waquiot-wins-the-gold-cup.html | HORSE RACING; WAQUIOT WINS THE GOLD CUP | False | By Steven Crist | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-recital-an-iconoclastic-pianist-opens-beethoven-series.html | Review/Recital; An Iconoclastic Pianist Opens Beethoven Series | False | By Bernard Holland | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/l-a-sister-s-need-269388.html | A SISTER'S NEED | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/county-weighs-highway-bond.html | County Weighs Highway Bond | False | By Gary Kriss | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/dance-view-how-to-think-like-a-baroque-choreographer.html | DANCE VIEW; How to Think Like a Baroque Choreographer | False | By Jack Anderson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/miss-giroux-weds-david-a-denunzio.html | Miss Giroux Weds David A. DeNunzio | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/l-question-of-the-week-what-did-you-think-of-the-seoul-olympics-979088.html | Question of the Week; What Did You Think Of the Seoul Olympics? | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/grape-pickers-find-extra-cash-and-a-change-of-pace-in-the-vineyard.html | Grape Pickers Find Extra Cash And a Change of Pace in the Vineyard | False | By Lynne Ames | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/answering-the-mail-607688.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/sudan-halts-locust-spraying-blaming-ethiopian-air-raids.html | Sudan Halts Locust Spraying, Blaming Ethiopian Air Raids | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/westchester-opinion-an-answer-to-jails-is-reading.html | WESTCHESTER OPINION; An Answer To Jails Is Reading | False | By Kay Frank | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/l-stafford-s-practice-638088.html | Stafford's Practice | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/notebook-stieb-s-1-hitters-rare-indeed.html | Notebook; Stieb's 1-Hitters Rare Indeed | False | By Murray Chass | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/special-today-the-good-health-magazine-magazine-part-2.html | Special Today; The Good Health Magazine/Magazine, Part 2 | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/c-correction-143488.html | Correction | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/l-paying-patients-043788.html | Paying Patients | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/amusement-park-a-casino-s-gamble.html | Amusement Park: A Casino's Gamble | False | By Donald Janson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-in-short-nonfiction-622788.html | CRIME/MYSTERY: IN SHORT; NONFICTION | False | By Michael E. Ross | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/what-s-new-in-new-age-marketing-hitting-the-air-waves-and-the-best-sellers-list.html | WHAT'S NEW IN NEW-AGE MARKETING; HITTING THE AIR WAVES AND THE BEST SELLERS LIST | False | By Jennifer Stoffel | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/postings-carroll-gardens-conversion-the-55-unit-mill.html | POSTINGS: Carroll Gardens Conversion; The 55-Unit Mill | False | By Susan Heller Anderson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/home-video-new-releases-in-pops-uncle.html | HOME VIDEO/NEW RELEASES; In Pops Uncle | False | By Walter Goodman | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/one-inning-workout-provides-boost-for-cone.html | One-Inning Workout Provides Boost for Cone | False | By Joseph Durso | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/property-tax-vs-sales-tax-debate-is-on.html | Property Tax Vs. Sales Tax Debate Is On | False | By John Rather | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/us-challenges-claims-on-toothpaste-and-mouthwash-labels.html | U.S. Challenges Claims on Toothpaste and Mouthwash Labels | False | Special to the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/a-house-divided-again.html | A 'House' Divided, Again | False | By James Reston | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/perspectives-the-j-51-changes-abatements-broaden-for-co-ops-and-condos.html | PERSPECTIVES: The J-51 Changes; Abatements Broaden for Co-ops and Condos | False | By Alan S. Oser | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-la-lawless.html | CRIME/MYSTERY; L.A. LAWLESS | False | By Stewart Kellerman | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/l-behind-barbed-wire-268488.html | BEHIND BARBED WIRE | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/mark-herr-wed-to-miss-putman.html | Mark Herr Wed To Miss Putman | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/sarah-chazen-marries.html | Sarah Chazen Marries | False | | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/postings-tracking-the-medians-houses-get-bigger.html | POSTINGS: Tracking the Medians; Houses Get Bigger | False | By Susan Heller Anderson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/headliners-seeing-both-sides.html | Headliners; Seeing Both Sides | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/body-and-mind-head-trauma.html | BODY AND MIND; Head Trauma | False | BY Bruce H. Dobkin, M.d. | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/indian-brings-us-technology-back-home.html | Indian Brings U.S. Technology Back Home | False | By Sanjoy Hazarika, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-undefeated-irish-avert-an-upset.html | COLLEGE FOOTBALL; Undefeated Irish Avert an Upset | False | By Gordon S. White Jr., Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/prospects-airlines-of-the-world-unite.html | Prospects; Airlines of the World, Unite | False | By Joel Kurtzman | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/l-first-we-must-recognize-problems-of-children-011888.html | First, We Must Recognize Problems of Children | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/miss-george-wed-to-parker-mauck.html | Miss George Wed To Parker Mauck | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/jan-m-decker-marries-christopher-s-mccormick.html | Jan M. Decker Marries Christopher S. McCormick | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/data-bank-october-9-1988.html | DATA BANK: October 9, 1988 | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/the-stay-at-home-path-to-fitness.html | The Stay-At-Home Path to Fitness | False | By Sharon L. Bass | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/ann-leary-a-nurse-weds-john-j-finnegan-engineer.html | Ann Leary, a Nurse, Weds John J. Finnegan, Engineer | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/on-language-debatemanship.html | ON LANGUAGE; Debatemanship | False | BY William Safire | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/question-of-the-week-next-week-once-and-for-all-what-about-the-dh-in-the-series.html | Question of the Week: Next Week; Once and For All, What About The D.H. in The Series? | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-rock-the-serious-and-the-goofy-by-john-hiatt-and-his-band.html | Review/Rock; The Serious and the Goofy By John Hiatt and His Band | False | By Peter Watrous | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/l-roadway-expansion-highway-to-debt-029388.html | Roadway Expansion: Highway to Debt | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/sports-people-asterisk-needed.html | SPORTS PEOPLE; Asterisk Needed | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/in-the-region-long-island-recent-sales-722288.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/15-years-for-biting-guard.html | 15 Years for Biting Guard | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/dance-ballet-plans-gala-starring-nureyev.html | DANCE; Ballet Plans Gala Starring Nureyev | False | By Barbara Gilford | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/the-world-two-nations-transformed-in-aftermath-of-gulf-war.html | THE WORLD; Two Nations Transformed In Aftermath Of Gulf War | False | By Elaine Sciolino | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/flight-delays-on-the-rise-in-chicago.html | Flight Delays on the Rise in Chicago | False | By William E. Schmidt, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/apryl-miller-weds.html | Apryl Miller Weds | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-east-penn-state-trounces-cincinnati-by-35-9.html | COLLEGE FOOTBALL: EAST; Penn State Trounces Cincinnati By 35-9 | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/if-you-re-thinking-of-living-in-deer-park.html | IF YOU'RE THINKING OF LIVING IN: Deer Park | False | By Grant Glickson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/poll-finds-lautenberg-keeps-lead-over-dawkins-in-race.html | Poll Finds Lautenberg Keeps Lead Over Dawkins in Race | False | By Clifford D. May | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/stutterers-seek-help-for-problem.html | Stutterers Seek Help for Problem | False | By Gary Kriss | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/claudia-zinnen-weds.html | Claudia Zinnen Weds | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/investing-why-bad-news-is-more-reliable.html | INVESTING; Why Bad News Is More Reliable | False | By Lawrence J. Demaria | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/florida-judge-given-rare-public-reprimand-for-indiscretions.html | Florida Judge Given Rare Public Reprimand for Indiscretions | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/connecticut-opinion-where-did-all-the-animals-go.html | CONNECTICUT OPINION; Where Did All the Animals Go? | False | By Christopher Hoffman | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/in-the-region-long-island-poll-planned-on-accessory-apartments.html | IN THE REGION: Long Island; Poll Planned on Accessory Apartments | False | By Diana Shaman | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/l-the-crime-of-losing-148588.html | The Crime Of Losing | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/in-crestwood-a-harvest-of-honey.html | In Crestwood, a Harvest of Honey | False | By Lynne Ames | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/westchester-q-a-madeleine-gutman-making-arts-and-culture-work-in-greenburgh.html | Westchester Q&A: Madeleine Gutman; Making Arts and Culture Work in Greenburgh | False | By Roberta Hershenson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/laura-r-walker-is-married.html | Laura R. Walker Is Married | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/top-earner-in-south-korea-owner-of-tear-gas-company.html | Top Earner in South Korea: Owner of Tear Gas Company | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/sherilyn-adie-marries.html | Sherilyn Adie Marries | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/the-myth-about-teen-agers.html | THE MYTH ABOUT TEEN-AGERS | False | By Richard Flaste | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-forget-angst-crime-is-enough.html | CRIME/MYSTERY; FORGET ANGST, CRIME IS ENOUGH | False | By Josh Rubins | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/follow-up-on-the-news-seeking-a-law-to-fight-obesity.html | FOLLOW-UP ON THE NEWS; Seeking a Law To Fight Obesity | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/on-dodgers-ex-turf-it-s-go-mets.html | On Dodgers' Ex-Turf, It's Go Mets! | False | By Howard W. French | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/dining-out-inexpensive-and-intriguing-thai.html | DINING OUT; Inexpensive and Intriguing Thai | False | By Patricia Brooks | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/street-fashion-when-style-knows-no-season.html | Street Fashion; When Style Knows No Season | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/personal-finance-bringing-dormant-assets-back-to-life.html | PERSONAL FINANCE; Bringing Dormant Assets Back to Life | False | By Richard J. Maturi | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-gijon-caper-picking-the-world-s-best-mystery.html | CRIME/MYSTERY; GIJON CAPER: PICKING THE WORLD'S BEST MYSTERY | False | By Roger L. Simon | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/ideas-trends-how-the-brain-works-meeting-of-the-minds-seeks-new-insight.html | IDEAS & TRENDS; How the Brain Works: Meeting of the Minds Seeks New Insight | False | By George Johnson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/television-view-bass-verite-the-poetics-of-fishing.html | TELEVISION VIEW; Bass Verite: The Poetics Of Fishing | False | By James Gorman | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/review-music-adaptation-of-medieval-romance-of-the-rose.html | Review/Music; Adaptation of Medieval 'Romance of the Rose' | False | By Will Crutchfield | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/l-park-passes-967488.html | Park Passes | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/westchester-journal-general-hooker-lane.html | WESTCHESTER JOURNAL; General Hooker Lane? | False | By Gary Kriss | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/blinded-by-idealism.html | BLINDED BY IDEALISM | False | By Shelby Steele | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/travel-advisory-969888.html | TRAVEL ADVISORY | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/art-african-sculptures-at-yale.html | ART; African Sculptures at Yale | False | By Vivien Raynor | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/workers-heed-call-of-the-vine.html | Workers Heed Call of the Vine | False | By Clare Collins | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-columbia-wins-that-s-right-wins.html | COLLEGE FOOTBALL; Columbia Wins! That's Right, Wins! | False | By Alex Yannis | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/answering-the-mail-976588.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/the-romance-of-a-loaf-of-bread.html | THE ROMANCE OF A LOAF OF BREAD | False | By Robert Farrar Capon | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/debris-is-cleaned-from-maine-coastal-areas.html | Debris Is Cleaned From Maine Coastal Areas | False | Special to the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/l-question-of-the-week-what-did-you-think-of-the-seoul-olympics-150588.html | Question of the Week; What Did You Think Of the Seoul Olympics? | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/open-space-preservation-benefits-landowners-too.html | Open Space Preservation Benefits Landowners Too | False | By Virginia H. Brown | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/bentsen-keeps-up-attack-on-quayle.html | BENTSEN KEEPS UP ATTACK ON QUAYLE | False | By Warren Weaver Jr., Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/eiffel-tower-workers-on-strike.html | Eiffel Tower Workers on Strike | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/students-urging-change-mock-polish-party.html | Students, Urging Change, Mock Polish Party | False | By John Tagliabue, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/sheryl-wudunn-wed-to-reporter.html | Sheryl WuDunn Wed to Reporter | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/state-lags-in-permits-on-waste.html | State Lags In Permits On Waste | False | By Leo H. Carney | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-west-aikman-leads-ucla-38-21.html | COLLEGE FOOTBALL: WEST; Aikman Leads U.C.L.A., 38-21 | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/how-we-were-is-how-we-really-are.html | HOW WE WERE IS HOW WE REALLY ARE | False | By Alan Trachtenberg | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/q-and-a-576188.html | Q and A | False | By Shawn G. Kennedy | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/court-supports-housing-group-on-winterizing-colonial-cottages.html | Court Supports Housing Group on Winterizing Colonial Cottages | False | By Tessa Melvin | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/burma-s-opposition-appears-to-falter.html | Burma's Opposition Appears to Falter | False | By Steven Erlanger, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/food-rule-challenged-by-pupils.html | Food Rule Challenged By Pupils | False | By Lyn Riddle, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/track-and-field-lewis-in-tokyo-speaks-on-johnson.html | TRACK AND FIELD; Lewis, in Tokyo, Speaks on Johnson | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/us-orders-halt-on-coyote-poison.html | U.S. ORDERS HALT ON COYOTE POISON | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/new-jersey-opinion-the-class-reunion-i-want-to-go-and-yet-i-don-t.html | NEW JERSEY OPINION; The Class Reunion: I Want to Go, and Yet I Don't | False | By Sherman Davis | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-in-short-nonfiction-327588.html | CRIME/MYSTERY: IN SHORT; NONFICTION | False | By Diane Cole | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/art-variety-in-hispanic-works.html | ART; Variety in Hispanic Works | False | By Vivien Raynor | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/memo-to-the-next-president.html | MEMO TO THE NEXT PRESIDENT | False | By Henry Kaufman | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/art-view-flair-for-the-grand-gesture-celebrating-a-magazine.html | ART VIEW; Flair for the Grand Gesture: Celebrating a Magazine | False | By John Russell | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/westchester-journal-knicks-at-purchase.html | WESTCHESTER JOURNAL; Knicks at Purchase | False | By Lynne Ames | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/ethics-two-major-series-open-this-month.html | ETHICS; Two Major Series Open This Month | False | By Robert Sherman | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/not-every-age-has-its-pleasures.html | NOT EVERY AGE HAS ITS PLEASURES | False | By Catherine R. Stimpson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-local-colleges-hofstra-rolls-to-5-0.html | COLLEGE FOOTBALL; LOCAL COLLEGES; Hofstra Rolls To 5-0 | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/westchester-guide-606488.html | WESTCHESTER GUIDE | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/l-shoe-firms-taken-to-task-979188.html | Shoe Firms Taken to Task | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/focus-mill-run-pa-owners-of-wright-homes-consider-a-conservancy.html | FOCUS: Mill Run, Pa.; Owners of Wright Homes Consider a Conservancy | False | By Gary L. Rhodes | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-jammu-has-plans-for-st-louis.html | CRIME/MYSTERY; JAMMU HAS PLANS FOR ST. LOUIS | False | By Peter Andrews | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/commercial-property-master-store-leases-ops-buildings-investors-profit-retail.html | COMMERCIAL PROPERTY: Master Store Leases in Co-ops; Buildings and Investors Profit in Retail-Space Deals | False | By Mark McCain | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/outdoors-appalachian-trail-a-resource.html | OUTDOORS; Appalachian Trail a Resource | False | By Stan Wass | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/her-mistakes-were-beauts.html | HER MISTAKES WERE BEAUTS | False | By Olivier Bernier | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/residential-resales-581088.html | Residential Resales | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/follow-up-on-the-news-friendly-help-on-capitol-hill.html | FOLLOW-UP ON THE NEWS; Friendly Help On Capitol Hill | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/foreign-affairs-a-hungarian-looks-back.html | FOREIGN AFFAIRS; A Hungarian Looks Back | False | By Flora Lewis | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/new-york-is-seen-nearing-its-debt-limit.html | New York Is Seen Nearing Its Debt Limit | False | By Louis Uchitelle | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/what-s-new-in-new-age-marketing-how-to-find-a-psychic-or-a-right-brain-adviser.html | WHAT'S NEW IN NEW-AGE MARKETING; HOW TO FIND A PSYCHIC OR A RIGHT BRAIN ADVISER | False | By Jennifer Stoffel | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/the-legacy-of-dr-koop.html | THE LEGACY OF DR. KOOP | False | By Marie Winn | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/quotation-of-the-day-143288.html | Quotation of the Day | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/practical-traveler-is-there-a-doctor-in-the-cabin.html | PRACTICAL TRAVELER; Is There a Doctor In the Cabin? | False | By Betsy Wade | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/style/donna-davidson-becomes-a-bride.html | Donna Davidson Becomes a Bride | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/answering-the-mail-976288.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/dieting-reassessed.html | DIETING REASSESSED | False | By Deborah Blumenthal | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/westchester-opinion-sentiment-history-fade-but-a-fir-still-stands.html | WESTCHESTER OPINION; Sentiment, History Fade But a Fir Still Stands | False | By Beth K. Wallach | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/magazine/facing-your-own-mortality.html | FACING YOUR OWN MORTALITY | False | By Jane E. Brody | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/l-wolfe-and-tolstoy-638188.html | Wolfe and Tolstoy | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/l-first-we-must-recognize-problems-of-children-a-staggering-bill-060088.html | First, We Must Recognize Problems of Children; A Staggering Bill | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/amerasian-influx-expected-by-us.html | AMERASIAN INFLUX EXPECTED BY U.S. | False | By Kathleen Teltsch | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-prizzi-for-president.html | CRIME/MYSTERY; PRIZZI FOR PRESIDENT | False | By Vincent Patrick | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/new-york-has-4-months-to-improve-sewage-plan.html | New York Has 4 Months to Improve Sewage Plan | False | By Kirk Johnson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/syria-and-iran-alerted-us-to-hostage-release.html | Syria and Iran Alerted U.S. to Hostage Release | False | By Elaine Sciolino, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/c-corrections-143588.html | Corrections | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/art-southampton-show-offers-local-talent.html | ART; Southampton Show Offers Local Talent | False | By Phyllis Braff | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/opinion/l-first-we-must-recognize-problems-of-children-punish-the-parents-064088.html | First, We Must Recognize Problems of Children; Punish the Parents | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crime-mystery-in-short-fiction-325688.html | CRIME/MYSTERY: IN SHORT; FICTION | False | By Jack Sullivan | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/about-the-arts-moscow-rock-born-in-the-ussr.html | ABOUT THE ARTS: MOSCOW; Rock, Born in the U.S.S.R. | False | By Bill Keller | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/business/of-manville-morals-and-mortality.html | Of Manville, Morals and Mortality | False | By William Glaberson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/l-stafford-s-promise-329388.html | Stafford's Promise | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/preschool-staff-demand-pensions.html | PRESCHOOL STAFF DEMAND PENSIONS | False | By George James | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-did-a-crazed-commuter-do-it.html | CRIME/MYSTERY; DID A CRAZED COMMUTER DO IT? | False | By Wendy Wasserstein | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/coping-with-the-costs.html | Coping With the Costs | False | By Steve Lohr | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/arts/theater-larry-kramer-s-update-on-the-war-at-home.html | THEATER; Larry Kramer's Update on the War at Home | False | By Stephen Holden | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/steeples-and-schnapps-in-westphalia.html | Steeples And Schnapps In Westphalia | False | By Nicholas Fox Weber | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/war-ace-still-bears-witness-to-history.html | War Ace Still Bears Witness To History | False | By Kathryn Watterson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/long-island-interview-john-hohenberg-charting-the-changes-in.html | LONG ISLAND INTERVIEW: JOHN HOHENBERG; Charting the Changes in American Journalism | False | By John Rather | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/arabs-report-2-killed-in-west-bank-protest.html | Arabs Report 2 Killed In West Bank Protest | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/political-notes-bid-for-senate-lacks-money-for-television.html | Political Notes; Bid for Senate Lacks Money For Television | False | By Frank Lynn | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-south-lsu-surprises-auburn-7-6.html | COLLEGE FOOTBALL; SOUTH; L.S.U. Surprises Auburn, 7-6 | False | AP | 1988-10-18 | TX 2-421181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/l-question-of-the-week-what-did-you-think-of-the-seoul-olympics-150288.html | Question of the Week; What Did You Think Of the Seoul Olympics? | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/l-question-of-the-week-what-did-you-think-of-the-seoul-olympics-149988.html | Question of the Week; What Did You Think Of the Seoul Olympics? | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/children-s-books-nancy-drew-gets-real.html | CHILDREN'S BOOKS; NANCY DREW GETS REAL | False | By James Hirsch | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/a-yiddishist-with-a-passion.html | A Yiddishist With a Passion | False | By Barbara Delatiner | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/hospital-rates-stir-new-furor.html | Hospital Rates Stir New Furor | False | By Sandra Friedland | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/long-island-opinion-selling-a-home-hard-work-if-you-can-get-it.html | LONG ISLAND OPINION; Selling A Home: Hard Work If You Can Get It | False | By B. Allen Mannella | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/college-football-on-campus-the-millenium.html | COLLEGE FOOTBALL; On Campus, the Millenium | False | By Sarah Lyall | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/sports-of-the-times-pine-tar-is-not-a-cheater-s-tool.html | Sports of The Times; Pine Tar Is Not a Cheater's Tool | False | By Dave Anderson | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/l-us-athletes-weren-t-wrong-148388.html | U.S. Athletes Weren't Wrong | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/the-laureate-of-black-america.html | THE LAUREATE OF BLACK AMERICA | False | By Rita Dove | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/world/talks-on-namibia-stall-on-troops.html | TALKS ON NAMIBIA STALL ON TROOPS | False | By Robert Pear | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/inside-111488.html | INSIDE | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/the-nation-seeking-the-vision-to-see-beyond-discovery.html | THE NATION; Seeking the Vision to See Beyond Discovery | False | By John Noble Wilford | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/l-college-and-career-parental-reactions-602488.html | College and Career: Parental Reactions | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/weekinreview/headliners-telling-his-side.html | Headliners; Telling His Side | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/writers-honor-a-long-dead-peer.html | Writers Honor a Long-Dead Peer | False | By Michael T. Kaufman | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/nyregion/duck-conservation-plan-limits-hunting-season.html | Duck Conservation Plan Limits Hunting Season | False | By Harold Faber, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/us/judge-bars-stating-aclu-s-role-at-trial.html | Judge Bars Stating A.C.L.U.'s Role at Trial | False | AP | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/travel/behind-geneva-s-reclusive-facade.html | Behind Geneva's Reclusive Facade | False | By Katherine Ashenburg | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/realestate/region-connecticut-westchester-westport-seminar-study-affordability.html | IN THE REGION: Connecticut and Westchester; Westport Seminar to Study Affordability | False | By Eleanor Charles | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/books/crimemystery-for-reference-the-best-and-the-bloodiest.html | CRIME/MYSTERY; FOR REFERENCE: THE BEST AND THE BLOODIEST | False | By Arthur Krystal | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/the-playoffs-athletics-bombard-red-sox.html | THE PLAYOFFS; Athletics Bombard Red Sox | False | By Michael Martinez, Special To the New York Times | 1988-10-18 | TX 2-421181 | | |
| 1988-10-09 | 1988-10-09 | https://www.nytimes.com/1988/10/09/sports/transactions-114588.html | TRANSACTIONS | False | | 1988-10-18 | TX 2-421181 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/campaign-trail-the-press-corps-strikes-back.html | CAMPAIGN TRAIL; The Press Corps Strikes Back | False | By Bernard Weinraub | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/style/stuart-m-cobert-and-marcy-engel-lawyers-wed.html | Stuart M. Cobert and Marcy Engel, Lawyers, Wed | False | | 1988-10-20 | TX 2-415992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/washington-talk-briefing-on-their-own.html | WASHINGTON TALK: Briefing; On Their Own | False | By Clyde H. Farnsworth & David Binder | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/style/donna-etkins-marries-micah-kroloff-lawyer.html | Donna Etkins Marries Micah Kroloff, Lawyer | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/theater/david-mamet-lends-a-hand-to-homeless-vietnam-veterans.html | David Mamet Lends a Hand To Homeless Vietnam Veterans | False | By Fox Butterfield, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/obituaries/horace-kramer-70-consultant.html | Horace Kramer, 70, Consultant | False | By Michel Marriott | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/the-media-business-advertising-ceba-awards-presentation.html | THE MEDIA BUSINESS: Advertising; CEBA Awards Presentation | False | By Geraldine Fabrikant | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Geraldine Fabrikant | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/bridge-american-teams-win-two-opening-rounds-at-world-team-olympiad.html | Bridge; American teams win two opening rounds at World Team Olympiad. | False | By Alan Truscott Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/nfl-redskins-roll-past-cowboys.html | N.F.L.; Redskins Roll Past Cowboys | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/for-decency-in-the-fields.html | For Decency in the Fields | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/the-palyoffs-amid-cheers-aiming-to-close-in-on-a-dream.html | THE PALYOFFS; Amid Cheers, Aiming to Close In on a Dream | False | By Ira Berkow, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/base-closings-everyone-wins.html | Base Closings: Everyone Wins | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/world/polish-bid-to-broaden-regime-falters.html | Polish Bid to Broaden Regime Falters | False | By John Tagliabue, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/world/in-zaire-aids-awareness-vs-prevention.html | In Zaire, AIDS Awareness vs. Prevention | False | By James Brooke, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/thomas-to-make-pro-debut-on-ice.html | Thomas to Make Pro Debut on Ice | False | By Ian O'Connor | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/executive-changes-180788.html | EXECUTIVE CHANGES | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/obituaries/dr-frank-gollan-78-isolated-the-polio-virus.html | Dr. Frank Gollan, 78; Isolated the Polio Virus | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/world/latvians-establish-a-movement-to-seek-sovereignty.html | Latvians Establish a Movement to Seek Sovereignty | False | By Esther B. Fein, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/300-protest-as-north-speaks-in-california.html | 300 Protest as North Speaks in California | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/try-campaigning-in-750-languages.html | Try Campaigning in 750 Languages | False | By Bill Marchese | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/essay-to-forgive-divine.html | ESSAY; To Forgive, Divine | False | By William Safire | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/washington-talk-briefing-a-voice-in-europe.html | WASHINGTON TALK: Briefing; A Voice in Europe | False | By Clyde H. Farnsworth & David Binder | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/on-your-own-when-fishing-is-an-indoor-sport.html | ON YOUR OWN; When Fishing Is an Indoor Sport | False | By Barbara Lloyd | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/campaign-trail-away-from-home-dial-a-candidate.html | CAMPAIGN TRAIL; Away From Home, Dial a Candidate | False | By Bernard Weinraub | 1988-10-20 | TX 2-415992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/world/hundreds-said-to-starve-each-day-in-war-areas-of-southern-sudan.html | Hundreds Said to Starve Each Day In War Areas of Southern Sudan | False | By Jane Perlez, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/many-black-monday-cases-unheard.html | Many Black Monday Cases Unheard | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/business-people-chief-of-lear-seating-sees-the-other-side-of-a.html | BUSINESS PEOPLE; Chief of Lear Seating Sees The Other Side of a Buyout | False | By Daniel F. Cuff | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/supreme-court-to-hear-case-on-bandshell-noise.html | Supreme Court to Hear Case on Bandshell Noise | False | By Mark Uhlig | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/deng-s-daughter-peruses-the-art-of-manhattan.html | Deng's Daughter Peruses the Art of Manhattan | False | By Grace Glueck | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/the-media-business-advertising-publisher-relishes-task-at-elle.html | THE MEDIA BUSINESS; Advertising; Publisher Relishes Task At Elle | False | By Geraldine Fabrikant | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/new-rangers-line-goes-right-to-work.html | New Rangers Line Goes Right to Work | False | By Joe Sexton | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/campaign-trail-control-defeats-the-conga-line-in-sky.html | CAMPAIGN TRAIL; Control Defeats the Conga Line in Sky | False | By Bernard Weinraub | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/columbus-day.html | Columbus Day | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/next-s-computer-to-offer-package-of-technologies.html | Next's Computer to Offer Package of Technologies | False | By Andrew Pollack, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/l-some-in-westchester-care-enough-to-help-355088.html | Some in Westchester Care Enough to Help | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/worker-protection-endorsed.html | Worker Protection Endorsed | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/next-inc-produces-a-gala-and-also-a-new-computer.html | Next Inc. Produces a Gala (And Also a New Computer) | False | By Andrew Pollack, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/reservations-about-quayle-linger-worrying-some-republican-leaders.html | Reservations About Quayle Linger, Worrying Some Republican Leaders | False | By E. J. Dionne Jr., Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/electric-boat-workers-deal-with-anger-and-an-offer.html | Electric Boat Workers Deal With Anger and an Offer | False | By Nick Ravo, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/the-media-business-advertising-spanish-agency-bought.html | THE MEDIA BUSINESS; Advertising; Spanish Agency Bought | False | By Geraldine Fabrikant | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/on-your-own-schooners-transport-sailors-into-another-era.html | ON YOUR OWN; Schooners Transport Sailors Into Another Era | False | By John B. Forbes | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/obituaries/frank-w-emig-afl-cio-official-62.html | Frank W. Emig, A.F.L.-C.I.O Official, 62 | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/the-media-business-advertising-tracy-locke-deal.html | THE MEDIA BUSINESS; Advertising; Tracy-Locke Deal | False | By Geraldine Fabrikant | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/on-your-own-fitness-high-cholesterol-found-in-children.html | ON YOUR OWN: Fitness; High Cholesterol Found in Children | False | By William Stockton | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/style/sharon-polansky-weds-j-i-herbst.html | Sharon Polansky Weds J. I. Herbst | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/rich-and-famous-adding-kings-games-to-life-style.html | Rich and Famous Adding Kings Games to Life Style | False | By Malcolm Moran | 1988-10-20 | TX 2-415992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/l-raise-the-age-for-boys-to-enter-first-grade-008988.html | Raise the Age For Boys To Enter First Grade | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/finance-briefs-203088.html | FINANCE BRIEFS | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS; Advertising; Account | False | By Geraldine Fabrikant | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/style/deborah-lynne-donaldson-wed-to-william-c-gourd.html | Deborah Lynne Donaldson Wed to William C. Gourd | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/international-report-hungary-sets-the-pace-for-east-bloc-change.html | INTERNATIONAL REPORT; Hungary Sets the Pace For East Bloc Change | False | By John Tagliabue, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/projects-in-third-world-create-growing-market.html | Projects in Third World Create Growing Market | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/tax-watch-4th-quarter-plans-to-reduce-taxes.html | Tax Watch; 4th-Quarter Plans To Reduce Taxes | False | By Jan M. Rosen | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising; Addenda | False | By Geraldine Fabrikant | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/question-box.html | Question Box | False | By Ray Corio | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/late-games.html | Late Games | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/style/anne-geary-lawyer-weds-charles-joseph.html | Anne Geary, Lawyer, Weds Charles Joseph | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/aids-spurs-soviet-us-cooperation.html | AIDS Spurs Soviet-U.S. Cooperation | False | By James Barron | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/new-chief-from-the-old-school.html | New Chief From the Old School | False | By David Falkner | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/state-state-barbecue-bellwethers-missouri-race-too-close-call.html | STATE BY STATE; Of Barbecue and Bellwethers: In Missouri, the Race Is Too Close to Call | False | By R. W. Apple Jr., Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/chicago-blacks-split-on-mayoral-candidates.html | Chicago Blacks Split on Mayoral Candidates | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/today-52d-ain-t-got-that-swing.html | Today , 52d Ain't Got That Swing | False | By Ari L. Goldman | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/boston-loses-playoff-candidates-set-a-date.html | Boston Loses Playoff; Candidates Set a Date | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/review-art-the-drawings-of-michelangelo-the-first-flowerings-of-genius.html | Review/Art; The Drawings of Michelangelo: The First Flowerings of Genius | False | By Michael Kimmelman, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/credit-markets-rates-may-ease-in-the-near-term.html | CREDIT MARKETS; Rates May Ease in the Near Term | False | By Kenneth N. Gilpin | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/metro-datelines-boy-14-is-arrested-in-a-student-s-death.html | METRO DATELINES; Boy, 14, Is Arrested In a Student's Death | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/wilson-foods-poison-pill.html | Wilson Foods 'Poison Pill' | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/disney-world-is-cited-for-polluting-creek.html | Disney World Is Cited For Polluting Creek | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/as-giants-keep-scraping-by-morris-looks-for-better-days.html | As Giants Keep Scraping By Morris Looks for Better Days | False | By William C. Rhoden | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/no-more-fbi-taco-circuit.html | No More F.B.I. 'Taco Circuit' | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/books/books-of-the-times-kazin-views-what-the-writer-s-eye-has-seen.html | Books of The Times; Kazin Views What the Writer's Eye Has Seen | False | By Christopher Lehmann-Haupt | 1988-10-20 | TX 2-415992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/style/abigail-r-ostow-psychiatrist-is-wed.html | Abigail R. Ostow, Psychiatrist, Is Wed | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/washington-talk-politics-hostage-situation-has-both-campaigns-uneasy.html | WASHINGTON TALK: Politics; Hostage Situation Has Both Campaigns Uneasy | False | By Steven V. Roberts, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/topics-of-the-times-a-sanctuary-for-mustangs.html | Topics of The Times; A Sanctuary for Mustangs | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/obituaries/billy-daniels-who-rose-to-fame-on-old-black-magic-dies-at-73.html | Billy Daniels, Who Rose to Fame On 'Old Black Magic,' Dies at 73 | False | By Mark A. Uhlig | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/l-us-climate-limits-use-of-energy-cogeneration-009688.html | U.S. Climate Limits Use of Energy Cogeneration | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/washington-talk-briefing-improved-relationship.html | WASHINGTON TALK: Briefing; Improved Relationship | False | By Clyde H. Farnsworth & David Binder | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/l-the-coleman-stove-355288.html | The Coleman Stove | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/residents-cheer-after-guard-is-slain-at-housing-project.html | Residents Cheer After Guard Is Slain At Housing Project | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/a-long-celebration-after-a-long-wait.html | A Long Celebration After a Long Wait | False | By Jack Curry | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/a-pianistic-paradox.html | A Pianistic Paradox | False | By Bernard Holland | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/l-trinity-wasn-t-church-of-revolutionaries-009388.html | Trinity Wasn't Church of Revolutionaries | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/dividend-meetings-162588.html | Dividend Meetings | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/ex-vermont-educator-guilty.html | Ex-Vermont Educator Guilty | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/world/naples-journal-is-it-over-then-city-closes-its-heart-to-the-car.html | Naples Journal; Is It Over Then? City Closes Its Heart to the Car | False | By Clyde Haberman, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/world/the-un-today.html | The U.N. Today | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/international-report-israelis-revolutionize-hair-removal-industry.html | INTERNATIONAL REPORT; Israelis Revolutionize Hair Removal Industry | False | By Sabra Chartrand, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/quotation-of-the-day-344988.html | Quotation of the Day | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/c-corrections-254888.html | Corrections | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/fugitive-planner-arrested.html | Fugitive Planner Arrested | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/reviews-music-a-carmen-with-verismo-overtones.html | Reviews/Music; A 'Carmen' With Verismo Overtones | False | By Bernard Holland | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/world/yugoslav-leader-issues-a-warning-on-nation-s-crisis.html | YUGOSLAV LEADER ISSUES A WARNING ON NATION'S CRISIS | False | By Henry Kamm, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/on-the-road-again-with-a-passion.html | On the Road Again, With a Passion | False | By Andrew H. Malcolm | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/a-pollution-garden-grows-so-ozone-can-run-amok.html | A Pollution Garden Grows So Ozone Can Run Amok | False | By Sam Howe Verhovek, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/nominees-wage-intensified-war-of-attack-ads.html | Nominees Wage Intensified War Of Attack Ads | False | By Michael Oreskes | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/style/miriam-mahdaviani-wed.html | Miriam Mahdaviani Wed | False | | 1988-10-20 | TX 2-415992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/navy-warns-of-new-soviet-torpedo.html | Navy Warns of New Soviet Torpedo | False | By Richard Halloran, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/business-people-washington-bank-head-faces-board-challenge.html | BUSINESS PEOPLE; Washington Bank Head Faces Board Challenge | False | By Daniel F. Cuff | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/treasury-offers-bills-and-notes-this-week.html | Treasury Offers Bills and Notes This Week | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/c-corrections-345988.html | Corrections | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/inside-296488.html | INSIDE | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/l-pentagon-needs-separate-procurement-board-009488.html | Pentagon Needs Separate Procurement Board | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/obituaries/dean-burk-84-chemist-for-cancer-institute.html | Dean Burk, 84, Chemist for Cancer Institute | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/results-plus-297188.html | RESULTS PLUS | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/business-digest-monday-october-10-1988.html | BUSINESS DIGEST; MONDAY, OCTOBER 10, 1988 | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/style/stephanie-present-is-wed-to-dr-michael-podolak.html | Stephanie Present Is Wed tO Dr. Michael Podolak | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/business-people-spotlight-at-apple-shifts-to-a-rising-star.html | BUSINESS PEOPLE; Spotlight at Apple Shifts to a Rising Star | False | By Lawrence M. Fisher | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/sports-of-the-times-giamatti-hangs-em.html | SPORTS OF THE TIMES; Giamatti Hangs 'Em | False | By George Vecsey | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/metro-matters-a-clear-pledge-instilling-values-in-first-grade.html | Metro Matters; A Clear Pledge: Instilling Values In First Grade | False | By Sam Roberts | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/review-television-a-life-in-and-out-of-an-institution.html | Review/Television; A Life in, and Out of, an Institution | False | By John J. O'Connor | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/style/leslie-e-halprin-marries-joseph-heyison-a-lawyer.html | Leslie E. Halprin Marries Joseph Heyison, a Lawyer | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/l-tourism-has-indeed-returned-to-vietnam-009188.html | Tourism Has Indeed Returned to Vietnam | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/bush-joins-parade-in-the-chicago-area-to-woo-ethnic-vote.html | Bush Joins Parade In the Chicago Area To Woo Ethnic Vote | False | Special to the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/under-little-noticed-new-provision-us-must-find-options-to-atom-tests.html | Under Little-Noticed New Provision, U.S. Must Find Options to Atom Tests | False | By William J. Broad | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/c-corrections-345888.html | Corrections | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/review-television-debate-about-us-s-nuclear-arsenal.html | Review/Television; Debate About U.S.'s Nuclear Arsenal | False | By Walter Goodman | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/new-yorkers-co-a-fresh-fish-starts-with-a-clean-sidewalk.html | New Yorkers & Co.; A Fresh Fish Starts With a Clean Sidewalk | False | By Michael Quint | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/outdoors-sea-ducks-at-sunrise.html | Outdoors: Sea Ducks at Sunrise | False | By Nelson Bryant | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/swiss-gain-big-stake-on-wall-st-in-deal-that-could-offer-a-model.html | Swiss Gain Big Stake on Wall St. In Deal That Could Offer a Model | False | By James Sterngold | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/man-stabbed-at-stony-brook-college-party.html | Man Stabbed at Stony Brook College Party | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/us-crime-levels-show-rise-in-1987.html | U.S. CRIME LEVELS SHOW RISE IN 1987 | False | AP | 1988-10-20 | TX 2-415992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/the-playoffs-a-s-sweep-red-sox-and-win-pennant.html | THE PLAYOFFS; A's Sweep Red Sox and Win Pennant | False | By Michael Martinez, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/world/4-nations-agree-on-cuban-pullout-from-angola-war.html | 4 NATIONS AGREE ON CUBAN PULLOUT FROM ANGOLA WAR | False | By Robert Pear | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/challenge-by-saudis-to-opec.html | Challenge By Saudis To OPEC | False | By Youssef M. Ibrahim | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/news-summary-304988.html | NEWS SUMMARY | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/horse-racing-2-grass-horses-are-on-rise.html | Horse Racing; 2 Grass Horses Are on Rise | False | By Steven Crist | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/the-media-business-television-first-event-of-92-summer-games-bidding.html | THE MEDIA BUSINESS; Television; First Event of '92 Summer Games: Bidding | False | By Peter J. Boyer | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/campaign-trail-convict-s-victim-makes-an-ad.html | CAMPAIGN TRAIL; Convict's Victim Makes an Ad | False | By Bernard Weinraub | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/style/eva-sambi-colin-is-bride-of-john-usdan-executive.html | Eva Sambi Colin Is Bride Of John Usdan, Executive | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/columbus-day-closings.html | Columbus Day Closings | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/world/toll-is-put-at-200-in-algerian-riots.html | TOLL IS PUT AT 200 IN ALGERIAN RIOTS | False | By Paul Delaney, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/style/nancy-kislin-marries-r-p-flaum-a-lawyer.html | Nancy Kislin Marries R. P. Flaum, a Lawyer | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/epa-blows-up-a-hazard-that-had-become-a-symbol.html | E.P.A. Blows Up a Hazard That Had Become a Symbol | False | By William K. Stevens, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/c-corrections-346188.html | Corrections | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/the-media-business-coffee-tea-or-video-airlines-testing-small-tv-s.html | THE MEDIA BUSINESS; Coffee, Tea or Video? Airlines Testing Small TV's | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/topics-of-the-times-books-before-uniforms.html | Topics of The Times; Books Before Uniforms | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/indiana-democrats-count-on-a-bayh.html | Indiana Democrats Count on a Bayh | False | By Isabel Wilkerson, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/the-media-business-initial-cosby-reruns-didn-t-meet-projections.html | THE MEDIA BUSINESS; Initial 'Cosby' Reruns Didn't Meet Projections | False | By Jeremy Gerard | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/candidate-apologizes-for-remark.html | Candidate Apologizes for Remark | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/mgm-ua-names-3-merrill-lynch-bankers-to-top-posts.html | MGM/UA Names 3 Merrill Lynch Bankers to Top Posts | False | By Kurt Eichenwald | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/world/chilean-victors-calm-economic-fears.html | Chilean Victors Calm Economic Fears | False | By Alan Riding, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/nfl-packers-finally-win-one.html | N.F.L.; Packers Finally Win One | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/living-at-home-28-and-not-neurotic.html | Living at Home, 28, And not Neurotic | False | By William Leventon | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/6-killed-in-accident-in-kansas.html | 6 Killed in Accident in Kansas | False | AP | 1988-10-20 | TX 2-415992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/the-race-for-congress-liewberman-fights-uphill-for-senate.html | The Race for Congress; Liewberman Fights Uphill For Senate | False | By Nick Ravo, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/venice-journal-repair-of-old-canals-divides-eclectic-community.html | Venice Journal; Repair of Old Canals Divides Eclectic Community | False | By Robert Reinhold, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/corporate-penalty-plan-stirs-debate.html | Corporate Penalty Plan Stirs Debate | False | By Stephen Labaton | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/market-place-election-forecast-for-investors.html | Market Place; Election Forecast For Investors | False | By Jonathan Fuerbringer | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/metro-datelines-foul-play-ruled-out-in-infant-girl-s-death.html | METRO DATELINES; Foul Play Ruled Out In Infant Girl's Death | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/company-news-unions-wary-of-icahn-on-eastern.html | COMPANY NEWS; Unions Wary of Icahn on Eastern | False | By Agis Salpukas | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/fatal-shootings-of-young-people-on-the-rise-in-florida.html | Fatal Shootings of Young People on the Rise in Florida | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/dodgers-pitcher-suspended-for-3-days.html | Dodgers Pitcher Suspended for 3 Days | False | By Joseph Durso | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/crafty-bengals-topple-jets-36-19.html | Crafty Bengals Topple Jets, 36-19 | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/the-media-business-advertising-omnicom-to-issue-debt.html | THE MEDIA BUSINESS; Advertising; Omnicom to Issue Debt | False | By Geraldine Fabrikant | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/on-your-own-tune-in-to-get-up-for-the-slopes.html | ON YOUR OWN; TUNE IN TO GET UP FOR THE SLOPES | False | By Janet Nelson | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/style/elizabeth-a-schwartz-and-david-w-hinden-wed.html | Elizabeth A. Schwartz and David W. Hinden Wed | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/economic-calendar.html | Economic Calendar | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/college-football-lsu-quarterback-surprises-auburn.html | COLLEGE FOOTBALL; L.S.U. Quarterback Surprises Auburn | False | By Gordon S. White Jr. | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/the-media-business-advertising-us-news-rate-base.html | THE MEDIA BUSINESS; Advertising; U.S. News Rate Base | False | By Geraldine Fabrikant | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/the-playoffs-lasorda-displays-irritation-on-howell.html | THE PLAYOFFS; Lasorda Displays Irritation on Howell | False | By Murray Chass | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/obituaries/sir-egerton-richardson-jamaican-diplomat-76.html | Sir Egerton Richardson, Jamaican Diplomat, 76 | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/sundstrom-lifts-devils.html | Sundstrom Lifts Devils | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/nfl-bronco-interception-helps-top-49ers.html | N.F.L.; Bronco Interception Helps Top 49ers | False | By Thomas George, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/us/contract-at-deere-easily-wins-union-ratification.html | Contract at Deere Easily Wins Union Ratification | False | AP | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/big-traders-caution-remakes-the-market.html | Big Traders' Caution Remakes the Market | False | By Anise C. Wallace | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/the-media-business-publishers-seek-a-new-york-address.html | THE MEDIA BUSINESS; Publishers Seek a New York Address | False | By Edwin McDowell | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/sports/sports-world-specials-no-place-like-home.html | Sports World Specials; No Place Like Home | False | By William N. Wallace AND Robert Mcg. Thomas Jr. | 1988-10-20 | TX 2-415992 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/tv-notes.html | TV NOTES | False | By Jeremy Gerard | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/business/japanese-lift-purchases-of-us-property.html | Japanese Lift Purchases of U.S. Property | False | By Eric N. Berg | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/construction-delays-due-at-holland-tunnel.html | Construction Delays Due at Holland Tunnel | False | By Constance L. Hays | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/review-dance-classical-drama-from-martha-graham-troupe.html | Review/Dance; Classical Drama From Martha Graham Troupe | False | By Anna Kisselgoff | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/don-t-even-think-of-stealing-this-radio.html | Don't Even Think of Stealing This Radio! | False | By Sarah Lyall | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/style/valerie-miller-marries.html | Valerie Miller Marries | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/nyregion/metro-datelines-cheryl-pierson-weds-accomplice.html | METRO DATELINES; Cheryl Pierson Weds Accomplice | False | | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/arts/review-television-20-years-of-60-minutes.html | Review/Television; 20 Years of '60 Minutes' | False | By John J. O'Connor | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/world/chilean-burden-a-legacy-of-terror.html | Chilean Burden: A Legacy of Terror | False | By Shirley Christian, Special To the New York Times | 1988-10-20 | TX 2-415992 | | |
| 1988-10-10 | 1988-10-10 | https://www.nytimes.com/1988/10/10/opinion/the-hairychested-democrats-club.html | The Hairy-Chested Democrats Club | False | By Carl Kaysen and Katherine Magraw | 1988-10-20 | TX 2-415992 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/o-brien-energy-systems-reports-earnings-for-qtr-to-sept-30.html | O'Brien Energy Systems reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/reviews-dance-changes-a-baby-brings.html | Reviews/Dance; Changes a Baby Brings | False | By Jennifer Dunning | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/as-strife-persists-algerian-asks-for-time.html | As Strife Persists, Algerian Asks for Time | False | By Paul Delaney, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/assix-international-inc-reports-earnings-for-year-to-june-30.html | Assix International Inc. reports earnings for Year to June 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/washington-talk-congress-walking-a-tightrope-on-intelligence-issues.html | WASHINGTON TALK: CONGRESS; Walking a Tightrope On Intelligence Issues | False | By Susan F. Rasky, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/kllm-transport-services-reports-earnings-for-qtr-to-sept-2.html | Kllm Transport Services reports earnings for Qtr to Sept 2 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/digging-for-key-to-freed-slaves-lives.html | Digging for Key to Freed Slaves' Lives | False | By Lisa W. Foderaro | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/nfl-notebook-craig-sets-the-pace-for-running-backs.html | N.F.L. Notebook; Craig Sets the Pace For Running Backs | False | By Thomas George, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/tenneco-selling-its-oil-company-for-7.3-billion.html | Tenneco Selling Its Oil Company For $7.3 Billion | False | By Thomas C. Hayes, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/perjury-case-raises-legal-eyebrows.html | Perjury Case Raises Legal Eyebrows | False | By Celestine Bohlen | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/the-un-today.html | The U.N. Today | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/bankers-seek-to-avoid-a-role-in-savings-crisis.html | Bankers Seek to Avoid A Role in Savings Crisis | False | By Sarah Bartlett, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/gtech-corp-reports-earnings-for-qtr-to-aug-27.html | Gtech Corp reports earnings for Qtr to Aug 27 | False | | 1988-10-13 | TX 2-420012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/the-media-business-advertising-stores-asked-to-place-ads-all-week.html | THE MEDIA BUSINESS: Advertising; Stores Asked To Place Ads All Week | False | By Isadore Barmash | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/on-my-mind-the-manipulators.html | ON MY MIND; The Manipulators | False | By A. M. Rosenthal | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/style/fashion-for-a-chief-of-state-no-wrinkles-please.html | FASHION; For a Chief of State, No Wrinkles, Please | False | By Bernadine Morris, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/first-national-bancorporation-reports-earnings-for-qtr-to-sept-30.html | First National Bancorporation reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/village-super-market-inc-reports-earnings-for-qtr-to-july-30.html | Village Super Market Inc. reports earnings for Qtr to July 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/afghan-rebel-attacks-are-reported-to-go-on.html | Afghan Rebel Attacks Are Reported to Go On | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/business-digest-548688.html | BUSINESS DIGEST | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/paper-tigers-of-tv-criticism.html | Paper Tigers of TV Criticism | False | By Bernard Goldberg | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/science/treaty-bans-sea-burning-of-toxic-wastes.html | Treaty Bans Sea Burning Of Toxic Wastes | False | By Philip Shabecoff, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/washington-talk-briefing-help-for-the-fbi.html | WASHINGTON TALK: BRIEFING; Help for the F.B.I. | False | By Steven V. Roberts and Richard Halloran | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/foreign-agents-said-to-have-entered-bomb-labs.html | Foreign Agents Said to Have Entered Bomb Labs | False | By Kenneth B. Noble, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/corporate-securities-group-reports-earnings-for-qtr-to-july-31.html | Corporate Securities Group reports earnings for Qtr to July 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/aboil-in-the-balkans.html | Aboil in the Balkans | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/c-corrections-591088.html | Corrections | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/briefs-542988.html | BRIEFS | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/l-what-roe-v-wade-said-608588.html | What Roe v. Wade Said | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/obituaries/townsend-scudder-88-teacher-and-author.html | Townsend Scudder, 88, Teacher and Author | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/the-playoffs-mets-lose-to-dodgers-and-go-from-dream-to-crisis.html | THE PLAYOFFS; Mets Lose to Dodgers and Go From Dream to Crisis | False | By Joseph Durso | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/news-summary-547488.html | NEWS SUMMARY | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/science/vigilant-children-are-the-heroes-as-salmon-make-a-comeback.html | Vigilant Children Are the Heroes As Salmon Make a Comeback | False | By Timothy Egan | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/south-africa-opens-segregated-local-voting.html | South Africa Opens Segregated Local Voting | False | By John D. Battersby, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/obituaries/john-pirie-81-a-retired-airline-executive.html | John Pirie, 81, a Retired Airline Executive | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/l-cooking-and-spelling-chilli-as-in-illinois-369788.html | Cooking and Spelling Chilli (as in Illinois) | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/review-music-tangled-love-and-hate.html | Review/Music; Tangled Love and Hate | False | By Allan Kozinn | 1988-10-13 | TX 2-420012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/builder-casts-his-swine-before-town.html | Builder Casts His Swine Before Town | False | By Eric Schmitt, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/the-media-business-advertising-meldrum-fewsmith-gets-card-business.html | THE MEDIA BUSINESS: Advertising; Meldrum & Fewsmith Gets Card Business | False | By Isadore Barmash | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/rangers-shut-out-first-time-since-86.html | Rangers Shut Out; First Time Since '86 | False | By Joe Sexton | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/first-national-corp-reports-earnings-for-qtr-to-sept-30.html | First National Corp. reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/new-school-unveils-its-restored-orozco-murals.html | New School Unveils Its Restored Orozco Murals | False | By Roberta Smith | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/sports-people-surgery-for-dravecky.html | Sports People; Surgery for Dravecky | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/bush-s-attack-on-crime-appeals-to-the-emotions.html | Bush's Attack on Crime Appeals to the Emotions | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/twin-dies-twin-is-charged.html | Twin Dies; Twin Is Charged | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/blaze-in-chicago-leaves-3-dead.html | Blaze in Chicago Leaves 3 Dead | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/science/recipe-fortifies-breast-milk-for-premature-babies.html | Recipe Fortifies Breast Milk for Premature Babies | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/micron-products-reports-earnings-for-year-to-june-30.html | Micron Products reports earnings for Year to June 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/2-killed-in-factory-explosion.html | 2 Killed in Factory Explosion | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/jets-determined-to-hone-technique.html | Jets Determined To Hone Technique | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/style/fashion-by-design-sensible-shoes-go-chic.html | FASHION: By Design; Sensible Shoes Go Chic | False | By Carrie Donovan | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/obituaries/serara-t-ketlogetswe-botswana-s-ambassador-68.html | Serara T. Ketlogetswe, Botswana's Ambassador, 68 | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/company-news-grand-met-seeking-end-to-court-order.html | COMPANY NEWS; Grand Met Seeking End to Court Order | False | Special to the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/for-jefferies-times-get-a-little-tough.html | For Jefferies, Times Get a Little Tough | False | By Malcolm Moran | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/executive-changes-420388.html | EXECUTIVE CHANGES | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/plasti-line-inc-reports-earnings-for-qtr-to-oct-2.html | Plasti-Line Inc. reports earnings for Qtr to Oct 2 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/in-the-nation-a-time-to-get-mad.html | IN THE NATION; A Time to Get Mad | False | By Tom Wicker | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/talking-business-with-grove-of-intel-using-diversity-in-a-downturn.html | Talking Business; with Grove of Intel; Using Diversity In a Downturn | False | By Lawrence M. Fisher | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/national-community-bank-new-jersey-reports-earnings-for-qtr-to-sept-30.html | National Community Bank (New Jersey) reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/reviews-dance-at-home-in-the-ordinary.html | Reviews/Dance; At Home in the Ordinary | False | By Jack Anderson | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/theater/review-theater-some-merry-pranksters-from-the-18th-century.html | Review/Theater; Some Merry Pranksters From the 18th Century | False | By Stephen Holden | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/books/book-award-nominees.html | Book Award Nominees | False | By Edwin McDowell | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/michael-anthony-jewelers-inc-reports-earnings-for-year-to-june-30.html | Michael Anthony Jewelers Inc. reports earnings for Year to June 30 | False | | 1988-10-13 | TX 2-420012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/sri-lanka-capital-is-an-armed-camp.html | SRI LANKA CAPITAL IS AN ARMED CAMP | False | Special to the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/nominees-set-to-meet-thursday-for-debate.html | Nominees Set to Meet Thursday For Debate | False | Special to the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/campaign-trail-rather-s-role-a-matter-of-debate.html | Campaign Trail; Rather's Role A Matter of Debate | False | By Bernard Weinraub | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/eagles-beat-sputtering-giants.html | Eagles Beat Sputtering Giants | False | By William C. Rhoden, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/the-prosecution-adds-nussbaum-to-witness-list.html | The Prosecution Adds Nussbaum To Witness List | False | By Ronald Sullivan | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/books/books-of-the-times-centenary-for-author-of-an-indubitable-classic.html | Books of The Times; Centenary for Author of an Indubitable Classic | False | By John Gross | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/inside-459088.html | INSIDE | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/style/fashion-in-london-60-s-panache-returns.html | FASHION; In London, 60's Panache Returns | False | By Bernadine Morris, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/science/new-ozone-threat-scientists-fear-layer-is-eroding-at-north-pole.html | New Ozone Threat: Scientists Fear Layer Is Eroding at North Pole | False | By Malcolm W. Browne | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/medusa-corp-reports-earnings-for-qtr-to-sept-30.html | Medusa Corp. reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/immucor-inc-reports-earnings-for-qtr-to-aug31.html | Immucor Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/athens-court-votes-to-send-bombing-suspect-to-the-us.html | Athens Court Votes to Send Bombing Suspect to the U.S. | False | Special to the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/ravenswood-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Ravenswood Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/reporter-s-notebook-latvians-extending-a-hand-to-outsiders-just-a-bit.html | Reporter's Notebook; Latvians Extending a Hand to Outsiders, Just a Bit | False | By Esther B. Fein, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/company-news-sale-by-goodrich.html | COMPANY NEWS; Sale by Goodrich | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/company-news-robins-case-trustees-said-to-be-split.html | COMPANY NEWS; Robins Case Trustees Said To Be Split | False | By Stephen Labaton | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/sports-people-not-dead-yet.html | Sports People; 'Not Dead Yet' | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/spearhead-industries-reports-earnings-for-qtr-to-aug31.html | Spearhead Industries reports earnings for Qtr to Aug 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/company-news-buick-or-olds-gm-wants-it-clear.html | COMPANY NEWS; Buick or Olds? G.M. Wants It Clear | False | By John Holusha, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/washington-talk-briefing-acronyms-at-large.html | WASHINGTON TALK: BRIEFING; Acronyms at Large | False | By Steven V. Roberts and Richard Halloran | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/telerate-inc-reports-earnings-for-qtr-to-sept-30.html | Telerate Inc. reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/science/doctors-test-new-plastics-for-artificial-lenses-and-corneas.html | Doctors Test New Plastics for Artificial Lenses and Corneas | False | By Malcolm W. Browne | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/abbott-laboratories-reports-earnings-for-qtr-to-sept-30.html | Abbott Laboratories reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/hostage-charge-against-indian-protester-dropped.html | Hostage Charge Against Indian Protester Dropped | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/us-panel-proposes-steps-to-cut-safety-lapses-at-o-hare-airport.html | U.S. Panel Proposes Steps to Cut Safety Lapses at O'Hare Airport | False | By Richard Witkin | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/mayor-sees-city-s-and-his-renewal.html | Mayor Sees City's (and His) Renewal | False | By George James, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/roatan-journal-on-scorned-isles-they-d-have-victoria-whipped.html | Roatan Journal; On Scorned Isles, They'd Have Victoria Whipped | False | By Lindsey Gruson, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/belgian-coalition-gets-a-lift-in-local-voting.html | Belgian Coalition Gets A Lift in Local Voting | False | Special to the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/science/studies-unmask-origins-of-brutal-migraines.html | Studies Unmask Origins of Brutal Migraines | False | By Jane E. Brody | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-june-30.html | Sanmark-Stardust Inc. reports earnings for Qtr to June 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/market-place-delta-a-favorite-in-airline-stocks.html | Market Place; Delta a Favorite In Airline Stocks | False | By Agis Salpukas | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/obituaries/ruth-tendler-administrator-62.html | Ruth Tendler, Administrator, 62 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/sports-people-deloach-drops-out.html | Sports People; DeLoach Drops Out | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/style/jesse-a-spilka-weds-susan-rachel-brophy.html | Jesse A. Spilka Weds Susan Rachel Brophy | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/c-corrections-yes-591188.html | Corrections#!YES# | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/c-corrections-467288.html | Corrections | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/science/nasa-says-seals-worked.html | NASA Says Seals Worked | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/howell-s-penalty-reduced-to-2-days.html | Howell's Penalty Reduced to 2 Days | False | By Murray Chass | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/czech-premier-quits-over-policy-rift.html | Czech Premier Quits Over Policy Rift | False | By John Tagliabue, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/on-horse-racing-memorable-season-for-phipps-stable.html | On Horse Racing Memorable Season For Phipps Stable | False | By Steven Crist | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/drop-in-oil-prices-threatens-mexican-plan.html | Drop in Oil Prices Threatens Mexican Plan | False | By Larry Rohter, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/obituaries/samuel-adams-ex-cia-officer-and-libel-case-figure-dies-at-54.html | Samuel Adams, Ex-C.I.A. Officer And Libel Case Figure, Dies at 54 | False | By Albin Krebs | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/american-recreation-centers-reports-earnings-for-qtr-to-aug24.html | American Recreation Centers reports earnings for Qtr to Aug 24 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/washington-bancorporation-reports-earnings-for-qtr-to-sept-30.html | Washington Bancorporation reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/cattle-prices-are-increasing.html | Cattle Prices Are Increasing | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/metro-datelines-trial-set-in-robbery-of-wells-fargo-in-83.html | METRO DATELINES; Trial Set in Robbery Of Wells Fargo in '83 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/old-fashion-foods-inc-reports-earnings-for-qtr-to-aug-27.html | Old Fashion Foods Inc. reports earnings for Qtr to Aug 27 | False | | 1988-10-13 | TX 2-420012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/l-fetal-tissue-panel-reached-no-decision-on-abortion-morality-369688.html | Fetal-Tissue Panel Reached No Decision on Abortion Morality | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/the-playoffs-sports-of-the-times-jh-inspired-gibson-s-home-runs.html | THE PLAYOFFS: Sports of The Times; 'JH' Inspired Gibson's Home Runs | False | By Dave Anderson | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/dow-jones-company-inc-reports-earnings-for-qtr-to-sept-12.html | Dow Jones & Company Inc reports earnings for Qtr to Sept 12 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/attwoods-plc-reports-earnings-for-year-to-july-31.html | Attwoods PLC reports earnings for Year to July 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/lebanon-with-2-governments-faced-with-deepening-stalemate.html | Lebanon, With 2 'Governments,' Faced With Deepening Stalemate | False | Special to the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/quayle-answers-succession-query.html | QUAYLE ANSWERS SUCCESSION QUERY | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/jewish-journalism.html | 'Jewish Journalism' | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/evans-incorporated-reports-earnings-for-qtr-to-aug-27.html | Evans Incorporated reports earnings for Qtr to Aug 27 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/drexel-judge-suspects-firm-acted-improperly-for-defense.html | Drexel Judge Suspects Firm Acted Improperly for Defense | False | By Stephen Labaton | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/knicks-vs-nets-already.html | Knicks vs. Nets: Already? | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/company-news-biin-to-display-new-computers.html | COMPANY NEWS; Biin to Display New Computers | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/2d-nuclear-plant-is-ordered-closed-by-energy-dept.html | 2D NUCLEAR PLANT IS ORDERED CLOSED BY ENERGY DEPT. | False | By Keith Schneider, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/critic-s-notebook-they-sing-they-dance-they-re-utterly-different.html | Critic's Notebook; They Sing, They Dance, They're Utterly Different | False | By Jon Pareles | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/amerford-international-corp-reports-earnings-for-qtr-to-june-30.html | Amerford International Corp reports earnings for Qtr to June 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/columbus-day-closings.html | Columbus Day Closings | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/lincoln-logs-ltd-reports-earnings-for-qtr-to-july-31.html | Lincoln Logs Ltd reports earnings for Qtr to July 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/bridge-411388.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/business-people-philips-official-returns-to-head-american-unit.html | BUSINESS PEOPLE; Philips Official Returns To Head American Unit | False | By Nina Andrews | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/saudis-plan-on-oil-output-raises-prices.html | Saudis' Plan On Oil Output Raises Prices | False | By Matthew L. Wald | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/reviews-dance-dakin-of-graham-group-takes-3-roles-in-a-night.html | Reviews/Dance; Dakin of Graham Group Takes 3 Roles in a Night | False | By Anna Kisselgoff | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/us-defense-aide-calls-on-allies-to-spend-more-to-deter-the-soviets.html | U.S. Defense Aide Calls on Allies To Spend More to Deter the Soviets | False | By Clyde Haberman, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-aug-31.html | Luby's Cafeterias Inc. reports earnings for Qtr to Aug 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/science/science-watch-bustle-of-life-in-sea-ice.html | SCIENCE WATCH; Bustle of Life in Sea Ice | False | | 1988-10-13 | TX 2-420012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/superheroes-battleground-prime-time.html | Superheroes' Battleground: Prime Time | False | By Aljean Harmetz, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/maine-paper-mill-workers-end-bitter-16-month-strike.html | Maine Paper Mill Workers End Bitter 16-Month Strike | False | By Allan R. Gold, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/holiday-slows-bond-activity.html | Holiday Slows Bond Activity | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/vlsi-technology-inc-reports-earnings-for-qtr-to-sept-25.html | VLSI Technology Inc. reports earnings for Qtr to Sept 25 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/business-people-coca-cola-promotes-marketing-executive.html | BUSINESS PEOPLE; Coca-Cola Promotes Marketing Executive | False | By Jonathan P. Hicks | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/g-r-i-corp-reports-earnings-for-qtr-to-aug.31.html | G-R-I Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/sage-drilling-co-inc-reports-earnings-for-qtr-to-june-30.html | Sage Drilling Co Inc reports earnings for Qtr to June 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/company-news-getty-offers-to-buy-apex-division.html | COMPANY NEWS; Getty Offers To Buy Apex Division | False | By N. R. Kleinfield | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/falcon-player-dies-at-age-29.html | Falcon Player Dies at Age 29 | False | By Jerry Schwartz | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/spi-pharmaceuticals-reports-earnings-for-qtr-to-aug.31.html | SPI Pharmaceuticals reports earnings for Qtr to Aug 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/bank-of-granite-corp-reports-earnings-for-qtr-to-sept-30.html | Bank of Granite Corp. reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/braintree-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Braintree Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/science/fda-pressed-to-approve-more-aids-drugs.html | F.D.A. Pressed to Approve More AIDS Drugs | False | By Warren E. Leary | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/books/elvis-presley-joins-the-fads-at-book-fair-in-frankfurt.html | Elvis Presley Joins the Fads At Book Fair In Frankfurt | False | By Serge Schmemann, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/l-leaving-it-to-charity-and-knitting-needles-369288.html | Leaving It to Charity And Knitting Needles | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/results-plus-555288.html | Results Plus | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/structural-dynamics-reearch-reports-earnings-for-qtr-to-sept-30.html | Structural Dynamics Reearch reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/washington-talk-briefing-a-friend-in-pennsylvania.html | WASHINGTON TALK: BRIEFING; A Friend in Pennsylvania | False | By Steven V. Roberts and Richard Halloran | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/the-editorial-notebook-from-the-inside-yonkers-i.html | The Editorial Notebook; From the Inside: Yonkers I | False | By Diane Camper | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/us-bank-sues-israeli-enterprise.html | U.S. Bank Sues Israeli Enterprise | False | By Sabra Chartrand, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/state-by-state-from-jersey-to-missouri-voters-are-fed-up.html | State by State; From Jersey to Missouri, Voters Are Fed Up | False | By R. W. Apple Jr., Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/international-capital-equipent-inc-reports-earnings-for-qtr-to-july-31.html | International Capital Equipent Inc reports earnings for Qtr to July 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/science/peripherals-deceit-wins-the-day.html | PERIPHERALS; Deceit Wins the Day | False | By L. R. Shannon | 1988-10-13 | TX 2-420012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/science/science-watch-less-lead-in-rivers.html | SCIENCE WATCH; Less Lead in Rivers | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/bold-plans-for-curing-sick-housing.html | Bold Plans for Curing Sick Housing | False | By William E. Schmidt, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/campaign-trail-one-job-bentsen-isn-t-seeking-now.html | Campaign Trail; One Job Bentsen Isn't Seeking Now | False | By Bernard Weinraub | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/first-commercial-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Commercial Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/the-media-business-dow-jones-net-falls-by-13.html | THE MEDIA BUSINESS; Dow Jones Net Falls by 13% | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/met-fans-squeezed-in-parking-lot-shutout-at-shea.html | Met Fans Squeezed in Parking Lot Shutout at Shea | False | By James Barron | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/the-media-business-advertising-bank-leumi-account-to-partners-shevack.html | THE MEDIA BUSINESS; Advertising; Bank Leumi Account To Partners & Shevack | False | By Isadore Barmash | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/americus-journal-town-goes-public-to-resurrect-cafe.html | Americus Journal; Town Goes Public To Resurrect Cafe | False | By William Robbins, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/ripley-co-reports-earnings-for-qtr-to-aug31.html | Ripley Co. reports earnings for Qtr to Aug 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/consolidated-papers-inc-reports-earnings-for-qtr-to-sept-30.html | Consolidated Papers Inc. reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/the-media-business-careers-new-concept-on-research-in-colorado.html | THE MEDIA BUSINESS; Careers; New Concept On Research In Colorado | False | By Elizabeth M. Fowler | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/business-people-nikko-securities-names-president-of-unit-in-us.html | BUSINESS PEOPLE; Nikko Securities Names President of Unit in U.S. | False | By Jonathan P. Hicks | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/interchange-financial-servces-reports-earnings-for-qtr-to-sept-30.html | Interchange Financial Servces reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/token-plot-to-catch-a-suspect.html | Token Plot: To Catch A Suspect | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-sept-30.html | Bank of New Hampshire Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/skolniks-inc-reports-earnings-for-qtr-to-july-30.html | Skolniks Inc. reports earnings for Qtr to July 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/conston-corp-reports-earnings-for-qtr-to-aug27.html | Conston Corp reports earnings for Qtr to Aug 27 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/campaign-trail-dukakis-gives-aides-the-cold-shoulder.html | Campaign Trail; Dukakis Gives Aides The Cold Shoulder | False | By Bernard Weinraub | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/washington-talk-briefing-no-help-for-journalists.html | WASHINGTON TALK: BRIEFING; No Help for Journalists | False | By Steven V. Roberts and Richard Halloran | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/international-research-development-corp-reports-earnings-for-qtr-to-sept-30.html | International Research & Development Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/group-hails-corporate-aid-on-housing.html | Group Hails Corporate Aid On Housing | False | By Alan Finder | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Isadore Barmash | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/dmi-furniture-inc-reports-earnings-for-qtr-to-aug27.html | DMI Furniture Inc reports earnings for Qtr to Aug 27 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/the-media-business-advertising-a-paper-maker-cites-diversity.html | THE MEDIA BUSINESS; Advertising; A Paper Maker Cites Diversity | False | By Isadore Barmash | 1988-10-13 | TX 2-420012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/resorts-stock-drops-on-move-by-griffin.html | Resorts Stock Drops on Move by Griffin | False | By Floyd Norris | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/hallwood-group-inc-reports-earnings-for-qtr-to-july-31.html | Hallwood Group Inc reports earnings for Qtr to July 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/fur-vault-inc-reports-earnings-for-qtr-to-aug-27.html | Fur Vault Inc reports earnings for Qtr to Aug 27 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/neti-technologies-reports-earnings-for-year-to-may-31.html | Neti Technologies reports earnings for Year to May 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/cutting-trash-down-to-size.html | Cutting Trash Down to Size | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/amazon-settlers-turn-forests-to-ash-in-name-of-progress.html | Amazon Settlers Turn Forests To Ash in Name of Progress | False | By Marlise Simons, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/catalogue-unit-takes-buyout-bid.html | Catalogue Unit Takes Buyout Bid | False | By Robert J. Cole | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/style/fashion-patterns.html | FASHION; Patterns | False | By Woody Hochswender | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/obituaries/adolph-e-meyer-historian-90.html | Adolph E. Meyer, Historian, 90 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/driver-cited-in-hayride-crash.html | Driver Cited in Hayride Crash | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-sept-18.html | Frisch's Restaurants Inc reports earnings for Qtr to Sept 18 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/campaign-trail-quayle-gets-even-with-questioners.html | Campaign Trail; Quayle Gets Even With Questioners | False | By Bernard Weinraub | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/how-it-happened-a-few-extra-swings-then-3-dodgers-connect.html | How It Happened; A Few Extra Swings, Then 3 Dodgers Connect | False | By Murray Chass | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/first-victory-for-islanders.html | First Victory For Islanders | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/prague-symphony.html | Prague Symphony | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/science/personal-computers-month-of-enlightenment.html | PERSONAL COMPUTERS; Month of Enlightenment | False | By Peter H. Lewis | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/the-demographics-of-drink.html | The Demographics of Drink | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/metro-datelines-driver-and-2-officers-hurt-in-cruiser-crash.html | METRO DATELINES; Driver and 2 Officers Hurt in Cruiser Crash | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/communications-transmision-inc-reports-earnings-for-qtr-to-aug-31.html | Communications Transmision Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/river-forest-bancorp-reports-earnings-for-qtr-to-sept-30.html | River Forest Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/consumers-accepting-4-inflation.html | Consumers Accepting 4% Inflation | False | By Louis Uchitelle | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/i-don-t-sentimentalize-hirohito-s-wartime-role-369888.html | Don't Sentimentalize Hirohito's Wartime Role | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/sterling-capital-corp-reports-earnings-for-as-of-sept-30.html | Sterling Capital Corp reports earnings for As of Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/science/research-yields-clues-to-drug-resistance-in-cancer-therapy.html | Research Yields Clues to Drug Resistance in Cancer Therapy | False | By Gina Kolata | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/general-electric-co-reports-earnings-for-qtr-to-sept-30.html | General Electric Co reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/sports-people-colts-woes-grow.html | Sports People; Colts' Woes Grow | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/gelman-sciences-inc-reports-earnings-for-qtr-to-july-31.html | Gelman Sciences Inc reports earnings for Qtr to July 31 | False | | 1988-10-13 | TX 2-420012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/congress-to-adjourn-by-week-s-end.html | Congress to Adjourn by Week's End | False | By Susan F. Rasky, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/chess-384888.html | CHESS | False | By Robert Byrne | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/science/q-a-398388.html | Q&A | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/sunwest-financial-services-reports-earnings-for-qtr-to-sept-30.html | Sunwest Financial Services reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-sept-25.html | Advanced Micro Devices Inc reports earnings for Qtr to Sept 25 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/our-towns-hidden-victim-in-brawley-case-is-civil-rights.html | OUR TOWNS; Hidden Victim In Brawley Case Is Civil Rights | False | By Michael Winerip | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/obituaries/thomas-s-farrell-college-president-76.html | Thomas S. Farrell, College President, 76 | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/l-u-of-chicago-maintains-its-intellectual-vigor-369388.html | U. of Chicago Maintains Its Intellectual Vigor | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/long-night-for-the-mets.html | Long Night for the Mets | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/obituaries/laszlo-berger-86-analyst-on-wall-street.html | Laszlo Berger, 86, Analyst on Wall Street | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/style/ms-solomon-wed-to-j-i-griffin-4th.html | Ms. Solomon Wed To J. I. Griffin 4th | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/athletics-spread-success-around.html | Athletics Spread Success Around | False | By Michael Martinez, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/cubans-at-home-in-new-land-at-last.html | Cubans at Home in New Land at Last | False | By George Volsky, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/science/psychologist-s-expert-testimony-called-unscientific.html | Psychologist's Expert Testimony Called Unscientific | False | By Daniel Goleman | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/rocky-mountain-chocolate-factory-inc-reports-earnings-for-qtr-to-aug-31.html | Rocky Mountain Chocolate Factory Inc. reports earnings for Qtr to Aug 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/first-boston-merger-brings-sense-of-relief.html | First Boston Merger Brings Sense of Relief | False | By James Sterngold | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/yugoslavia-unglued-how-unrest-grew.html | Yugoslavia Unglued: How Unrest Grew | False | By Henry Kamm, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/brawley-to-get-muslim-name.html | Brawley to Get Muslim Name | False | Special to the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/arts/review-music-new-york-chamber-symphony-opens-season.html | Review/Music; New York Chamber Symphony Opens Season | False | By Allan Kozinn | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/naacp-plans-vote-drive.html | N.A.A.C.P. Plans Vote Drive | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/a-jet-in-trouble-dumps-its-fuel-dousing-queens.html | A Jet in Trouble Dumps Its Fuel, Dousing Queens | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/exile-of-pol-pot-is-seen-as-key-to-cambodia-pact.html | EXILE OF POL POT IS SEEN AS KEY TO CAMBODIA PACT | False | By Paul Lewis, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/fumes-from-toxic-chemical-spill-injure-22-at-electrical-company.html | Fumes From Toxic Chemical Spill Injure 22 at Electrical Company | False | By Robert Hanley, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/key-rates-597788.html | KEY RATES | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/city-national-corp-reports-earnings-for-qtr-to-sept-30.html | City National Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/style/dara-lyn-meyers-becomes-a-bride.html | Dara Lyn Meyers Becomes a Bride | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/stocks-close-mixed-as-dow-climbs-8.71.html | Stocks Close Mixed as Dow Climbs 8.71 | False | By Phillip H. Wiggins | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/sports/sports-people-tyson-confers.html | Sports People; Tyson Confers | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/c-corrections-590988.html | Corrections | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/bangladeshi-asks-for-help-on-controlling-floods.html | Bangladeshi Asks for Help on Controlling Floods | False | By Marvine Howe, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/world/chile-victors-now-plan-for-a-presidential-vote.html | Chile Victors Now Plan For a Presidential Vote | False | By Shirley Christian, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/the-media-business-griffin-to-buy-stations.html | THE MEDIA BUSINESS; Griffin to Buy Stations | False | Special to the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/magna-international-inc-reports-earnings-for-qtr-to-july-31.html | Magna International Inc. reports earnings for Qtr to July 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/company-news-fewer-failures-of-banks-seen.html | COMPANY NEWS; Fewer Failures Of Banks Seen | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/truck-hits-school-bus-16-students-are-hurt.html | Truck Hits School Bus; 16 Students Are Hurt | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/dukakis-in-levittown-offers-a-plan-to-help-young-families-buy-homes.html | Dukakis, in Levittown, Offers a Plan To Help Young Families Buy Homes | False | By Robin Toner, Special To the New York Times | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/intel-corp-reports-earnings-for-qtr-to-sept-24.html | Intel Corp reports earnings for Qtr to Sept 24 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/opinion/multiple-choice-flunks-out.html | Multiple Choice Flunks Out | False | By Jacques Barzun | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/sec-inquiries-scrutinized.html | S.E.C. Inquiries Scrutinized | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/electrosound-group-incorporated-reports-earnings-for-qtr-to-aug-31.html | Electrosound Group Incorporated reports earnings for Qtr to Aug 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/nyregion/quotation-of-the-day-590788.html | Quotation of the Day | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/us/deere-workers-in-five-states-ratify-a-three-year-contract.html | Deere Workers in Five States Ratify a Three-Year Contract | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/intervoice-inc-reports-earnings-for-qtr-to-aug-31.html | Intervoice Inc. reports earnings for Qtr to Aug 31 | False | | 1988-10-13 | TX 2-420012 | | |
| 1988-10-11 | 1988-10-11 | https://www.nytimes.com/1988/10/11/business/accounts-of-jailed-planner.html | Accounts of Jailed Planner | False | AP | 1988-10-13 | TX 2-420012 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/burke-s-shutout-a-milestone.html | Burke's Shutout a Milestone | False | By Alex Yannis | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/quotation-of-the-day-884688.html | Quotation of the Day | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/company-news-eastern-shuttle-likely-to-be-sold-to-trump-today.html | COMPANY NEWS; EASTERN SHUTTLE LIKELY TO BE SOLD TO TRUMP TODAY | False | By Agis Salpukas | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/first-maryland-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Maryland Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/the-proof-of-the-pudding-two-sample-recipes.html | The Proof of the Pudding; Two Sample Recipes | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/eateries-inc-reports-earnings-for-qtr-to-sept-30.html | Eateries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/ulster-protestant-interrupts-pope-yelling-antichrist.html | Ulster Protestant Interrupts Pope, Yelling 'Antichrist!' | False | Special to the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/company-news-next-plc-to-sell-stores-to-ratners.html | COMPANY NEWS; Next P.L.C. to Sell Stores to Ratners | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/finance-new-issues-mortgage-bonds-from-connecticut.html | FINANCE/NEW ISSUES; Mortgage Bonds From Connecticut | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/the-media-business-advertising-hawley-martin-halts-ford-westbrook-bid.html | THE MEDIA BUSINESS; Advertising; Hawley Martin Halts Ford & Westbrook Bid | False | By Isadore Barmash | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/bb-t-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BB&T Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/l-dukakis-plan-improves-college-loan-program-about-that-interest-912588.html | Dukakis Plan Improves College Loan Program; About That Interest | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/gold-fields-suit-warns-on-oppenheimer-control.html | Gold Fields' Suit Warns on Oppenheimer Control | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/valcom-inc-reports-earnings-for-qtr-to-sept-24.html | Valcom Inc reports earnings for Qtr to Sept 24 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/transactions-754188.html | Transactions | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/army-civilian-admits-he-passed-weapons-data-to-south-africans.html | Army Civilian Admits He Passed Weapons Data to South Africans | False | By Philip Shenon, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/clerics-in-south-africa-urge-boycott-of-segregated-vote.html | Clerics in South Africa Urge Boycott of Segregated Vote | False | Special to the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/supreme-court-roundup-justices-rule-press-liability-identifying-rape-victim.html | Supreme Court Roundup; Justices to Rule on Press Liability in Identifying Rape Victim | False | By Linda Greenhouse, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/wine-talk-676988.html | WINE TALK | False | By Frank J. Prial | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/cone-stars-as-mets-battle-their-way-into-game-7.html | Cone Stars as Mets Battle Their Way Into Game 7 | False | By Joseph Durso, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/teaching-children-to-cook-by-the-book.html | Teaching Children To Cook By the Book | False | By Daryl Royster Alexander | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/60-minute-gourmet-576088.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/ex-hostage-faces-marine-discharge.html | EX-HOSTAGE FACES MARINE DISCHARGE | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/c-corrections-885288.html | Corrections | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/for-a-chicago-baseball-joint-extra-innings.html | For a Chicago 'Baseball Joint,' Extra Innings | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/a-school-lunch-update.html | A School Lunch Update | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/finance-new-issues-shearson-offering-200-million-issue.html | FINANCE/NEW ISSUES; Shearson Offering $200 Million Issue | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/hugh-algernon-percy-duke-of-northumberland-74.html | Hugh Algernon Percy, Duke of Northumberland, 74 | False | AP | 1988-10-17 | TX 2-409784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/sec-aide-assails-plan-on-punishing-companies.html | S.E.C. Aide Assails Plan on Punishing Companies | False | By William Glaberson | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/company-news-shamrock-appeal-to-workers-on-bid.html | COMPANY NEWS; Shamrock Appeal To Workers on Bid | False | Special to the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/serbs-spar-with-slovenians-adding-to-yugoslav-tensions.html | Serbs Spar With Slovenians, Adding to Yugoslav Tensions | False | By Henry Kamm, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/books/book-notes-806988.html | Book Notes | False | By Edwin McDowell | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/wayland-flowers-dies-ventriloquist-was-48.html | Wayland Flowers Dies; Ventriloquist Was 48 | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/education-goddard-students-take-over-building.html | EDUCATION; Goddard Students Take Over Building | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/reagn-due-to-rule-on-us-indictment-of-marcos.html | Reagn Due to Rule on U.S. Indictment of Marcos | False | By Steven V. Roberts, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/lance-inc-reports-earnings-for-qtr-to-sept-3.html | Lance Inc reports earnings for Qtr to Sept 3 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/l-state-dept-does-what-it-can-on-two-americans-jailed-in-liberia-632088.html | State Dept. Does What It Can on Two Americans Jailed in Liberia | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/price-co-reports-earnings-for-qtr-to-aug28.html | Price Co reports earnings for Qtr to Aug 28 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/for-bush-on-the-campaign-trail-the-style-is-first-sour-then-sweet.html | For Bush on the Campaign Trail, The Style Is First Sour, Then Sweet | False | By Maureen Dowd, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/better-screening-of-older-drivers-urged-in-report.html | Better Screening Of Older Drivers Urged in Report | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/florence-e-wall-95-authority-on-cosmetics.html | Florence E. Wall, 95, Authority on Cosmetics | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/business-people-rite-aid-head-taking-advantage-of-the-market.html | BUSINESS PEOPLE; Rite Aid Head Taking Advantage of the Market | False | By Andrea Adelson | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/googoos-glom-onto-issues-again.html | 'Goo-Goos' Glom Onto Issues, Again | False | By Nicholas von Hoffman | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/kohlberg-kravis-withdraws-kroger-bid.html | Kohlberg, Kravis Withdraws Kroger Bid | False | By Philip E. Ross, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/metro-datelines-half-ton-of-cocaine-is-seized-in-queens.html | METRO DATELINES; Half-Ton of Cocaine Is Seized in Queens | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/review-jazz-a-mixed-bag-of-3-bands.html | Review/Jazz; A Mixed Bag of 3 Bands | False | By Peter Watrous | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/israelis-go-to-bankers-trust-to-halt-liquidation-attempt.html | Israelis Go to Bankers Trust To Halt Liquidation Attempt | False | By Doron P. Levin | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/review-television-facing-breast-cancer-and-one-s-own-mortality.html | Review/Television; Facing Breast Cancer and One's Own Mortality | False | By Gina Kolata | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/pentagon-laxness-on-contacts-seen.html | PENTAGON LAXNESS ON CONTACTS SEEN | False | By John H. Cushman Jr., Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/banponce-corp-reports-earnings-for-qtr-to-sept-30.html | Banponce Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/real-estate-co-op-space-for-artists-in-brooklyn.html | REAL ESTATE; Co-op Space For Artists In Brooklyn | False | By Shawn G. Kennedy | 1988-10-17 | TX 2-409784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/no-sinking-feeling-for-the-dodgers.html | No Sinking Feeling For the Dodgers | False | By Thomas George, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/review-architecture-winter-garden-at-battery-park-city.html | Review/Architecture; Winter Garden At Battery Park City | False | By Paul Goldberger | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/education-high-school-is-offering-a-multilingual-future.html | EDUCATION; High School Is Offering A Multilingual Future | False | By David Wilson, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/quayle-loosening-style-takes-grip-on-campaign.html | Quayle, Loosening Style, Takes Grip on Campaign | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/energy-secretary-vows-fast-action-on-arms-reactor.html | ENERGY SECRETARY VOWS FAST ACTION ON ARMS REACTOR | False | By Keith Schneider, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/us-utility-planting-52-million-trees.html | U.S. Utility Planting 52 Million Trees | False | By Philip Shabecoff, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/l-dukakis-plan-improves-college-loan-program-every-option-is-needed-631988.html | Dukakis Plan Improves College Loan Program; Every Option Is Needed | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/sonoco-products-reports-earnings-for-qtr-to-sept-30.html | Sonoco Products reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/campaign-trail-republican-flattered-by-the-other-side.html | Campaign Trail; Republican Flattered By the Other Side | False | By Bernard Weinraub | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/how-it-happened-gibson-bunt-is-puzzling-move.html | HOW IT HAPPENED; Gibson Bunt Is Puzzling Move | False | By Murray Chass, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/algeria-s-misfortune-one-quick-blow-from-oil.html | Algeria's Misfortune: 'One Quick Blow' From Oil | False | By Steven Greenhouse, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/business-digest-wednesday-october-12-1988.html | BUSINESS DIGEST: WEDNESDAY, OCTOBER 12 ,1988 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/mets-win-5-1-for-a-showdown.html | Mets Win, 5-1, For a Showdown | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/us-to-pay-750000-in-suit-on-lsd-testing.html | U.S. to Pay $750,000 In Suit on LSD Testing | False | Special to the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/united-telecommunications-inc-reports-earnings-for-qtr-to-sept-30.html | United Telecommunications Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/political-memo-analyzing-the-electoral-vote-does-gop-have-a-lock.html | Political Memo; Analyzing the Electoral Vote: Does G.O.P. Have a 'Lock'? | False | By E. J. Dionne Jr., Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/baby-is-shot-to-death.html | Baby Is Shot to Death | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/teachers-strike-in-arkansas.html | Teachers Strike in Arkansas | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/charlotte-charles-inc-reports-earnings-for-qtr-to-june-30.html | Charlotte Charles Inc reports earnings for Qtr to June 30 | False | | 1988-10-17 | TX 2-409784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/8-are-hurt-when-tanker-hits-car-and-flips-spilling-fuel.html | 8 Are Hurt When Tanker Hits Car and Flips, Spilling Fuel | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/l-not-only-tourists-are-victims-of-cabbies-913088.html | Not Only Tourists Are Victims of Cabbies | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/chapparal-resources-inc-reports-earnings-for-qtr-to-aug31.html | Chapparal Resources Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/cypress-semiconductor-corp-reports-earnings-for-qtr-to-sept-26.html | Cypress Semiconductor Corp reports earnings for Qtr to Sept 26 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/review-opera-peter-sellars-s-particular-view-of-tannhauser.html | Review/Opera; Peter Sellars's Particular View of 'Tannhauser' | False | By Donal Henahan, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/company-news-822388.html | COMPANY NEWS; | False | Special to the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/metro-datelines-jury-screening-starts-in-steinberg-trial.html | METRO DATELINES; Jury Screening Starts In Steinberg Trial | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/reagan-vows-to-support-sihanouk-s-forces.html | Reagan Vows to Support Sihanouk's Forces | False | Special to the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-sept-30.html | Westinghouse Electric Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/police-treat-youth-s-death-as-bias-case.html | Police Treat Youth's Death as Bias Case | False | By Constance L. Hays | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/now-make-peace-within-angola.html | Now, Make Peace Within Angola | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/key-rates-892388.html | KEY RATES | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/c-corrections-885088.html | Corrections | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/hycor-biomedical-inc-reports-earnings-for-qtr-to-sept-30.html | Hycor Biomedical Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-sept-30.html | Green Tree Acceptance Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/foreign-affairs-oh-for-a-normal-country.html | FOREIGN AFFAIRS; Oh, for A 'Normal Country' | False | By Flora Lewis | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/the-editorial-notebook-from-the-outside-yonkers-ii.html | The Editorial Notebook; From the Outside: Yonkers II | False | By David C. Anderson | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/samuel-morrell-wine-merchant-90.html | Samuel Morrell, Wine Merchant, 90 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/inside-733188.html | INSIDE | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/candidates-focus-us-role-world-economy-bush-says-rival-wants-exploit-us-fears.html | Candidates Focus on the U.S. Role in World Economy; Bush Says Rival Wants To Exploit U.S. Fears | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/news-summary-832888.html | NEWS SUMMARY | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/joyce-purnick-is-appointed-to-the-times-editorial-board.html | Joyce Purnick Is Appointed To the Times Editorial Board | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/armenians-astir-write-in-candidate-wins-78.html | Armenians Astir: Write-In Candidate Wins 78% | False | By Bill Keller, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/john-denver-canceled.html | John Denver Canceled | False | | 1988-10-17 | TX 2-409784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/washington-talk-working-profile-gary-l-bauer-fanning-the-flames-of-conservatives.html | WASHINGTON TALK: WORKING PROFILE; GARY L. BAUER; Fanning the Flames of Conservatives | False | By Julie Johnson, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/dow-loses-249-points-trading-is-listless.html | Dow Loses 2.49 Points; Trading Is Listless | False | By Lawrence J. Demaria | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/college-football-after-the-victory-lions-raise-sights.html | COLLEGE FOOTBALL; After the Victory, Lions Raise Sights | False | By William N. Wallace | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/review-television-inner-voyage-in-9-parts.html | Review/Television; Inner Voyage in 9 Parts | False | By John J. O'Connor | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/exchange-s-new-hours.html | Exchange's New Hours | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/gibson-co-reports-earnings-for-qtr-to-sept-30.html | Gibson Co reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/review-dance-the-enactment-of-a-ritual.html | Review/Dance; The Enactment of a Ritual | False | By Jennifer Dunning | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/company-news-new-pip-accord.html | COMPANY NEWS; New P.I.P. Accord | False | Special to the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/bandag-inc-reports-earnings-for-qtr-to-sept-30.html | Bandag Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/a-conciliatory-tone-enters-albany-talks-over-shoreham-deal.html | A Conciliatory Tone Enters Albany Talks Over Shoreham Deal | False | By Elizabeth Kolbert, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/truvel-corp-reports-earnings-for-qtr-to-sept-30.html | Truvel Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/octel-communications-reports-earnings-for-qtr-to-sept-30.html | Octel Communications reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/bogus-perfume-is-charged.html | Bogus Perfume Is Charged | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/economist-sees-hope-for-continued-texas-upturn.html | Economist Sees Hope for Continued Texas Upturn | False | By Peter Applebome, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/ozawa-cancels.html | Ozawa Cancels | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/the-darker-side-of-the-baby-blues.html | The Darker Side Of the 'Baby Blues' | False | By Laura Mansnerus | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/giants-fall-victim-to-big-plays-again.html | Giants Fall Victim to Big Plays Again | False | By William C. Rhoden, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/intel-acquires-a-technology.html | Intel Acquires a Technology | False | Special to the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/algeria-to-lift-state-of-emergency-as-unrest-ebbs-in-riot-torn-cities.html | Algeria to Lift State of Emergency As Unrest Ebbs in Riot-Torn Cities | False | By Paul Delaney, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/international-paper-co-reports-earnings-for-qtr-to-sept-30.html | International Paper Co reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/campaign-trail-rather-is-bearer-of-unexpected-news.html | Campaign Trail; Rather Is Bearer Of Unexpected News | False | By Bernard Weinraub | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/robeson-industries-corp-reports-earnings-for-qtr-to-aug-26.html | Robeson Industries Corp reports earnings for Qtr to Aug 26 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/mosinee-paper-corp-reports-earnings-for-qtr-to-sept-30.html | Mosinee Paper Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/washington-talk-briefing-reaching-the-peak.html | WASHINGTON TALK: BRIEFING; Reaching the Peak | False | By Michael Wines and Philip Shenon | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/executive-changes-694688.html | EXECUTIVE CHANGES | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/a-long-way-from-beads-and-fathers-of-the-20-s.html | A Long Way From Beads and Fathers of the 20's | False | By Stephen Holden | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/movies/review-film-holocaust-with-a-twist.html | Review/Film; Holocaust With a Twist | False | By Janet Maslin | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/washington-talk-briefing-meese-s-final-slap.html | WASHINGTON TALK: BRIEFING; Meese's Final Slap | False | By Michael Wines and Philip Shenon | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/metro-north-police-division-is-demoralized-report-says.html | Metro-North Police Division Is Demoralized, Report Says | False | By Kirk Johnson | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/aspiring-congressmen-tough-out-jersey-races.html | Aspiring Congressmen Tough Out Jersey Races | False | By Joseph F. Sullivan, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/review-opera-2-rareties-in-new-jersey.html | Review/Opera; 2 Rareties in New Jersey | False | By Bernard Holland, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/bridge-695388.html | Bridge | False | By Alan Truscott | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/standard-shares-inc-reports-earnings-for-qtr-to-aug-31.html | Standard Shares Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/us-aides-express-concern-over-yugoslav-crisis.html | U.S. Aides Express Concern Over Yugoslav Crisis | False | By David Binder, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/chemfix-technologies-reports-earnings-for-qtr-to-aug-31.html | Chemfix Technologies reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/metro-datelines-a-chase-and-gunfire-in-suspect-s-capture.html | METRO DATELINES; A Chase and Gunfire In Suspect's Capture | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/dr-b-frank-polk-is-dead-at-46-expert-on-epidemiology-and-aids.html | Dr. B. Frank Polk Is Dead at 46; Expert on Epidemiology and AIDS | False | By Glenn Fowler | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/echlin-inc-reports-earnings-for-qtr-to-aug-31.html | Echlin Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/alex-gottlieb-81-dies-tv-and-film-producer.html | Alex Gottlieb, 81, Dies; TV and Film Producer | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/study-says-53000-got-prison-furloughs-in-87-and-few-did-harm.html | Study Says 53,000 Got Prison Furloughs in '87, and Few Did Harm | False | By Martin Tolchin, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/review-music-of-the-stage-and-screen.html | Review/Music; Of the Stage and Screen | False | By Will Crutchfield | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/about-new-york-east-flatbush-casts-wary-eye-on-aids-babies.html | ABOUT NEW YORK; East Flatbush Casts Wary Eye On AIDS Babies | False | By Douglas Martin | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/ryan-s-family-steak-houses-reports-earnings-for-qtr-to-sept-28.html | Ryan's Family Steak Houses reports earnings for Qtr to Sept 28 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/cone-overcomes-the-early-pressure.html | Cone Overcomes The Early Pressure | False | By Malcolm Moran, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/books/chandler-and-marlowe-are-the-toast-of-a-party.html | Chandler and Marlowe Are the Toast of a Party | False | By Aljean Harmetz, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/10000-polish-students-urge-legalization-of-association.html | 10,000 Polish Students Urge Legalization of Association | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/company-news-toyota-is-considering-another-plant-in-us.html | COMPANY NEWS; Toyota Is Considering Another Plant in U.S. | False | By John Holusha, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/l-dukakis-plan-improves-college-loan-program-912288.html | Dukakis Plan Improves College Loan Program | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/cup-yacht-detained-by-cuba.html | Cup Yacht Detained by Cuba | False | By Barbara Lloyd | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/passport-travel-inc-reports-earnings-for-qtr-to-aug-31.html | Passport Travel Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/u-s-sprint-seen-turning-a-corner.html | U S Sprint Seen Turning a Corner | False | By Calvin Sims | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/the-media-business-macmillan-has-deficit.html | THE MEDIA BUSINESS; Macmillan Has Deficit | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/prosecutor-vows-to-sue-3-advisers-to-brawley.html | Prosecutor Vows to Sue 3 Advisers to Brawley | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/knogo-inc-reports-earnings-for-qtr-to-aug-31.html | Knogo Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/style/white-as-a-beet-growers-and-chefs-find-a-new-palette.html | White as a Beet: Growers and Chefs Find a New Palette | False | By Elizabeth Schneider | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/theater/recalling-vietnam-building-bridges-on-a-stage.html | Recalling Vietnam: Building Bridges on a Stage | False | By Fox Butterfield, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/ursula-nordstrom-78-a-nurturer-of-authors-for-children-is-dead.html | Ursula Nordstrom, 78, a Nurturer Of Authors for Children, Is Dead | False | By Susan Heller Anderson | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/india-opposition-parties-join-in-a-coalition-to-oust-gandhi.html | India Opposition Parties Join In a Coalition to Oust Gandhi | False | By Barbara Crossette, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/jay-journal-paper-mill-strike-ends-but-the-anger-remains.html | Jay Journal; Paper Mill Strike Ends, But the Anger Remains | False | By Allan R. Gold, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/credit-markets-note-and-bond-prices-ease-a-bit.html | CREDIT MARKETS; Note and Bond Prices Ease a Bit | False | By Kenneth N. Gilpin | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/drexel-judge-assails-defense-tactic.html | Drexel Judge Assails Defense Tactic | False | By Stephen Labaton | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/sports-people-signed-then-traded.html | SPORTS PEOPLE; Signed, Then Traded | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/realty-south-investors-reports-earnings-for-qtr-to-sept-30.html | Realty South Investors reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/american-bank-of-connecticut-reports-earnings-for-qtr-to-sept-30.html | American Bank of Connecticut reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/us-officials-concede-lapses-in-security-at-weapon-labs.html | U.S. Officials Concede Lapses In Security at Weapon Labs | False | By Michael R. Gordon, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/arts/the-pop-life-672988.html | THE POP LIFE | False | By Stephen Holden | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-sept-30.html | First Virginia Banks Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/lukens-inc-reports-earnings-for-qtr-to-sept-24.html | Lukens Inc reports earnings for Qtr to Sept 24 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/santucci-office-accused-of-bias-in-racer-s-death.html | Santucci Office Accused of Bias In Racer's Death | False | By Joseph P. Fried | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/henrietta-jacobson-a-yiddish-actress-82.html | Henrietta Jacobson, A Yiddish Actress, 82 | False | Special to the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/the-media-business-nbc-widens-authority-of-program-executive.html | THE MEDIA BUSINESS; NBC Widens Authority Of Program Executive | False | By Jeremy Gerard | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/suntrust-banks-inc-reports-earnings-for-qtr-to-sept-30.html | Suntrust Banks Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/currency-markets-dollar-declines-against-yen-and-ends-flat-versus-mark.html | CURRENCY MARKETS; Dollar Declines Against Yen And Ends Flat Versus Mark | False | By Jonathan Fuerbringer | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/education-spaniards-study-english-not-the-king-s-in-us.html | EDUCATION; Spaniards Study English (Not the King's) in U.S. | False | By Susan Diesenhouse, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/interco-inc-reports-earnings-for-qtr-to-aug-31.html | Interco Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/l-not-only-tourists-are-victims-of-cabbies-650388.html | Not Only Tourists Are Victims of Cabbies | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/bentsen-says-bush-plays-politics-with-crime.html | Bentsen Says Bush Plays Politics With Crime | False | By Warren Weaver Jr., Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/sports-people-lions-sign-witkowski.html | SPORTS PEOPLE; Lions Sign Witkowski | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/elmer-mousey-alexander-drummer-66.html | Elmer (Mousey) Alexander, Drummer, 66 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/candidates-focus-us-role-world-economy-make-america-no-1-message-dukakis.html | Candidates Focus on the U.S. Role in World Economy; 'Make America No. 1' Is Message of Dukakis | False | By Robin Toner, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/sports-people-ditmar-loses-lawsuit.html | SPORTS PEOPLE; Ditmar Loses Lawsuit | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/de-gustibus-the-smoking-law-revisited-room-enough-for-everyone.html | DE GUSTIBUS; The Smoking Law Revisited: Room Enough for Everyone | False | By Marian Burros | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/congressional-study-says-job-bias-cases-are-poorly-handled.html | Congressional Study Says Job Bias Cases Are Poorly Handled | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-sept-30.html | Student Loan Marketing Assn reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/bercor-inc-reports-earnings-for-qtr-to-july-1.html | Bercor Inc reports earnings for Qtr to July 1 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/cadet-who-became-ill-in-police-training-hospitalized-again.html | Cadet Who Became Ill in Police Training Hospitalized Again | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/washington-talk-briefing-on-a-safer-track.html | WASHINGTON TALK: BRIEFING; On a Safer Track | False | By Michael Wines and Philip Shenon | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/l-turnstile-thieves-get-revolving-door-justice-912988.html | Turnstile Thieves Get Revolving-Door Justice | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/lsi-logic-corp-reports-earnings-for-qtr-to-sept-30.html | LSI Logic Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/an-old-custom-funeral-cakes.html | An Old Custom, Funeral Cakes | False | By Florence Fabricant | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/edward-chodorov-84-playwright-and-writer-and-producer-of-films.html | Edward Chodorov, 84, Playwright And Writer and Producer of Films | False | By William H. Honan | 1988-10-17 | TX 2-409784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/tyson-foods-bids-for-holly-farms.html | Tyson Foods Bids For Holly Farms | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/l-roots-of-western-tradition-lie-in-the-east-631888.html | Roots of Western Tradition Lie in the East | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/finance-new-issues-housing-issue-by-massachusetts.html | FINANCE/NEW ISSUES; Housing Issue By Massachusetts | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/180-more-wild-horses-found-dead-in-nevada.html | 180 More Wild Horses Found Dead in Nevada | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/darling-vs-hershiser.html | Darling Vs. Hershiser | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/police-add-computer-to-arsenal.html | Police Add Computer To Arsenal | False | By David E. Pitt | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/bonita-g-wrather-65-an-actress-and-executive.html | Bonita G. Wrather, 65, an Actress and Executive | False | By Peter B. Flint | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/business-people-mcorp-chiefs-mission-to-keep-texan-control.html | BUSINESS PEOPLE; Mcorp Chief's Mission: To Keep Texan Control | False | By Nina Andrews | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/founding-foodies-sell-silver-palate.html | Founding Foodies Sell Silver Palate | False | By Trish Hall | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/finance-briefs-711388.html | FINANCE BRIEFS | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/new-york-area-retail-sales-off.html | New York Area Retail Sales Off | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/points-west-where-summer-subtly-slips-into-fall.html | POINTS WEST; Where Summer Subtly Slips Into Fall | False | By Anne Taylor Fleming, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/cascade-international-reports-earnings-for-qtr-to-june30.html | Cascade International reports earnings for Qtr to June 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/metropolitan-diary-604788.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/the-media-business-advertising-mini-series-covering-ad-business.html | THE MEDIA BUSINESS; Advertising Mini-Series Covering Ad Business | False | By Isadore Barmash | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/first-federal-savings-pr-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings PR reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/arminius-n-hayne-musician-102.html | Arminius N. Hayne, Musician, 102, | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/fab-industries-inc-reports-earnings-for-qtr-to-aug27.html | Fab Industries Inc reports earnings for Qtr to Aug 27 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/other-side-assisted-judge-s-daughter-myerson-witness-testifies.html | Other Side Assisted Judge's Daughter, Myerson Witness Testifies | False | By Arnold H. Lubasch | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/economic-scene-the-long-delays-in-gathering-data.html | ECONOMIC SCENE; The Long Delays In Gathering Data | False | By Louis Uchitelle | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/cyberoptics-corp-reports-earnings-for-qtr-to-sept-30.html | Cyberoptics Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/the-media-business-advertising-j-walter-thompson-in-management-shifts.html | THE MEDIA BUSINESS; Advertising J. Walter Thompson In Management Shifts | False | By Isadore Barmash | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/grenoble-journal-the-alps-won-t-do-mayor-s-ambition-is-taller.html | Grenoble Journal; The Alps Won't Do; Mayor's Ambition Is Taller | False | By James M. Markham, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/the-400-richest-oh-no-not-for-this.html | The 400 Richest? Oh, No, Not for This | False | By Georgia Dullea | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/bonn-sets-credit-line-for-soviets.html | Bonn Sets Credit Line For Soviets | False | By Michael Farr, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/business-technology-for-pc-s-the-mouse-will-reign.html | BUSINESS TECHNOLOGY; For PC's, the Mouse Will Reign | False | By John Markoff | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/education-new-trend-on-campus-nonstop-public-reading.html | EDUCATION; New Trend on Campus: Nonstop Public Reading | False | By Anne M. Matthews, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/obituaries/ralph-gampell-71-court-administrator.html | Ralph Gampell, 71, Court Administrator | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/business-people-chairman-is-retiring-from-jordan-marsh.html | BUSINESS PEOPLE; Chairman Is Retiring From Jordan Marsh | False | By Jonathan P. Hicks | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/c-corrections-749888.html | Corrections | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/campaign-trail-a-nervous-wife-presses-her-issues.html | Campaign Trail; A Nervous Wife Presses Her Issues | False | By Bernard Weinraub | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/woman-47-dies-in-car-crash.html | Woman, 47, Dies in Car Crash | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/business-technology-how-a-fake-office-created-a-real-office.html | BUSINESS TECHNOLOGY; How a Fake Office Created a Real Office | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/first-lady-calls-bushes-to-offer-her-support.html | First Lady Calls Bushes To Offer Her Support | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/books/books-of-the-times-obsessions-with-money-and-sex-bring-trouble.html | Books of The Times; Obsessions With Money and Sex Bring Trouble | False | By Michiko Kakutani | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/education-at-harvard-guidelines-on-speech-and-dissent.html | EDUCATION; At Harvard, Guidelines On Speech and Dissent | False | By Allan R. Gold, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/senator-says-fbi-pursued-anderson.html | Senator Says F.B.I. Pursued Anderson | False | By James Barron | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/nba-knicks-down-nets-ewing-is-sidelined.html | N.B.A.; Knicks Down Nets; Ewing Is Sidelined | False | By Sam Goldaper | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-sept-30.html | IP Timberlands Ltd reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/video-superstores-of-america-inc-reports-earnings-for-qtr-to-june-30.html | Video Superstores of America Inc reports earnings for Qtr to June 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/the-100th-congress-s-sour-ending-a-flawed-approach-to-college-aid.html | The 100th Congress's Sour Ending A Flawed Approach to College Aid | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/from-the-phantom-with-love.html | From the Phantom, With Love | False | By Michael Crawford | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/griffin-s-bid-for-resorts-backed-by-jersey-panel.html | Griffin's Bid for Resorts Backed by Jersey Panel | False | By Floyd Norris | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/food-notes-576388.html | FOOD NOTES | False | By Florence Fabricant | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/moderate-economist-named-czech-premier.html | Moderate Economist Named Czech Premier | False | By John Tagliabue, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/results-plus-820588.html | RESULTS PLUS | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/company-news-digital-warranty.html | COMPANY NEWS; Digital Warranty | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/some-israelis-sense-a-futility-in-steps-to-quell-arab-revolt.html | Some Israelis Sense a Futility in Steps to Quell Arab Revolt | False | By Joel Brinkley, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-sept-30.html | Lomas & Nettleton Mortgage Investors reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/sports-of-the-times-the-seam-of-their-faces.html | SPORTS OF THE TIMES; The Seam of Their Faces | False | By Ira Berkow | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/technology-marketing-inc-reports-earnings-for-qtr-to-aug31.html | Technology Marketing Inc reports earnings for Qtr to Aug.31 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/electric-boat-workers-vote-4-year-contract.html | Electric Boat Workers Vote 4-Year Contract | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/world/the-un-today.html | The U.N. Today | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/the-media-business-advertising-raytheon-campaign.html | THE MEDIA BUSINESS: Advertising: Raytheon Campaign | False | By Isadore Barmash | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/debaters-in-jersey-turn-angry.html | Debaters In Jersey Turn Angry | False | By Clifford D. May, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/athletics-pitchers-are-forming-a-batting-rotation.html | Athletics' Pitchers Are Forming a Batting Rotation | False | By Michael Martinez, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/rockingham-bancorp-reports-earnings-for-qtr-to-aug31.html | Rockingham Bancorp reports earnings for Qtr to Aug.31 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/market-place-new-bond-funds-are-being-offered.html | MARKET PLACE; New Bond Funds Are Being Offered | False | By Michael Quint | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/the-100th-congress-s-sour-ending-corrections-worse-than-the-errors.html | The 100th Congress's Sour Ending; 'Corrections' Worse Than the Errors | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/a-most-ferocious-math-problem-tamed.html | A Most Ferocious Math Problem Tamed | False | By Malcolm W. Browne | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/lilco-makes-gains-in-bid-for-a-permit.html | Lilco Makes Gains in Bid for a Permit | False | By Philip S. Gutis, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/what-to-know-about-related-foods.html | What to Know About Related Foods | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/senate-passes-tax-package-that-includes-bill-of-rights.html | Senate Passes Tax Package That Includes 'Bill of Rights' | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/acadian-farmers-rediscover-a-staple.html | Acadian Farmers Rediscover a Staple | False | By Nancy Harmon Jenkins | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/six-are-killed-in-crash-of-an-air-force-tanker.html | Six Are Killed in Crash Of an Air Force Tanker | False | AP | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/sports-people-johnson-is-charged.html | SPORTS PEOPLE; Johnson Is Charged | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/opinion/a-bipartisan-fear-of-full-employment.html | A Bipartisan Fear of Full Employment | False | By Frederick C. Thayer | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/us/washington-talk-briefing-shunned-deal-maker.html | WASHINGTON TALK: BRIEFING; Shunned Deal Maker | False | By Michael Wines and Philip Shenon | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/company-news-northwest-airlines-is-sued-by-singer.html | COMPANY NEWS; Northwest Airlines Is Sued by Singer | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/newmil-bancorp-reports-earnings-for-qtr-to-sept-30.html | Newmil Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/theater/review-theater-at-hartford-mark-lamos-s-vision-of-a-midsummer-night-s-dream.html | Review/Theater; At Hartford, Mark Lamos's Vision Of 'A Midsummer Night's Dream' | False | By Frank Rich, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/amserv-inc-reports-earnings-for-qtr-to-sept-30.html | Amserv Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/cpc-international-inc-reports-earnings-for-qtr-to-sept-30.html | CPC International Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/the-media-business-advertising-interpublic-group-unit-adds-fahlgren-swink.html | THE MEDIA BUSINESS: Advertising; Interpublic Group Unit Adds Fahlgren & Swink | False | By Isadore Barmash | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/lyons-transforms-role-on-jet-defense.html | Lyons Transforms Role on Jet Defense | False | By Gerald Eskenazi | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/vivigen-inc-reports-earnings-for-qtr-to-sept-30.html | Vivigen Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/bank-is-charged-by-us-with-money-laundering.html | Bank Is Charged by U.S. With Money-Laundering | False | By Jeffrey Schmalz, Special To the New York Times | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/macmillan-inc-reports-earnings-for-qtr-to-sept-30.html | MacMillan Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/judge-cuts-sentence-in-corruption-case.html | Judge Cuts Sentence in Corruption Case | False | By Leonard Buder | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/nyregion/c-corrections-885488.html | Corrections | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/business/finance-new-issues-710088.html | FINANCE/NEW ISSUES; | False | | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/garden/putting-the-books-to-the-test-a-professional-offers-an-assessment.html | Putting the Books to the Test: A Professional Offers an Assessment | False | By Peter Kump | 1988-10-17 | TX 2-409784 | | |
| 1988-10-12 | 1988-10-12 | https://www.nytimes.com/1988/10/12/sports/boxing-notebook-king-is-back-in-tyson-camp.html | Boxing Notebook; King Is Back in Tyson Camp | False | By Phil Berger | 1988-10-17 | TX 2-409784 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/abroad-at-home-a-corrupted-process.html | ABROAD AT HOME; A Corrupted Process | False | By Anthony Lewis | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/sobs-in-court-over-horror-of-hijacking.html | Sobs in Court Over Horror Of Hijacking | False | By Serge Schmemann, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/theater/o-neill-centenary-celebrating-the-master.html | O'Neill Centenary: Celebrating the Master | False | By Mervyn Rothstein | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/us-trust-corp-reports-earnings-for-qtr-to-sept-30.html | US Trust Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/public-mistrust-curbs-soviet-nuclear-power-efforts.html | Public Mistrust Curbs Soviet Nuclear Power Efforts | False | By Bill Keller, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-sept-30.html | Alexander & Baldwin Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/health-alcoholism-drinking-problems-rise-among-young-women.html | Health: Alcoholism; Drinking Problems Rise Among Young Women | False | Special to the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/baseball-notebook-myers-joins-elite-of-relief-pitchers.html | Baseball Notebook; Myers Joins Elite Of Relief Pitchers | False | By Murray Chass, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/inside-041888.html | INSIDE | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/article-087688-no-title.html | Article 087688 -- No Title | False | By Agis Salpukas | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/movies/review-television-durrell-in-russia-the-travels-of-2-naturalists.html | Review/Television; 'Durrell in Russia:' The Travels of 2 Naturalists | False | By John J. O'Connor | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/theater/review-theater-exhuming-kafka-by-way-of-brazil.html | Review/Theater; Exhuming Kafka, by Way of Brazil | False | By Mel Gussow | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/quayle-free-of-handlers-is-going-with-his-instincts.html | Quayle, Free of Handlers, Is Going With His Instincts | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-10-17 | TX 2-409787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/soviets-promise-aid-to-help-rebuild-afghanistan.html | Soviets Promise Aid to Help Rebuild Afghanistan | False | By Paul Lewis, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/transactions-126688.html | Transactions | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/the-media-business-advertising-world-color-to-print-life.html | THE MEDIA BUSINESS: Advertising; World Color To Print Life | False | By Richard W. Stevenson | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/poll-shows-us-voter-optimism-is-helping-bush-in-the-campaign.html | Poll Shows U.S. Voter Optimism Is Helping Bush in the Campaign | False | By E. J. Dionne Jr. | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/weicker-and-lieberman-clash-in-strident-debate.html | Weicker and Lieberman Clash in Strident Debate | False | By Nick Ravo, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/college-football-the-end-will-be-a-factor-as-penn-state-and-syracuse-meet.html | College Football; The End Will Be a Factor as Penn State and Syracuse Meet | False | By Gordon S. White Jr. | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/merrill-to-revamp-pensions.html | Merrill to Revamp Pensions | False | Special to the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/health-fetal-testing-new-tests-to-provide-safer-screening-for-down-s-syndrome.html | Health: Fetal Testing; New Tests to Provide Safer Screening for Down's Syndrome | False | By Gina Kolata | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/lsi-logic-corp-reports-earnings-for-qtr-to-sept-30.html | LSI Logic Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-sept-30.html | Florida National Banks of Florida Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/first-boston-profits-up-2.2.html | First Boston Profits Up 2.2% | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/market-place-wall-st-studying-posner-holdings.html | Market Place; Wall St. Studying Posner Holdings | False | By Robert J. Cole | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/new-delhi-journal-fantasy-or-blasphemy-a-book-is-a-burning-issue.html | New Delhi Journal; Fantasy or Blasphemy? A Book Is a Burning Issue | False | By Barbara Crossette, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-sept-30.html | Bank of New England Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/state-by-state-bush-has-a-slight-lead-in-arkansas.html | State by State; Bush Has a Slight Lead in Arkansas | False | By R. W. Apple Jr., Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/talking-deals-the-rich-auction-for-tennaco-oil.html | Talking Deals; The Rich Auction For Tennaco Oil | False | By Thomas C. Hayes | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/argonaut-group-inc-reports-earnings-for-qtr-to-sept-30.html | Argonaut Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/georgia-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Georgia-Pacific Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/sudan-racked-by-famine-agrees-to-100-million-us-food-airlift.html | Sudan, Racked by Famine, Agrees To $100 Million U.S. Food Airlift | False | By Jane Perlez, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/president-calls-gop-a-party-for-democrats.html | President Calls G.O.P. a Party For Democrats | False | By Steven V. Roberts, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/a-s-not-finished-with-their-work.html | A's Not Finished With Their Work | False | AP | 1988-10-17 | TX 2-409787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/congress-agrees-on-closing-bases-but-leaves-the-choices-to-a-panel.html | Congress Agrees on Closing Bases But Leaves the Choices to a Panel | False | By Susan F. Rasky, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/officials-cancel-bluebonnet-bowl.html | Officials Cancel Bluebonnet Bowl | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/paris-and-moscow-forging-new-ties.html | PARIS AND MOSCOW FORGING NEW TIES | False | By Steven Greenhouse, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/alexander-s-announces-another-sale-of-a-store.html | Alexander's Announces Another Sale of a Store | False | By Isadore Barmash | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/two-polls-show-bush-is-ahead-of-dukakis.html | Two Polls Show Bush Is Ahead of Dukakis | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/where-to-find-it-refinishing-porcelain-on-sinks-and-tubs.html | WHERE TO FIND IT; Refinishing Porcelain On Sinks and Tubs | False | By Daryln Brewer | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/crash-that-kills-man-traps-widow-8-days.html | Crash That Kills Man Traps Widow 8 Days | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/the-media-business-cbs-posts-16.3-gain-in-net-and-raises-dividend-to-1.10.html | THE MEDIA BUSINESS; CBS Posts 16.3% Gain in Net And Raises Dividend to $1.10 | False | By Geraldine Fabrikant | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/these-mets-fans-weren-t-at-cheers.html | These Mets Fans Weren't at Cheers | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/metro-datelines-koch-gets-new-chef-with-a-flair-for-sole.html | METRO DATELINES; Koch Gets New Chef With a Flair for Sole | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/currents-mountain-apparitions-by-new-mexico-architect.html | CURRENTS; Mountain Apparitions By New Mexico Architect | False | By Patricia Leigh Brown | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/books/books-of-the-times-behind-the-torture-death-of-a-us-drug-agent.html | Books of The Times; Behind the Torture-Death of a U.S. Drug Agent | False | By Christopher Lehmann-Haupt | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/the-un-today.html | The U.N. Today | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/business-digest-146188.html | BUSINESS DIGEST | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/currents-capitalizing-on-penchant-for-french-furnishings.html | CURRENTS; Capitalizing on Penchant For French Furnishings | False | By Patricia Leigh Brown | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/currents-architect-s-statements-writ-small.html | CURRENTS; Architect's Statements Writ Small | False | By Patricia Leigh Brown | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/metro-datelines-teacher-in-reversal-to-testify-on-assault.html | METRO DATELINES; Teacher, in Reversal, To Testify on Assault | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/arrow-bank-corp-reports-earnings-for-qtr-to-sept-30.html | Arrow Bank Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/new-york-times-cbs-new-poll-voters-two-camps-where-they-stand-issues.html | THE NEW YORK TIMES/CBS NEW POLL; Voters in the Two Camps: Where They Stand on the Issues | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/health/military-testing-for-aids-is-found-to-be-highly-accurate.html | Health; Military Testing for AIDS Is Found to Be Highly Accurate | False | By Lawrence K. Altman | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/hilton-hotels-corp-reports-earnings-for-qtr-to-sept-30.html | Hilton Hotels Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/joyce-brown-makes-plea-deal-in-drug-case.html | Joyce Brown Makes Plea Deal in Drug Case | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/do-i-look-like-a-criminal.html | Do I Look Like a Criminal? | False | By David Paulin | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/allstar-inns-lp-reports-earnings-for-qtr-to-sept-30.html | Allstar Inns LP reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-10-17 | TX 2-409787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/mr-bush-adopts-youth-service.html | Mr. Bush Adopts Youth Service | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/review-concert-robert-white-s-lyric-tenor.html | Review/Concert; Robert White's Lyric Tenor | False | By Will Crutchfield | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/liberty-national-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Liberty National Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/israelis-blow-up-homes-of-arabs.html | Israelis Blow Up Homes of Arabs | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/southeast-banking-corp-reports-earnings-for-qtr-to-sept-30.html | Southeast Banking Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/plane-too-near-reagan-flight.html | Plane Too Near Reagan Flight | False | By Richard Witkin | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/e-z-em-inc-reports-earnings-for-qtr-to-sept-3.html | E-Z-EM Inc reports earnings for Qtr to Sept 3 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/new-hope-for-poverty-law.html | New Hope for Poverty Law | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/business-people-bard-president-adds-chief-executive-title.html | BUSINESS PEOPLE; Bard President Adds Chief Executive Title | False | By Andrea Adelson | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/trump-city-site-may-be-sold-developer-says.html | Trump City Site May Be Sold, Developer Says | False | By Thomas J. Lueck | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/company-news-ruling-for-disney.html | COMPANY NEWS; Ruling for Disney | False | Special to the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/award-changes-a-designer-s-life.html | Award Changes a Designer's Life | False | By Bernadine Morris, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/no-vote-expected-on-contras-arms.html | NO VOTE EXPECTED ON CONTRAS' ARMS | False | By Susan F. Rasky, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/accord-possible-on-redskin-park.html | Accord Possible On Redskin Park | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/caribbean-nations-say-drugs-imperil-stability.html | Caribbean Nations Say Drugs Imperil Stability | False | By Marvine Howe, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/lawyer-may-be-forced-to-identify-client.html | Lawyer May Be Forced to Identify Client | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/american-mobile-systems-reports-earnings-for-year-to-june-30.html | American Mobile Systems reports earnings for Year to June 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/new-plague-for-london-graffiti-tags.html | New Plague For London: Graffiti Tags | False | By Craig R. Whitney, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/as-nominees-shun-tax-issue-us-panel-quietly-ponders-it.html | As Nominees Shun Tax Issue, U.S. Panel Quietly Ponders It | False | By Peter T. Kilborn, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/affiliated-banc-corporation-of-wyoming-reports-earnings-for-qtr-to-sept-30.html | Affiliated Banc Corporation of Wyoming reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/getty-museum-to-sell-8-ancient-manuscripts.html | Getty Museum to Sell 8 Ancient Manuscripts | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/how-laundering-is-said-to-work.html | How Laundering Is Said to Work | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/review-dance-graham-s-phaedra-and-errand-into-the-maze.html | Review/Dance; Graham's 'Phaedra' and 'Errand Into the Maze' | False | By Anna Kisselgoff | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/obituaries/ken-murray-85-vaudeville-star-who-later-recorded-hollywood.html | Ken Murray, 85, Vaudeville Star Who Later Recorded Hollywood | False | By John T. McQuiston | 1988-10-17 | TX 2-409787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/review-dance-carolinians-and-music-both-swirl.html | Review/Dance; Carolinians and Music Both Swirl | False | By Jack Anderson | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/midlantic-corp-reports-earnings-for-qtr-to-sept-30.html | Midlantic Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/theres-no-debate-the-format-works.html | There's No Debate: The Format Works | False | By Jeff Greenfield | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/l-why-cave-dwellers-could-forgo-dentists-942588.html | Why Cave Dwellers Could Forgo Dentists | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/riggs-national-corp-reports-earnings-for-qtr-to-sept-30.html | Riggs National Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/l-stumbling-through-new-york-s-freedom-of-information-thicket-942888.html | Stumbling Through New York's Freedom of Information Thicket | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/l-an-unasked-question-an-insufficient-answer-in-the-debates-191388.html | An Unasked Question, an Insufficient Answer in the Debates | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-sept-30.html | First National Cincinnati Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | CB&T Bancshares Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/briefs-135888.html | BRIEFS | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/results-plus-143688.html | Results Plus | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/studies-of-light-weight-and-glass.html | Studies Of Light, Weight And Glass | False | By Lisa Hammel | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/cherokee-group-reports-earnings-for-qtr-to-aug-27.html | Cherokee Group reports earnings for Qtr to Aug 27 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/the-playoffs-dodgers-win-it-as-hershiser-shuts-out-mets.html | THE PLAYOFFS; Dodgers Win It as Hershiser Shuts Out Mets | False | By Joseph Durso, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/judge-orders-yonkers-parties-back-to-court.html | Judge Orders Yonkers Parties Back to Court | False | By James Feron, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/first-financial-management-corp-reports-earnings-for-qtr-to-sept-30.html | First Financial Management Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/lindberg-corp-reports-earnings-for-qtr-to-sept-30.html | Lindberg Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/haight-ashbury-journal-love-and-hate-linger-in-ex-hippie-district.html | Haight-Ashbury Journal; Love and Hate Linger In Ex-Hippie District | False | By Katherine Bishop, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/first-city-bancorp-of-texas-inc-reports-earnings-for-qtr-to-sept-30.html | First City Bancorp of Texas Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/2-plead-not-guilty-in-killing.html | 2 Plead Not Guilty in Killing | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/the-return-of-a-computer-star.html | The Return of a Computer Star | False | By Andrew Pollack, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/in-midwest-hotels-choose-igloos-or-pharaoh-s-tomb.html | In Midwest Hotels, Choose Igloos or Pharaoh's Tomb | False | By William E. Schmidt | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/sports-people-49ers-settle.html | Sports People; 49ers Settle | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/indiana-national-corp-reports-earnings-for-qtr-to-sept-30.html | Indiana National Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/dow-falls-by-3023-on-trade-deficit-fears.html | Dow Falls by 30.23 on Trade Deficit Fears | False | By Lawrence J. Demaria | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/asset-agency-survives-vote.html | Asset Agency Survives Vote | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/chip-indicator-posts-a-decline.html | Chip Indicator Posts a Decline | False | Special to the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/credit-markets-treasury-prices-continue-to-slide.html | CREDIT MARKETS; Treasury Prices Continue to Slide | False | By Kenneth N. Gilpin | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/brazil-acts-to-slow-destruction-of-amazon-forest.html | Brazil Acts to Slow Destruction of Amazon Forest | False | By Marlise Simons, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/c-corrections-164988.html | Corrections | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/german-firm-is-rescued.html | German Firm Is Rescued | False | Special to the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/vatican-moves-to-end-a-protest-by-jersey-nuns.html | Vatican Moves To End a Protest By Jersey Nuns | False | By Robert Hanley, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/couple-get-life-for-a-murder.html | Couple Get Life for a Murder | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/the-playoffs-how-it-happened-for-mets-as-difficult-as-1-2-3.html | THE PLAYOFFS: How It Happened; For Mets, as Difficult as 1-2-3 | False | By Murray Chass, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/strikes-challenge-new-paris-premier.html | STRIKES CHALLENGE NEW PARIS PREMIER | False | By Steven Greenhouse, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/l-using-social-security-192388.html | Using Social Security | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/cbs-inc-reports-earnings-for-qtr-to-sept-30.html | CBS Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/finance-new-issues-farmers-agency-in-stock-offering.html | FINANCE/NEW ISSUES; Farmers' Agency In Stock Offering | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/cubans-release-cup-yacht.html | Cubans Release Cup Yacht | False | By Barbara Lloyd | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-aug31.html | Gordon Jewelry Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/fine-homes-international-lp-reports-earnings-for-qtr-to-sept-30.html | Fine Homes International LP reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/burdick-of-north-dakota-runs-against-gop-and-age-issue.html | Burdick of North Dakota Runs Against G.O.P. and Age Issue | False | By Dirk Johnson, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/company-news-boeing-jumbo-jet-deliveries-delayed.html | COMPANY NEWS; Boeing Jumbo Jet Deliveries Delayed | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/metro-matters-taxpayers-tale-fighting-to-fix-a-20000-error.html | Metro Matters; Taxpayers' Tale: Fighting to Fix A $20,000 Error | False | By Sam Roberts | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/movies/for-new-and-old-independent-films-an-archive-and-exhibition-center.html | For New and Old Independent Films, An Archive and Exhibition Center | True | By Andrew L. Yarrow | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/obituaries/shailer-l-bass-82-headed-dow-corning.html | Shailer L. Bass, 82; Headed Dow Corning | False | AP | 1988-10-17 | TX 2-409787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/ecology-environment-reports-earnings-for-qtr-to-july-31.html | Ecology & Environment reports earnings for Qtr to July 31 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/walesa-says-he-will-demand-that-solidarity-be-legalized.html | Walesa Says He Will Demand That Solidarity Be Legalized | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/2-more-prison-barges-considered.html | 2 More Prison Barges Considered | False | By Celestine Bohlen | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/obituaries/william-allan-labor-reporter-81.html | William Allan, Labor Reporter, 81 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/company-news-cardinal-blocked-in-bid-for-interco.html | COMPANY NEWS; Cardinal Blocked In Bid for Interco | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/rangers-put-on-another-dismal-show.html | Rangers Put On Another Dismal Show | False | By Joe Sexton | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/calendar-folk-art-tours-and-fall-fairs.html | Calendar: Folk Art, Tours and Fall Fairs | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/company-news-ftc-approves-kroger-store-sale.html | COMPANY NEWS; F.T.C. Approves Kroger Store Sale | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/pretoria-fire-hits-anti-apartheid-catholic-office.html | Pretoria Fire Hits Anti-Apartheid Catholic Office | False | By John D. Battersby, Special to the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/l-an-unasked-question-an-insufficient-answer-in-the-debates-bush-likable-943088.html | An Unasked Question, an Insufficient Answer in the Debates; Bush Likable? | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/campaign-trail-relaxed-bush-camp-is-set-for-the-debate.html | CAMPAIGN TRAIL; Relaxed Bush Camp Is Set for the Debate | False | By Bernard Weinraub | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/the-candidates-and-the-bomb-alarm.html | The Candidates and the Bomb Alarm | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/the-media-business-advertising-wpp-is-realigning-some-top-executives.html | THE MEDIA BUSINESS: Advertising; WPP Is Realigning Some Top Executives | False | By Richard W. Stevenson | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/cortronic-corp-reports-earnings-for-qtr-to-sept-30.html | Cortronic Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/currents-designers-saturday-chairs-beds-tables-tired-feet.html | CURRENTS; Designers' Saturday: Chairs, Beds, Tables, Tired Feet | False | By Patricia Leigh Brown | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/campaign-trail-campaigns-extend-battle-to-the-sea.html | CAMPAIGN TRAIL; Campaigns Extend Battle to the Sea | False | By Bernard Weinraub | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/jarred-by-riots-algeria-proposes-a-vote.html | Jarred by Riots, Algeria Proposes a Vote | False | By Paul Delaney, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/mondale-rules-out-the-idea-of-heading-u-of-minnesota.html | Mondale Rules Out the Idea Of Heading U. of Minnesota | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/60th-st-water-main-break-floods-subway.html | 60th St. Water-Main Break Floods Subway | False | By Kirk Johnson | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/health-personal-health.html | Health; Personal Health | False | By Jane E. Brody | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/ballet-appointment.html | Ballet Appointment | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/fbi-ends-inquiry-on-baby-switching.html | F.B.I. ENDS INQUIRY ON BABY SWITCHING | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/stuttgart-orchestra-to-give-two-concerts.html | Stuttgart Orchestra To Give Two Concerts | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-aug-31.html | ICN Pharmaceuticals Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/key-rates-169088.html | KEY RATES | False | | 1988-10-17 | TX 2-409787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/justices-seem-unswayed-by-civil-rights-debate-they-sought.html | Justices Seem Unswayed by Civil Rights Debate They Sought | False | By Linda Greenhouse, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/business-people-top-officers-are-shifted-in-emhart-revamping.html | BUSINESS PEOPLE; Top Officers Are Shifted In Emhart Revamping | False | By Jonathan P. Hicks | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/attaching-felt-requires-a-steady-hand.html | Attaching Felt Requires a Steady Hand | False | By Michael Varese | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/bankworcester-corp-reports-earnings-for-qtr-to-sept-30.html | Bankworcester Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/hershiser-passes-final-exam.html | Hershiser Passes Final Exam | False | By Thomas George, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/laclede-steel-co-reports-earnings-for-qtr-to-sept-30.html | Laclede Steel Co reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/sports-people-clearly-an-overdose.html | Sports People; Clearly, an Overdose | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/senate-in-effort-to-save-drug-bill-agrees-to-consider-3-amendments.html | Senate, in Effort to Save Drug Bill, Agrees to Consider 3 Amendments | False | By Charles Mohr, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Keystone Consolidated Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/shuttle-s-value-to-trump-tied-to-profitability-not-atlantic-city-connection.html | Shuttle's Value to Trump Tied to Profitability, Not Atlantic City Connection | False | By Floyd Norris | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/washington-talk-government-consultants-paying-physicists-write-christmas.html | Washington Talk: Government Consultants; Paying Physicists to Write Christmas Greetings | False | By John H. Cushman Jr., Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/an-arduous-hunt-for-the-missing-in-vietnam.html | An Arduous Hunt for the Missing in Vietnam | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/noriega-political-payments-reported-by-indicted-banker.html | Noriega Political Payments Reported by Indicted Banker | False | By Stephen Engelberg, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/giant-defense-is-falling-flat.html | Giant Defense Is Falling Flat | False | By William C. Rhoden, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/century-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Century Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/5-television-channels-will-carry-the-debate.html | 5 Television Channels Will Carry the Debate | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/summit-bancorp-reports-earnings-for-qtr-to-sept-30.html | Summit Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/review-opera-trovatore-cast-shifts-at-the-met.html | Review/Opera; 'Trovatore' Cast Shifts At the Met | False | By Will Crutchfield | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/quotation-of-the-day-164888.html | Quotation of the Day | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/at-youth-s-wake-questions-of-bias.html | At Youth's Wake, Questions of Bias | False | By Sam Howe Verhovek | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/big-surplus-on-trade-in-germany.html | Big Surplus On Trade In Germany | False | By Michael Farr, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/us-court-allows-vote-on-official-language.html | U.S. Court Allows Vote On Official Language | False | AP | 1988-10-17 | TX 2-409787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/obituaries/joel-oppenheimer-58-a-columnist-and-poet.html | Joel Oppenheimer, 58, A Columnist and Poet | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/campaign-trail-no-warming-trend-dukakis-aides-insist.html | CAMPAIGN TRAIL; No Warming Trend, Dukakis Aides Insist | False | By Bernard Weinraub | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/bridge-990188.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/third-fire-in-2-years-at-los-angeles-library.html | Third Fire in 2 Years at Los Angeles Library | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/soviet-baseball-taking-its-first-steps.html | Soviet Baseball Taking Its First Steps | False | By David Falkner, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/gateway-bank-reports-earnings-for-qtr-to-sept-30.html | Gateway Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/briefs-015888.html | BRIEFS | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/q-a-899388.html | Q&A | False | By Bernard Gladstone | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/outdoors-ski-resorts-ready-for-coming-season.html | OUTDOORS; Ski Resorts Ready For Coming Season | False | By Janet Nelson | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-sept-30.html | Erie Lackawanna Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/washington-talk-briefing-meese-s-new-career.html | Washington Talk: Briefing; Meese's New Career | False | By David Binder & Martin Tolchin | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/university-savings-bank-reports-earnings-for-qtr-to-sept-30.html | University Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/finance-new-issues-notes-totaling-500-million-are-issued-by-pennsylvania.html | FINANCE/NEW ISSUES; Notes Totaling $500 Million Are Issued by Pennsylvania | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/new-hampshire-arrests-ex-firefighter-in-arson.html | New Hampshire Arrests Ex-Firefighter in Arson | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/adtec-inc-reports-earnings-for-qtr-to-aug-31.html | Adtec Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/first-boston-inc-reports-earnings-for-qtr-to-sept-30.html | First Boston Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/rietveld-an-esthetic-wellspring.html | Rietveld, an Esthetic Wellspring | False | By Rita Reif | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/washington-talk-briefing-big-and-little-spenders.html | Washington Talk: Briefing; Big and Little Spenders | False | By David Binder & Martin Tolchin | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/essay-the-northern-strategy.html | ESSAY; The Northern Strategy | False | By William Safire | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/european-bloc-s-budget.html | European Bloc's Budget | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/finance-new-issues-carteret-savings-mortgage-notes.html | FINANCE/NEW ISSUES; Carteret Savings Mortgage Notes | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/barnett-banks-inc-reports-earnings-for-qtr-to-sept-30.html | Barnett Banks Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/executive-changes-999088.html | EXECUTIVE CHANGES | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/metro-datelines-central-park-has-phone-link-to-police.html | METRO DATELINES; Central Park Has Phone Link to Police | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/neworld-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Neworld Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/panel-warns-of-increase-in-aids-cases.html | Panel Warns Of Increase In AIDS Cases | False | By Bruce Lambert | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/dissension-faces-india-party-just-hours-after-formation.html | Dissension Faces India Party Just Hours After Formation | False | Special to the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/first-union-corp-reports-earnings-for-qtr-to-sept-30.html | First Union Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/l-climate-improves-for-us-soviet-pacific-talks-942788.html | Climate Improves for U.S.-Soviet Pacific Talks | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/c-corrections-165188.html | Corrections | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/sports-people-tyson-s-hand-problem.html | Sports People; Tyson's Hand Problem | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/astrosystems-inc-reports-earnings-for-year-to-june-30.html | Astrosystems Inc reports earnings for Year to June 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/the-playoffs-darling-bemoans-the-missed-chances.html | THE PLAYOFFS; Darling Bemoans the Missed Chances | False | By Malcolm Moran, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/news-summary-129488.html | NEWS SUMMARY | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/amcast-industrial-corp-reports-earnings-for-qtr-to-aug31.html | Amcast Industrial Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/c-corrections-yes-037888.html | Corrections#YES# | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/c-corrections-165088.html | Corrections | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/off-the-beaten-path-homes-flourish-in-unusual-spaces.html | Off the Beaten Path: Homes Flourish In Unusual Spaces | False | By Sharon Lee Ryder | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/computer-data-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Computer Data Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/holly-expected-to-fight-tyson-offer.html | Holly Expected to Fight Tyson Offer | False | By William Glaberson | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/jersey-car-insurer-fees-pulled-out-of-air-in-84.html | Jersey Car Insurer Fees 'Pulled Out of Air' in '84 | False | By Joseph F. Sullivan | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/cremona-in-texas-professor-says-his-violins-can-rival-stradivari-s.html | Cremona in Texas? Professor Says His Violins Can Rival Stradivari's | False | By William H. Honan | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/noriega-political-payments-reported-by-indicted-banker-us-trap-is-described.html | Noriega Political Payments Reported by Indicted Banker; U.S. Trap Is Described | False | Special to the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/peary-notes-said-to-imply-he-failed-to-reach-pole.html | Peary Notes Said to Imply He Failed to Reach Pole | False | By John Noble Wilford | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/l-an-unasked-question-an-insufficient-answer-in-the-debates-blank-bumpers-192188.html | An Unasked Question, an Insufficient Answer in the Debates; Blank Bumpers | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/review-music-percussion-in-3-modes.html | Review/Music; Percussion in 3 Modes | False | By Peter Watrous | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/first-wachovia-corp-reports-earnings-for-qtr-to-sept-30.html | First Wachovia Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/us-bills-chile-in-killing-of-letelier.html | U.S. Bills Chile in Killing of Letelier | False | By Robert Pear, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/obituaries/gilbert-miller-haas-investment-adviser-76.html | Gilbert Miller Haas, Investment Adviser, 76 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/first-federal-of-michigan-reports-earnings-for-qtr-to-sept-30.html | First Federal of Michigan reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/the-media-business-advertising-a-sports-magazine-from-espn.html | THE MEDIA BUSINESS; Advertising; A Sports Magazine From ESPN | False | By Richard W. Stevenson | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/currency-markets-sinking-dollar-is-erasing-summer-s-gains.html | CURRENCY MARKETS; Sinking Dollar Is Erasing Summer's Gains | False | By Jonathan Fuerbringer | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/l-an-unasked-question-an-insufficient-answer-in-the-debates-homeless-need-more-191888.html | An Unasked Question, an Insufficient Answer in the Debates; Homeless Need More | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/defendant-in-murder-of-an-officer-describes-queens-scene-on-tape.html | Defendant in Murder of an Officer Describes Queens Scene on Tape | False | By Joseph P. Fried | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/sports-people-mccallum-traded.html | Sports People; McCallum Traded | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/report-finds-region-s-economy-is-booming.html | Report Finds Region's Economy Is Booming | False | By Dennis Hevesi | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/military-supplier-fined-115-million-on-fraud-charges.html | MILITARY SUPPLIER FINED $115 MILLION ON FRAUD CHARGES | False | By Philip Shenon, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/tactics-that-do-and-don-t-work.html | Tactics That Do and Don't Work | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/epa-is-changing-how-it-regulates-pesticides-in-food.html | E.P.A. IS CHANGING HOW IT REGULATES PESTICIDES IN FOOD | False | By Philip Shabecoff, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/former-church-janitor-admits-abducting-pair.html | Former Church Janitor Admits Abducting Pair | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/campaign-trail-from-state-dept-a-stand-in-for-bush.html | CAMPAIGN TRAIL; From State Dept., A Stand-In for Bush | False | By Bernard Weinraub | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/gateway-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Gateway Communications Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/us-and-soviets-plan-joint-research-of-medical-problems.html | U.S. and Soviets Plan Joint Research Of Medical Problems | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/hitler-jokes-no-bar-to-funds.html | Hitler Jokes No Bar to Funds | False | AP | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/entronics-reports-earnings-for-qtr-to-aug31.html | Entronics reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/world/africans-at-the-un-express-skepticism-on-pretoria-moves.html | Africans at the U.N. Express Skepticism on Pretoria Moves | False | Special to the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/obituaries/robin-kinkead-journalist-82.html | Robin Kinkead, Journalist, 82 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/garden/in-boston-a-wasteland-is-now-an-oasis.html | In Boston, a Wasteland Is Now an Oasis | False | By Jane Holtz Kay | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/newmil-bancorp-reports-earnings-for-qtr-to-sept-30.html | Newmil Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/house-passes-bill-aimed-at-lobbying-in-congress.html | House Passes Bill Aimed at Lobbying in Congress | False | By Irvin Molotsky, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/sports-people-hornets-sign-chapman.html | Sports People; Hornets Sign Chapman | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/sports/sports-of-the-times-johnson-looks-to-89-with-the-mets.html | Sports of The Times; Johnson Looks to '89 With the Mets | False | By Dave Anderson | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/legal-setback-is-seen-for-pillsbury.html | Legal Setback Is Seen for Pillsbury | False | By Eric N. Berg, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/peoples-bancorp-of-worcester-reports-earnings-for-qtr-to-sept-30.html | Peoples Bancorp of Worcester reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/review-music-percussive-flute-in-salsa-meets-jazz.html | Review/Music; Percussive Flute in 'Salsa Meets Jazz' | False | By Jon Pareles | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/federal-national-mortgage-assn-fnma-n-reports-earnings-for-qtr-to-sept-30.html | Federal National Mortgage Assn (FNMA) (N) reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/myerson-trial-hears-judge-s-daughter.html | Myerson Trial Hears Judge's Daughter | False | By Arnold H. Lubasch | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/opinion/the-editorial-notebook-blacks-and-tawana-brawley.html | The Editorial Notebook; Blacks and Tawana Brawley | False | By Don Wycliff | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/obituaries/geordie-graham-88-a-dancer-with-denishawn-company-dies.html | Geordie Graham, 88, a Dancer With Denishawn Company, Dies | False | By Anna Kisselgoff | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/consumer-rates-mixed-week-for-yields.html | CONSUMER RATES; Mixed Week For Yields | False | By Robert Hurtado | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/is-11-year-old-a-genius-or-just-bright-either-way-he-s-a-troubled-child.html | Is 11-Year-Old a Genius, or Just Bright? Either Way, He's a Troubled Child | False | By Molly Colin, Special To the New York Times | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/arts/review-television-scaling-the-peaks-of-adventure.html | Review/Television; Scaling the Peaks of Adventure | False | By Walter Goodman | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/business-people-trump-shuttle-head-delighted-with-post.html | BUSINESS PEOPLE; Trump Shuttle Head Delighted With Post | False | By Jonathan P. Hicks | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/business/southern-national-corp-reports-earnings-for-qtr-to-sept-30.html | Southern National Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/us/washington-talk-briefing-spy-who-got-away.html | Washington Talk: Briefing; Spy Who Got Away | False | By David Binder & Martin Tolchin | 1988-10-17 | TX 2-409787 | | |
| 1988-10-13 | 1988-10-13 | https://www.nytimes.com/1988/10/13/nyregion/tragedy-comedy-farce-then-verdicts.html | Tragedy, Comedy, Farce. Then Verdicts | False | By Celestine Bohlen | 1988-10-17 | TX 2-409787 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/brenco-inc-reports-earnings-for-qtr-to-sept-30.html | Brenco Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/the-world-series-big-trade-pays-off.html | THE WORLD SERIES; Big Trade Pays Off | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/penalty-of-death-kept-in-drug-bill.html | PENALTY OF DEATH KEPT IN DRUG BILL | False | By Charles Mohr, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/campaign-trail-bush-is-happy-singer-is-worried.html | CAMPAIGN TRAIL; Bush Is Happy; Singer Is Worried | False | By Bernard Weinraub | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/italian-stake-by-kidder.html | Italian Stake By Kidder | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/dime-savings-bank-of-wallingord-reports-earnings-for-qtr-to-sept-30.html | Dime Savings Bank of Wallingord reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/guarantees-on-bailouts-stir-fears-in-congress.html | Guarantees on Bailouts Stir Fears in Congress | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/mets-are-expected-to-retain-johnson.html | Mets Are Expected To Retain Johnson | False | By Joseph Durso, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | Dennison Manufacturing Co reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/us-witness-in-wedtech-case-admits-he-concealed-income.html | U.S. Witness in Wedtech Case Admits He Concealed Income | False | | 1988-10-17 | TX 2-412017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/southington-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Southington Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/news-summary-467988.html | NEWS SUMMARY | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/uniroyal-goodrich-tire-co-reports-earnings-for-qtr-to-sept-30.html | Uniroyal Goodrich Tire Co reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-sept-30.html | Automatic Data Processing Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/dining-out-guide-town-house-dining.html | Dining Out Guide: Town-House Dining | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/transactions-429288.html | Transactions | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/gorbachev-urges-freeing-of-farms-from-collectives.html | GORBACHEV URGES FREEING OF FARMS FROM COLLECTIVES | False | By Bill Keller, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/for-some-shroud-is-still-inspirational.html | For Some, Shroud Is Still Inspirational | False | By Peter Steinfels | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/church-says-shroud-of-turin-isn-t-authentic.html | Church Says Shroud of Turin Isn't Authentic | False | By Roberto Suro, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/briefs-447688.html | BRIEFS | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/review-art-provocative-paintings-from-anselm-kiefer.html | Review/Art; Provocative Paintings From Anselm Kiefer | False | By Roberta Smith | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/potlatch-corp-reports-earnings-for-qtr-to-sept-30.html | Potlatch Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/sounds-around-town-569588.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/inside-411888.html | INSIDE | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/cadigan-tries-to-toughen-up.html | Cadigan Tries to Toughen Up | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/l-massachusetts-miracle-is-more-than-a-mirage-sick-economy-573188.html | Massachusetts Miracle Is More Than a Mirage; Sick Economy | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/society-corp-reports-earnings-for-qtr-to-sept-30.html | Society Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/glatfelter-co-reports-earnings-for-qtr-to-sept-30.html | Glatfelter Co reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/auto-sales-rose-31.5-in-period.html | Auto Sales Rose 31.5% In Period | False | By Philip E. Ross, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/baimco-corp-reports-earnings-for-qtr-to-sept-30.html | Baimco Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/books/from-balzac-of-egypt-energy-and-nuance-328488.html | From 'Balzac of Egypt,' Energy and Nuance | False | By William H. Honan | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/imperial-bancorp-reports-earnings-for-qtr-to-sept-30.html | Imperial Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/sports-people-mayberry-a-coach.html | SPORTS PEOPLE; Mayberry a Coach | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/court-of-appeals-voids-nassau-county-s-budget.html | Court of Appeals Voids Nassau County's Budget | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-advertising-competition-in-fashion-magazines.html | THE MEDIA BUSINESS: ADVERTISING; Competition In Fashion Magazines | False | By Geraldine Fabrikant | 1988-10-17 | TX 2-412017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/digital-microwave-reports-earnings-for-qtr-to-sept.html | Digital Microwave reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-advertising-font-vaamonde-wins-a-jell-o-account.html | THE MEDIA BUSINESS; ADVERTISING; Font & Vaamonde Wins a Jell-O Account | False | By Geraldine Fabrikant | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/tulane-returning-to-conference.html | Tulane Returning To Conference | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/china-sees-summit-with-soviets-in-89.html | CHINA SEES SUMMIT WITH SOVIETS IN '89 | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/finance-new-issues-maryland-to-provide-loans-to-assist-small-businesses.html | FINANCE/NEW ISSUES; Maryland to Provide Loans To Assist Small Businesses | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/movies/review-film-silence-crime-and-complicity.html | Review/Film; Silence, Crime and Complicity | False | By Vincent Canby | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/our-towns-he-offers-trash-to-town-but-is-it-grateful-nooo.html | Our Towns; He Offers Trash To Town, but Is It Grateful? Nooo! | False | By Michael Winerip | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/us-trade-deficit-surged-in-august-to-12.2-billion.html | U.S. TRADE DEFICIT SURGED IN AUGUST TO $12.2 BILLION | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/goodrich-b-f-co-reports-earnings-for-qtr-to-sept-30.html | Goodrich ,B F Co reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/on-my-mind-do-we-really-want-a-pit-bull-as-president.html | ON MY MIND; Do We Really Want a Pit Bull as President? | False | By A. M. Rosenthal | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/burnham-pacific-properties-inc-reports-earnings-for-qtr-to-sept-30.html | Burnham Pacific Properties Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/rayonier-timberlands-lp-reports-earnings-for-qtr-to-sept-30.html | Rayonier Timberlands LP reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/talman-home-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | Talman Home Federal Savings & Loan reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/malfunction-seen-as-cause-of-zia-crash.html | Malfunction Seen as Cause of Zia Crash | False | By Bernard E. Trainor, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/a-guide-to-weekend-walks.html | A Guide to Weekend Walks | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/l-massachusetts-miracle-is-more-than-a-mirage-240888.html | Massachusetts Miracle Is More Than a Mirage | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/lockheed-net-rises.html | Lockheed Net Rises | False | Special to the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/company-news-prime-computer-to-buy-ge-unit.html | COMPANY NEWS; Prime Computer To Buy G.E. Unit | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/plant-manager-steps-down.html | Plant Manager Steps Down | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/art-people.html | Art People | False | By Douglas C. McGill | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/vac-tec-systems-inc-reports-earnings-for-qtr-to-aug-31.html | Vac-Tec Systems Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/obituaries/lucian-c-warren-journalist-75.html | Lucian C. Warren, Journalist, 75 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/computer-task-group-inc-reports-earnings-for-qtr-to-sept-30.html | Computer Task Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/genetics-institute-reports-earnings-for-qtr-to-aug-31.html | Genetics Institute reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/review-music-adelaide-hall-opens-weill-cabaret-bill.html | Review/Music; Adelaide Hall Opens Weill Cabaret Bill | False | By John S. Wilson | 1988-10-17 | TX 2-412017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/compression-labs-inc-reports-earnings-for-qtr-to-sept-30.html | Compression Labs Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/moscow-names-kabul-envoy.html | Moscow Names Kabul Envoy | False | By Philip Taubman, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/2d-new-hampshire-man-arrested-in-series-of-arson-fires-in-3-towns.html | 2d New Hampshire Man Arrested In Series of Arson Fires in 3 Towns | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/dynatronics-laser-corp-reports-earnings-for-qtr-to-sept-30.html | Dynatronics Laser Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/campaign-trail-forget-uncle-milty-it-s-the-new-dukakis.html | CAMPAIGN TRAIL; Forget Uncle Milty, It's the New Dukakis | False | By Bernard Weinraub | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/sounds-around-town-248788.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/the-presidential-debate-transcript-of-the-second-debate-between-bush-and-dukakis.html | THE PRESIDENTIAL DEBATE; Transcript of the Second Debate Between Bush and Dukakis | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/banctec-inc-reports-earnings-for-qtr-to-sept-25.html | Banctec Inc reports earnings for Qtr to Sept 25 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/owner-will-sell-his-nazi-relics.html | Owner Will Sell His Nazi Relics | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/officer-s-killing-a-message-to-police.html | Officer's Killing 'a Message to Police' | False | By Joseph P. Fried | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/l-investment-in-the-poor-prevents-problems-and-makes-sense-240788.html | Investment in the Poor Prevents Problems and Makes Sense | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/southmark-corp-reports-earnings-for-qtr-to-june-30.html | Southmark Corp reports earnings for Qtr to June 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/movies/review-film-oral-fixation-in-the-extreme.html | Review/Film; Oral Fixation In the Extreme | False | By Janet Maslin | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/campaign-trail-a-star-replays-his-greatest-role.html | CAMPAIGN TRAIL; A Star Replays His Greatest Role | False | By Bernard Weinraub | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/business-people-vw-of-america-chief-to-head-autolatina.html | BUSINESS PEOPLE; VW of America Chief To Head Autolatina | False | By Philip E. Ross | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/about-real-estate-a-plan-to-give-a-new-feel-to-an-old-gimbels-site.html | About Real Estate; A Plan to Give a New Feel To an Old Gimbels Site | False | By Diana Shaman | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/chemical-banking-corp-reports-earnings-for-qtr-to-sept-30.html | Chemical Banking Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/humana-inc-reports-earnings-for-qtr-to-aug.31.html | Humana Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/state-ii-apparel-reports-earnings-for-qtr-to-aug.31.html | State II Apparel reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/autumn-festival.html | Autumn Festival | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/finance-new-issues-518388.html | FINANCE/NEW ISSUES; | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/review-concert-vivaldi-debussy.html | Review/Concert; Vivaldi, Debussy | False | By Bernard Holland | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/fifth-third-bancorp-cincinnati-ohio-o-reports-earnings-for-qtr-to-sept-30.html | Fifth Third Bancorp (Cincinnati, Ohio) (O) reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/first-illinois-corp-reports-earnings-for-qtr-to-sept-30.html | First Illinois Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/metro-datelines-murder-is-charged-in-shooting-of-baby.html | Metro Datelines; Murder Is Charged In Shooting of Baby | False | | 1988-10-17 | TX 2-412017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/independent-bank-group-reports-earnings-for-qtr-to-sept-30.html | Independent Bank Group reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/tv-weekend-charles-kuralt-s-roadshow-continues.html | TV WEEKEND; Charles Kuralt's Roadshow Continues | False | By Walter Goodman | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/caci-international-inc-reports-earnings-for-qtr-to-sept-30.html | Caci International Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/business-people-top-legal-post-filled-at-american-exchange.html | BUSINESS PEOPLE; Top Legal Post Filled At American Exchange | False | By Jonathan P. Hicks | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/bank-of-new-york-co-reports-earnings-for-qtr-to-sept-30.html | Bank of New York Co reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/the-un-today.html | THE U.N. TODAY | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/merrill-s-net-slides-66.4-in-3d-quarter.html | Merrill's Net Slides 66.4% In 3d Quarter | False | By Floyd Norris | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/nicaraguan-faults-us-but-sees-better-ties.html | Nicaraguan Faults U.S. but Sees Better Ties | False | By Marvine Howe, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/briefs-310488.html | BRIEFS | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/sports-people-hawkins-a-76er.html | SPORTS PEOPLE; Hawkins a 76er | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-telemundo-adds-wsns.html | THE MEDIA BUSINESS; Telemundo Adds WSNS | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/court-overturns-british-ban-on-spy-memoirs.html | Court Overturns British Ban on Spy Memoirs | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/poe-associates-inc-reports-earnings-for-qtr-to-sept-30.html | Poe & Associates Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/nfl-matchups-jackson-is-ready-to-pursue-hobby.html | N.F.L. Matchups; Jackson Is Ready To Pursue 'Hobby' | False | By Thomas George, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/movies/special-effects-show.html | Special-Effects Show | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/steel-imports-increase.html | Steel Imports Increase | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/no-progress-reported-as-two-koreas-meet.html | No Progress Reported as Two Koreas Meet | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/gabel-recalls-myerson-aid-invitations.html | Gabel Recalls Myerson Aid, Invitations | False | By Arnold H. Lubasch | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/movies/review-film-allen-directs-rowlands-in-another-woman.html | Review/Film; Allen Directs Rowlands In 'Another Woman' | False | By Vincent Canby | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/company-news-penn-central-wins-republic-american.html | COMPANY NEWS; Penn Central Wins Republic American | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/fortytwo-catholic-churches-without-a-prayer.html | Forty-Two Catholic Churches Without a Prayer | False | By Carolyn Kraus | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/antiques-center-still-expanding-as-new-dealers-move-into-shops.html | Antiques Center Still Expanding As New Dealers Move Into Shops | False | By Rita Reif | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/sports-people-klima-reinstated.html | SPORTS PEOPLE; Klima Reinstated | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/brooklyn-needs-a-friend-at-chase.html | Brooklyn Needs a Friend at Chase | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/barry-s-jewelers-inc-reports-earnings-for-qtr-to-aug-31.html | Barry's Jewelers Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-412017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/sundstrand-destroyed-cost-data.html | Sundstrand Destroyed Cost Data | False | By Eric N. Berg, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/the-law-an-office-on-wheels-for-lawyers-in-a-jam.html | The Law; An Office on Wheels for Lawyers in a Jam | False | By James Hirsch, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/rpm-inc-reports-earnings-for-qtr-to-aug31.html | RPM Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/gannett-co-inc-reports-earnings-for-qtr-to-sept-30.html | Gannett Co Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/auctions.html | Auctions | False | By Rita Reif | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/finance-new-issues-welbilt-to-sell-debt-totaling-75-million.html | FINANCE/NEW ISSUES; Welbilt to Sell Debt Totaling $75 Million | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/russell-corp-reports-earnings-for-qtr-to-sept-30.html | Russell Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/sihanouk-hints-at-us-military-aid.html | Sihanouk Hints at U.S. Military Aid | False | By Elaine Sciolino, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/a-debate-addendum-issues-of-dollars-and-cents.html | A Debate Addendum: Issues of Dollars and Cents | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/review-art-the-poetic-renderings-of-howard-hodgkin.html | Review/Art; The Poetic Renderings Of Howard Hodgkin | False | By John Russell | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/eastern-co-reports-earnings-for-qtr-to-sept-30.html | Eastern Co reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/sports-of-the-times-the-mets-vital-signs.html | Sports of The Times; The Mets' Vital Signs | False | By George Vecsey | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/sports-people-bruno-annoyed.html | SPORTS PEOPLE; Bruno Annoyed | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/the-world-series-a-series-sampler.html | THE WORLD SERIES; A Series Sampler | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-sept-30.html | Texas Pacific Land Trust reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/allied-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | Allied Bankshares Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/the-law-at-the-bar.html | The Law; At the Bar | False | By David Margolick | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-advertising-levine-huntley-wins-an-eveready-account.html | THE MEDIA BUSINESS; ADVERTISING; Levine, Huntley Wins An Eveready Account | False | By Geraldine Fabrikant | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/movies/review-film-the-last-of-an-empire.html | Review/Film; The Last of an Empire | False | By Vincent Canby | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/tv-weekend-a-murder-trial-that-shocked-england.html | TV WEEKEND; A Murder Trial That Shocked England | False | By John J. O'Connor | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/books/mahfouz-s-unflinching-view-of-his-land.html | Mahfouz's Unflinching View of His Land | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/metro-datelines-landlord-assessed-15-million-for-repairs.html | Metro Datelines; Landlord Assessed $15 Million for Repairs | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/badger-paper-mills-reports-earnings-for-qtr-to-sept-30.html | Badger Paper Mills reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/learonal-inc-reports-earnings-for-qtr-to-aug31.html | Learonal Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/obituaries/ken-murray-85-vaudeville-star-who-later-recorded-hollywood.html | Ken Murray, 85, Vaudeville Star Who Later Recorded Hollywood | False | By John T. McQuiston | 1988-10-17 | TX 2-412017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/analysts-international-reports-earnings-for-qtr-to-sept-30.html | Analysts International reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/c-corrections-349988.html | Corrections | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/hca-management-makes-a-buyout-offer-of-4-billion.html | H.C.A. Management Makes A Buyout Offer of $4 Billion | False | By Alison Leigh Cowan | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/morton-thiokol-inc-reports-earnings-for-qtr-to-sept-30.html | Morton Thiokol Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/movies/review-film-animated-works-from-all-over.html | Review/Film; Animated Works From All Over | False | By Caryn James | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/portsmouth-bank-shares-reports-earnings-for-qtr-to-sept-30.html | Portsmouth Bank Shares reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/review-jazz-re-examining-rhythm.html | Review/Jazz; Re-examining Rhythm | False | By Peter Watrous | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/us-consul-in-mexican-port-is-said-to-be-taken-hostage.html | U.S. Consul in Mexican Port Is Said to Be Taken Hostage | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/washington-talk-briefing-community-growth.html | Washington Talk: Briefing; Community Growth | False | By Philip Shenon & David Binder | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS; Treasury Prices Little Changed | False | By Kenneth N. Gilpin | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/crestar-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Crestar Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/concerto-for-guitar.html | Concerto for Guitar | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/lockheed-corp-reports-earnings-for-qtr-to-sept-30.html | Lockheed Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-sept-30.html | Great Northern Nekoosa Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/herzog-on-the-dodgers-best-club-didn-t-win-pennant.html | HERZOG ON THE DODGERS; Best Club Didn't Win Pennant | False | By the Following Scouting Report On the Los Angeles Dodgers Was Prepared By Whitey Herzog, the Manager of the st. Louis Cardinals, With the Editorial Assistance of Joseph Durso. | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/e-systems-inc-reports-earnings-for-qtr-to-sept-30.html | E-Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/l-solution-in-sinai-240488.html | Solution in Sinai | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/british-jobless-rate-off.html | British Jobless Rate Off | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/economic-scene-the-vulnerability-of-the-markets.html | Economic Scene; The Vulnerability Of the Markets | False | By Leonard Silk | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-ad-official-retires-at-time-new-marketing-post-filled.html | THE MEDIA BUSINESS; Ad Official Retires at Time; New Marketing Post Filled | False | By Randall Rothenberg | 1988-10-17 | TX 2-412017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/washington-talk-briefing-mclaughlin-times-two.html | Washington Talk: Briefing; McLaughlin Times Two | False | By Philip Shenon & David Binder | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/c-corrections-512088.html | Corrections | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/vermont-american-corp-reports-earnings-for-qtr-to-sept-30.html | Vermont American Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/topics-of-the-times-working-late-again.html | Topics of The Times; 'Working Late' Again | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/california-first-bank-reports-earnings-for-qtr-to-sept-30.html | California First Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/spain-fund-inc-reports-earnings-for-as-of-aug-31.html | Spain Fund Inc reports earnings for As of Aug 31 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/currency-markets-dollar-plunges-on-trade-data.html | CURRENCY MARKETS; Dollar Plunges on Trade Data | False | By Jonathan Fuerbringer | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/theater/review-theater-obscurity-dishes-the-dirt.html | Review/Theater; 'Obscurity' Dishes The Dirt | False | By Frank Rich | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/genlyte-group-inc-reports-earnings-for-qtr-to-sept-30.html | Genlyte Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/comerica-inc-reports-earnings-for-qtr-to-sept-30.html | Comerica Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-advertising-princess-picks-lintas-usa.html | THE MEDIA BUSINESS: ADVERTISING; Princess Picks Lintas: U.S.A. | False | By Geraldine Fabrikant | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/explorers-rescheduled.html | 'Explorers' Rescheduled | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/willamette-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Willamette Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-sept-30.html | Aspen Ribbons Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/metro-datelines-woman-admits-guilt-in-beating-of-boy-2.html | Metro Datelines; Woman Admits Guilt In Beating of Boy, 2 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/intergraph-corporation-reports-earnings-for-qtr-to-sept-30.html | Intergraph Corporation reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/navy-trial-for-woman-who-defied-drug-test.html | Navy Trial for Woman Who Defied Drug Test | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/obituaries/theodore-ornstein-banker-83.html | Theodore Ornstein, Banker, 83 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/reistertown-federal-savings-reports-earnings-for-qtr-to-sept-30.html | Reistertown Federal Savings reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/sundstrom-to-miss-devil-home-opener.html | Sundstrom to Miss Devil Home Opener | False | By Alex Yannis, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/movies/review-film-madame-sousatzka-or-life-through-music.html | Review/Film; 'Madame Sousatzka,' Or, Life Through Music | False | By Janet Maslin | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/fries-entertainment-reports-earnings-for-qtr-to-aug-31.html | Fries Entertainment reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/washington-talk-briefing-the-bureau-s-battles.html | Washington Talk: Briefing; The Bureau's Battles | False | By Philip Shenon & David Binder | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/washington-talk-trade-ex-rival-revives-gephardt-s-economic-message.html | Washington Talk: Trade; Ex-Rival Revives Gephardt's Economic Message | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/ncnb-corp-reports-earnings-for-qtr-to-sept-30.html | NCNB Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/review-pop-a-balladeer-with-quips-and-tunes.html | Review/Pop; A Balladeer With Quips And Tunes | False | By Stephen Holden | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/no-buyout-for-winfield.html | No Buyout for Winfield | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/savings-bonds-in-sales-drop.html | Savings Bonds In Sales Drop | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/how-carbon-14-was-used-to-fix-date-of-shroud.html | How Carbon 14 Was Used to Fix Date of Shroud | False | By Malcolm W. Browne | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/jockey-killed-in-an-accident-at-belmont.html | Jockey Killed in an Accident at Belmont | False | By Steven Crist | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/service-merchandise-inc-reports-earnings-for-qtr-to-sept-30.html | Service Merchandise Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/dow-climbs-712-points-to-213336.html | Dow Climbs 7.12 Points, To 2,133.36 | False | By Lawrence J. Demaria | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/bond-issue-for-roads-gets-push.html | Bond Issue For Roads Gets Push | False | By Elizabeth Kolbert, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/congress-passes-compromise-aids-bill.html | Congress Passes Compromise AIDS Bill | False | By Irvin Molotsky, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/quotation-of-the-day-511888.html | Quotation of the Day | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/janet-grice.html | Janet Grice | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/foreign-policy-fake-arms-control-poseur.html | Foreign Policy Fake, Arms Control Poseur | False | By Paul C. Warnke | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/yakima-valley-journal-apple-harvest-time-brings-vision-of-profits.html | YAKIMA VALLEY JOURNAL; Apple Harvest Time Brings Vision of Profits | False | By Timothy Egan, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/company-news-bank-sets-plan-to-help-stock.html | COMPANY NEWS; Bank Sets Plan To Help Stock | False | Special to the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/dataproducts-corp-reports-earnings-for-qtr-to-sept-24.html | Dataproducts Corp reports earnings for Qtr to Sept 24 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/lawyer-granted-right-to-conceal-client-s-identity.html | Lawyer Granted Right to Conceal Client's Identity | False | By Jeffrey Schmalz, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/profits-up-at-3-major-banks-chemical-reverses-a-loss.html | Profits Up at 3 Major Banks; Chemical Reverses a Loss | False | By William Glaberson | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/andean-music.html | Andean Music | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/calton-inc-reports-earnings-for-qtr-to-aug31.html | Calton Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/thomas-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Thomas Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/an-invitation-from-mr-gorbachev.html | An Invitation From Mr. Gorbachev | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/clowns-for-children.html | Clowns for Children | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/universal-health-realty-inome-reports-earnings-for-qtr-to-sept-30.html | Universal Health Realty Inome reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/clayton-homes-inc-reports-earnings-for-qtr-to-sept-30.html | Clayton Homes Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/sang-won-park.html | Sang Won Park | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/ex-wayne-mayor-is-arraigned.html | Ex-Wayne Mayor Is Arraigned | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/horse-racing-notebook-alysheba-bet-twice-round-9.html | Horse Racing Notebook; Alysheba-Bet Twice, Round 9 | False | By Steven Crist | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/presidential-debate-bush-dukakis-quarrel-pensions-abortion-arms-campaign-s.html | THE PRESIDENTIAL DEBATE; BUSH AND DUKAKIS QUARREL ON PENSIONS, ABORTION, ARMS AND CAMPAIGN'S SHRILL TONE | False | By E. J. Dionne Jr. | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/books/books-of-the-times-mysteries-of-finance-and-of-literary-scandal.html | BOOKS OF THE TIMES; Mysteries of Finance And of Literary Scandal | False | By John Gross | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/miniscribe-corp-reports-earnings-for-qtr-to-oct-2.html | Miniscribe Corp reports earnings for Qtr to Oct 2 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/american-realty-trust-inc-reports-earnings-for-qtr-to-sept-30.html | American Realty Trust Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/candor-nuclear-peril-finances-fear-serious-accident-prompt-rare-openness-weapon.html | CANDOR ON NUCLEAR PERIL; Finances and the Fear of Serious Accident Prompt Rare Openness on Weapon Plants | False | By Keith Schneider, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/us-will-study-corporate-payments-of-taxes-to-panama.html | U.S. Will Study Corporate Payments of Taxes to Panama | False | By Elaine Sciolino, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/walking-through-time-in-lower-manhattan.html | Walking Through Time in Lower Manhattan | False | By Andrew L. Yarrow | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/review-dance-an-injoke-of-quotations-from-choreographers.html | Review/Dance; An InJoke of Quotations From Choreographers | False | By Anna Kisselgoff | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/parents-night-show-and-tell-and-a-message.html | Parents Night: Show-and-Tell and a Message | False | By Lisa W. Foderaro | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/pentagon-in-favor-of-starting-reactors-of-energy-agency.html | Pentagon in Favor of Starting Reactors of Energy Agency | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/salvador-army-tied-to-10-peasants-deaths.html | Salvador Army Tied to 10 Peasants' Deaths | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/national-education-corp-reports-earnings-for-qtr-to-sept-30.html | National Education Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/overhaul-of-bank-law-put-off-until-next-year.html | Overhaul of Bank Law Put Off Until Next Year | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/canterbury-educational-reports-earnings-for-qtr-to-aug31.html | Canterbury Educational reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/congress-s-lid-on-lobbying.html | Congress's Lid on Lobbying | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/topics-of-the-times-beyond-howard-beach.html | Topics of The Times; Beyond Howard Beach | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/results-plus-429588.html | RESULTS PLUS | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/profits-scoreboard-351988.html | PROFITS SCOREBOARD | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/pepsico-s-earnings-jump-27.2.html | Pepsico's Earnings Jump 27.2% | False | By Doron P. Levin | 1988-10-17 | TX 2-412017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/company-news-sun-microsystems.html | COMPANY NEWS; Sun Microsystems | False | Special to the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-advertising-chiat-day-and-yamaha-end-their-11-year-tie.html | THE MEDIA BUSINESS: ADVERTISING; Chiat/Day and Yamaha End Their 11-Year Tie | False | By Geraldine Fabrikant | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/congress-completes-action-on-medical-waste-measure.html | Congress Completes Action On Medical-Waste Measure | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/key-rates-517388.html | KEY RATES | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/gala-raises-4-million-to-fight-cancer.html | Gala Raises $4 Million to Fight Cancer | False | By Ron Alexander | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/continental-illinois-corp-reports-earnings-for-qtr-to-sept-30 | Continental Illinois Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/thousands-in-haiti-protest-reported-transfer-of-priest.html | Thousands in Haiti Protest Reported Transfer of Priest | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-sept-30.html | Owens-Corning Fiberglas Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/books/nobel-prize-in-literature-awarded-to-an-arabic-writer-for-first-time.html | Nobel Prize in Literature Awarded to an Arabic Writer for First Time | False | By Sheila Rule | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/books/from-balzac-of-egypt-energy-and-nuance.html | From 'Balzac of Egypt,' Energy and Nuance | False | By William H. Honan | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/farmer-jordan-group.html | Farmer-Jordan Group | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/seven-metro-north-officers-are-dismissed-over-taunts.html | Seven Metro-North Officers Are Dismissed Over Taunts | False | By James Barron | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/in-the-nation-weapons-tests-that-don-t.html | IN THE NATION; Weapons Tests That Don't | False | By Tom Wicker | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/chips-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Chips & Technologies Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/ethics-panel-plans-hearings-and-pressure-in-last-weeks.html | Ethics Panel Plans Hearings And Pressure in Last Weeks | False | By Frank Lynn | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Geraldine Fabrikant | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/campaign-trail-some-fear-baker-will-play-it-again.html | CAMPAIGN TRAIL; Some Fear Baker Will Play It Again | False | By Bernard Weinraub | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/for-dancegoers-a-trip-around-the-world-in-three-days-of-performances.html | For Dancegoers, A Trip Around The World In Three Days Of Performances | False | By Jennifer Dunning | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/golden-west-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Golden West Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/italy-s-legislature-moves-to-end-secret-voting.html | Italy's Legislature Moves to End Secret Voting | False | By Clyde Haberman, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/19-firefighters-injured-in-blaze-at-mtv-offices.html | 19 Firefighters Injured in Blaze At MTV Offices | False | By Dennis Hevesi | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/stryker-corp-reports-earnings-for-qtr-to-sept-30.html | Stryker Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/metro-datelines-109-suspects-seized-in-li-drug-sweep.html | Metro Datelines; 109 Suspects Seized In L.I. Drug Sweep | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/trans-national-leasing-reports-earnings-for-year-to-june-30.html | Trans-National Leasing reports earnings for Year to June 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/tcf-financial-corp-reports-earnings-for-qtr-to-sept-30.html | TCF Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/l-massachusetts-miracle-is-more-than-a-mirage-sick-picture-573088.html | Massachusetts Miracle Is More than a Mirage; Sick Picture | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/raytheon-co-reports-earnings-for-qtr-to-sept-30.html | Raytheon Co reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/kaydon-corp-reports-earnings-for-qtr-to-sept-30.html | Kaydon Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/heritage-financial-services-inc-reports-earnings-for-qtr-to-sept-30.html | Heritage Financial Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/us-captures-120-in-gang-roundup.html | U.S. CAPTURES 120 IN GANG ROUNDUP | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/nobel-prize-in-literature-awarded-to-an-arabic-writer-for-first-time.html | Nobel Prize in Literature Awarded To an Arabic Writer for First Time | False | By Sheila Rule, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/company-news-emhart-to-acquire-gardenamerica.html | COMPANY NEWS; Emhart to Acquire GardenAmerica | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/bridge-419888.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/security-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Security Pacific Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/dodgers-vs-athletics-big-trade-pays-off-for-both.html | Dodgers vs. Athletics: Big Trade Pays Off for Both | False | By Murray Chass, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Geraldine Fabrikant | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/candy-in-jersey-didn-t-contain-strychnine.html | Candy in Jersey Didn't Contain Strychnine | False | Special to the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/l-how-to-turn-oxford-into-a-moneymaker-240588.html | How to Turn Oxford Into a Moneymaker | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/business-digest-452888.html | BUSINESS DIGEST | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/poor-results-bring-end-to-anti-aids-drug-study.html | Poor Results Bring End to Anti-AIDS Drug Study | False | By Gina Kolata | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/gateway-bancorp-reports-earnings-for-qtr-to-sept-30.html | Gateway Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/molex-inc-reports-earnings-for-qtr-to-sept-30.html | Molex Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/merrill-lynch-co-reports-earnings-for-qtr-to-sept-30.html | Merrill Lynch & Co reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/the-law-federal-court-rules-challenged-after-50-years.html | The Law; Federal Court Rules Challenged After 50 Years | False | By Stephen Labaton, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/walbro-corp-reports-earnings-for-qtr-to-sept-30.html | Walbro Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/poland-names-new-officials-to-bolster-economy.html | Poland Names New Officials to Bolster Economy | False | By John Tagliabue, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/man-in-the-news-slobodan-milosevic-the-serb-who-s-giving-the-orders.html | MAN IN THE NEWS: Slobodan Milosevic; The Serb Who's Giving the Orders | False | By David Binder | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/baltimore-bancorp-reports-earnings-for-qtr-to-sept-30.html | Baltimore Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/square-d-co-reports-earnings-for-qtr-to-sept-30.html | Square D Co reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/opinion/l-self-serving-report-defends-animal-research-328388.html | Self-Serving Report Defends Animal Research | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/koch-and-victorious-priest-declar-peace.html | Koch and Victorious Priest Declar Peace | False | By Todd S. Purdum | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/aero-systems-inc-reports-earnings-for-qtr-to-aug-31.html | Aero Systems Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/sports-people-player-paralyzed.html | SPORTS PEOPLE; Player Paralyzed | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-sept-30.html | Wheeling-Pittsburgh Steel Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/first-federal-savings-loan-conn-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings & Loan (Conn) reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/pop-jazz-three-bands-whose-rock-is-their-own.html | POP/JAZZ; Three Bands Whose Rock Is Their Own | False | By Jon Pareles | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/obituaries/thaddeus-dulski-73-an-ex-congressman.html | Thaddeus Dulski, 73, an Ex-Congressman | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/poll-finds-antipathy-toward-some-aids-victims.html | Poll Finds Antipathy Toward Some AIDS Victims | False | By Michael R. Kagay | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/restaurants-229288.html | Restaurants | False | By Bryan Miller | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/icahn-said-to-have-discussed-deal-for-eastern-this-week.html | Icahn Said to Have Discussed Deal For Eastern This Week | False | By Agis Salpukas | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-advertising-dr-pepper-is-seeking-to-change-its-image.html | THE MEDIA BUSINESS; ADVERTISING; Dr Pepper Is Seeking To Change Its Image | False | By Geraldine Fabrikant | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/piano-bas-duo.html | Piano-Bas Duo | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/elcor-corp-reports-earnings-for-qtr-to-sept-30.html | Elcor Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/the-media-business-gannett-earnings-rise-6.5.html | THE MEDIA BUSINESS; Gannett Earnings Rise 6.5% | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/data-transmission-network-reports-earnings-for-qtr-to-sept-30.html | Data Transmission Network reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/sherwin-williams-co-reports-earnings-for-qtr-to-sept-30.html | Sherwin-Williams Co reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/obituaries/morgan-farley-dies-stage-actor-was-87.html | Morgan Farley Dies; Stage Actor Was 87 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/us-chides-soviets-on-rights-talks.html | U.S. Chides Soviets on Rights Talks | False | By Michael R. Gordon, Special to the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/market-place-buyout-funds-and-hostile-bids.html | Market Place; Buyout Funds And Hostile Bids | False | By Anise C. Wallace | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/weaknesses-show-in-rangers-start.html | Weaknesses Show In Rangers' Start | False | By Joe Sexton | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/obituaries/robert-b-braswell-57-financial-analyst.html | Robert B. Braswell, 57, Financial Analyst | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/nyregion/c-corrections-511988.html | Corrections | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/first-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | First Eastern Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/obituaries/felix-wankel-inventor-is-dead-creator-of-rotary-engine-was-86.html | Felix Wankel, Inventor, Is Dead; Creator of Rotary Engine Was 86 | False | By Glenn Fowler | 1988-10-17 | TX 2-412017 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/us/nuclear-weapon-test-shakes-tall-buildings-in-las-vegas.html | Nuclear Weapon Test Shakes Tall Buildings in Las Vegas | False | AP | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/world/gorotire-journal-dams-vs-indians-the-battle-calls-for-war-paint.html | GOROTIRE JOURNAL; Dams vs. Indians: The Battle Calls for War Paint | False | By Marlise Simons, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/schultz-homes-reports-earnings-for-qtr-to-oct-1.html | Schultz Homes reports earnings for Qtr to Oct 1 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/futuresat-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Futuresat Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/arts/review-concert-david-zinman-steps-in.html | Review/Concert; David Zinman Steps In | False | By John Rockwell | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/company-news-cooper-agrees-to-sell-technicon-to-miles.html | COMPANY NEWS; Cooper Agrees to Sell Technicon to Miles | False | By Lawrence M. Fisher, Special To the New York Times | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/sports/kelly-on-the-athletics-this-team-flattens-opponents.html | KELLY ON THE ATHLETICS; This Team Flattens Opponents | False | By the Following Scouting Report On the Oakland Athletics Was Prepared By Tom Kelly, the Manager of the Minnesota Twins, With the Editorial Assistance of Michael Martinez. | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/compromise-is-nearer-on-tax-corrections-bill.html | Compromise Is Nearer on Tax-Corrections Bill | False | By Susan F. Rasky | 1988-10-17 | TX 2-412017 | | |
| 1988-10-14 | 1988-10-14 | https://www.nytimes.com/1988/10/14/business/pepsico-inc-reports-earnings-for-qtr-to-sept-3.html | Pepsico Inc reports earnings for Qtr to Sept 3 | False | | 1988-10-17 | TX 2-412017 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/nichols-research-corp-reports-earnings-for-qtr-to-aug31.html | Nichols Research Corp reports earnings for Qtr to Aug31 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/park-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Park Communications Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/fifth-oyster-festival-comes-to-oyster-bay.html | Fifth Oyster Festival Comes to Oyster Bay | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/results-plus-798588.html | RESULTS PLUS | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/jazz-at-cooper-union.html | Jazz at Cooper Union | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/company-news-castle-cooke-head-offers-allegheny-plan.html | COMPANY NEWS; Castle & Cooke Head Offers Allegheny Plan | False | By Andrea Adelson, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/hunt-j-b-transport-services-inc-reports-earnings-for-qtr-to-sept-30.html | Hunt, J B Transport Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/company-news-polaroid-loses-shamrock-motion.html | COMPANY NEWS; Polaroid Loses Shamrock Motion | False | Special to the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/aim-telephones-reports-earnings-for-qtr-to-sept-30.html | Aim Telephones reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/the-nixon-prediction-bush-by-a-landslide.html | The Nixon Prediction: Bush, by a Landslide | False | By Richard L. Berke, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/more-presidential-news-conferences-urged.html | More Presidential News Conferences Urged | False | AP | 1988-10-18 | TX 2-417580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/first-federal-savings-loan-assn-larange-ga-reports-earnings-for-qtr-sept-30.html | First Federal Savings & Loan Assn of Larange, Ga reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/retail-sales-show-decline-for-second-straight-month.html | Retail Sales Show Decline For Second Straight Month | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/st-martin-in-the-fields.html | St. Martin-in-the-Fields | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/biogen-inc-reports-earnings-for-qtr-to-sept-30.html | Biogen Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/first-indiana-corp-reports-earnings-for-qtr-to-sept-30.html | First Indiana Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/williams-w-w-co-reports-earnings-for-qtr-to-sept-30.html | Williams, W W Co reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | First Alabama Bancshares Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-pop-jazz-quintet-and-cello-choir.html | Review/Pop; Jazz Quintet and Cello Choir | False | By Jon Pareles | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/international-minerals-chemcial-corp-reports-earnings-for-qtr-to-sept-30.html | International Minerals & Chemcial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/style/consumer-s-world-companies-consumer-offices-gain-leverage-and-respect.html | CONSUMER'S WORLD; Companies' Consumer Offices Gain Leverage and Respect | False | By Michael Decoucry Hinds | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/bush-vs-bush-on-the-environment.html | Bush vs. Bush on the Environment | False | By John B. Oakes | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/world/no-plan-yet-on-pullout-cuba-and-angola-say.html | No Plan Yet on Pullout, Cuba and Angola Say | False | By Robert Pear, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/infotron-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Infotron Systems Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/reservoir-levels-fall-after-torrid-summer.html | Reservoir Levels Fall After Torrid Summer | False | By Robert Hanley | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/c-correction-734088.html | Correction | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/key-rates-836788.html | KEY RATES | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/helix-technology-corp-reports-earnings-for-qtr-to-sept-30.html | Helix Technology Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/dime-savings-bank-of-ny-reports-earnings-for-qtr-to-sept-30.html | Dime Savings Bank of NY reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/two-ways-to-prevent-another-crisis-in-banks-and-thrifts.html | Two Ways to Prevent Another Crisis in Banks and Thrifts | False | By William M. Isaac | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/transactions-738688.html | Transactions | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/hibernia-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Hibernia Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/world/man-facing-ouster-for-war-crimes-flees-us.html | Man Facing Ouster for War Crimes Flees U.S. | False | By Ralph Blumenthal | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/2-premieres.html | 2 Premieres | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/smith-a-o-corp-reports-earnings-for-qtr-to-sept-30.html | Smith, A O Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/another-billion-dollar-savings-rescue-in-teas.html | Another Billion-Dollar Savings Rescue in Teas | False | By Thomas C. Hayes, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/society-for-savings-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Society for Savings Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/interspec-inc-reports-earnings-for-qtr-to-aug-31.html | Interspec Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/boise-cascade-corp-reports-earnings-for-qtr-to-sept-30.html | Boise Cascade Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/estimate-board-votes-second-prison-barge.html | Estimate Board Votes Second Prison Barge | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/world/seoul-seeks-un-help-in-rift-with-north.html | Seoul Seeks U.N. Help in Rift With North | False | By Susan Chira, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/patents-new-lubricant-permits-use-of-a-cfc-substitute.html | PATENTS; New Lubricant Permits Use of a CFC Substitute | False | By Edmund Andrews | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/occupation-medical-reports-earnings-for-qtr-to-sept-30.html | Occupation Medical reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/cleveland-cliffs-inc-reports-earnings-for-qtr-to-sept-30.html | Cleveland-Cliffs Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/the-world-series-at-core-of-dodgers-ascent-is-gibson-s-intensity.html | THE WORLD SERIES; At Core of Dodgers' Ascent Is Gibson's Intensity | False | By Ira Berkow, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/style/stephanie-salzman-marries-jean-louis-carbonnier.html | Stephanie Salzman Marries Jean-Louis Carbonnier | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/management-drops-bid-for-wickes.html | Management Drops Bid for Wickes | False | By Andrea Adelson, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/77-aliens-in-debt-to-smugglers-found-in-captivity-in-california.html | 77 Aliens, in Debt to Smugglers, Found in Captivity in California | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-theater-in-a-rameau-opera-ballet-a-french-baroque-challenge.html | Review/Theater; In a Rameau Opera-Ballet, A French Baroque Challenge | False | By Donal Henahan | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/torchmark-corp-reports-earnings-for-qtr-to-sept-30.html | Torchmark Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/redman-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Redman Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/in-czechoslovakia-a-rare-visit-with-a-political-prisoner.html | In Czechoslovakia, a Rare Visit With a Political Prisoner | False | By Robert S. Lawrence and Robert H. Kirschner | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/chattem-inc-reports-earnings-for-qtr-to-aug-31.html | Chattem Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/metro-dateline-legislators-leave-for-west-germany.html | METRO DATELINE; Legislators Leave For West Germany | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/state-by-state-bush-dukakis-debate-for-workers-in-texas-little-to-cheer.html | STATE BY STATE; Bush-Dukakis Debate: For Workers in Texas, Little to Cheer | False | By R. W. Apple Jr., Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/isc-systems-reports-earnings-for-qtr-to-sept-23.html | ISC Systems reports earnings for Qtr to Sept 23 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/obituaries/rodney-markley-75-ex-lobbyist-for-ford.html | Rodney Markley, 75, Ex-Lobbyist for Ford | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/kentucky-utilities-co-reports-earnings-for-qtr-to-sept-30.html | Kentucky Utilities Co reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/missile-blast-called-deliberate.html | Missile Blast Called Deliberate | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/vehicle-output-rises.html | Vehicle Output Rises | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/sports-people-tyson-files-for-divorce.html | SPORTS PEOPLE; Tyson Files for Divorce | False | | 1988-10-18 | TX 2-417580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/daughter-tells-of-phone-call-over-myerson.html | Daughter Tells Of Phone Call Over Myerson | False | By Arnold H. Lubasch | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/theater/review-theater-this-florence-nightingale-knew-how-to-fight-a-war.html | Review/Theater; This Florence Nightingale Knew How to Fight a War | False | By Mel Gussow, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/in-winner-s-circle-jockey-is-mourned.html | In Winner's Circle, Jockey Is Mourned | False | By Steven Crist | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/final-effort-by-icahn-and-union-seen.html | Final Effort by Icahn and Union Seen | False | By Agis Salpukas | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/franklin-electric-co-inc-reports-earnings-for-qtr-to-sept-30.html | Franklin Electric Co Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/your-money-no-simple-rules-on-deferments.html | Your Money; No Simple Rules On Deferments | False | By Jan M. Rosen | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/special-high-schools-prized-goal-for-students.html | Special High Schools: Prized Goal for Students | False | By Neil A. Lewis | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/new-help-for-the-coroner-s-office.html | New Help for the Coroner's Office | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/chicago-crimes-raise-conflicts-on-witness-s-duty.html | Chicago Crimes Raise Conflicts on Witness's Duty | False | By William E. Schmidt, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/health-rehabilitation-properies-trust-reports-earnings-for-qtr-to-sept-30.html | Health & Rehabilitation Properies Trust reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/servico-inc-reports-earnings-for-qtr-to-june-30.html | Servico Inc reports earnings for Qtr to June 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/books/books-of-the-times-vampire-kingdom-s-fate-hangs-in-the-balance.html | BOOKS OF THE TIMES; Vampire Kingdom's Fate Hangs in the Balance | False | By Michiko Kakutani | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/90-co-ops-suffering-through-a-strike.html | 90 Co-ops Suffering Through a Strike | False | By Thomas J. Lueck | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/l-partition-of-tiny-burundi-is-not-the-answer-651888.html | Partition of Tiny Burundi Is Not the Answer | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/world/finns-clarify-deng-remarks-on-a-chinese-soviet-summit.html | Finns Clarify Deng Remarks On a Chinese-Soviet Summit | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/the-world-series-the-a-s-revolve-around-canseco-s-excellence.html | THE WORLD SERIES; The A's Revolve Around Canseco's Excellence | False | By Michael Martinez, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/imc-fertilizer-group-inc-reports-earnings-for-qtr-to-sept-30.html | IMC Fertilizer Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/altera-corp-reports-earnings-for-qtr-to-sept-30.html | Altera Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/company-news-american-brands-pursuit-is-cleared.html | COMPANY NEWS; American Brands Pursuit Is Cleared | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/traffic-note.html | Traffic Note | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/world/to-the-tories-thatcher-stays-to-rule.html | To the Tories, Thatcher Stays to Rule | False | By Craig R. Whitney, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/centerre-bancorporation-reports-earnings-for-qtr-to-sept-30.html | Centerre Bancorporation reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/mta-and-abrams-merge-metro-north-investigations.html | M.T.A. and Abrams Merge Metro-North Investigations | False | By Kirk Johnson | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/alysheba-wins-by-neck.html | Alysheba Wins by Neck | False | Special to the New York Times | 1988-10-18 | TX 2-417580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-sept-30.html | Marshall & Ilsley Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/metro-dateline-yale-given-letters-written-by-gandhi.html | METRO DATELINE; Yale Given Letters Written by Gandhi | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/fnw-bancorp-reports-earnings-for-qtr-to-sept-30.html | FNW Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/nbd-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | NBD Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/the-world-series-a-s-come-to-los-angeles-relishing-role-of-heavy-favorites.html | THE WORLD SERIES; A's Come to Los Angeles Relishing Role of Heavy Favorites | False | By Michael Martinez, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-music-shostakovich-with-boisterous-bernstein.html | Review/Music; Shostakovich, With Boisterous Bernstein | False | By Bernard Holland | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-sept-30.html | Aluminum Co of America (ALCOA) (N) reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/dover-corp-reports-earnings-for-qtr-to-sept-30.html | Dover Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/brinkmann-instruments-co-reports-earnings-for-qtr-to-sept-30.html | Brinkmann Instruments Co reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/dash-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Dash Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/sports-of-the-times-the-world-series-howell-and-the-bash.html | Sports of The Times; THE WORLD SERIES; Howell and the Bash | False | By Ira Berkow | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/obituaries/charles-j-mccarthy-94-aircraft-designer.html | Charles J. McCarthy, 94, Aircraft Designer | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/superior-industries-international-inc-reports-earnings-for-qtr-to-sept-30.html | Superior Industries International Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/designcraft-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Designcraft Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/ex-jackson-group-to-settle-claims.html | EX-JACKSON GROUP TO SETTLE CLAIMS | False | By Jeff Gerth, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/national-micronetics-inc-reports-earnings-for-qtr-to-sept-24.html | National Micronetics Inc reports earnings for Qtr to Sept 24 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/western-micro-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Western Micro Technology Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/style/consumer-s-world-banks-children-can-call-their-own.html | CONSUMER'S WORLD; Banks Children Can Call Their Own | False | By Leonard Sloane | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/courtyard-of-the-louvre-opens-with-its-pyramid.html | Courtyard of the Louvre Opens With Its Pyramid | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/metro-dateline-li-man-sentenced-in-wedding-deaths.html | METRO DATELINE; L.I. Man Sentenced In Wedding Deaths | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/news-summary-801788.html | NEWS SUMMARY | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/company-briefs-788288.html | COMPANY BRIEFS | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/iomega-corp-reports-earnings-for-qtr-to-sept-30.html | Iomega Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/about-new-york-for-old-liberals-harry-s-the-one-but-mike-ll-do.html | About New York; For Old Liberals, Harry's the One, But Mike'll Do | False | By Douglas Martin | 1988-10-18 | TX 2-417580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/patents-a-device-to-correct-rhythm-of-the-heart.html | PATENTS; A Device to Correct Rhythm of the Heart | False | By Edmund Andrews | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/obituaries/melvin-frank-producer-director-and-writer-of-movies-dies-at-75.html | MELVIN FRANK, PRODUCER, DIRECTOR AND WRITER OF MOVIES, DIES AT 75 | False | By Glenn Collins | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/currency-markets-dollar-in-another-decline-weeklong-momentum-cited.html | CURRENCY MARKETS; Dollar in Another Decline; Weeklong Momentum Cited | False | By Jonathan Fuerbringer | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/operator-for-bryant-park-restaurant-named.html | Operator for Bryant Park Restaurant Named | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-pop-frenetic-english-reggae.html | Review/Pop; Frenetic English Reggae | False | By Peter Watrous | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/2-carolina-indians-acquitted-in-hostage-taking.html | 2 Carolina Indians Acquitted in Hostage Taking | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/stage-ii-apparel-corp-reports-earnings-for-qtr-to-aug31.html | Stage II Apparel Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/andover-togs-inc-reports-earnings-for-qtr-to-aug-31.html | Andover Togs Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/charlotte-buzzing-over-the-hornets.html | Charlotte Buzzing Over the Hornets | False | By Sam Goldaper | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/dpl-inc-reports-earnings-for-qtr-to-sept-30.html | DPL Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/producer-prices-up-last-month-a-modest-0.4.html | Producer Prices Up Last Month A Modest 0.4% | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-pop-cello-with-pots-and-pans.html | Review/Pop; Cello With Pots and Pans | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-aug-30.html | Intermagnetics General Corp reports earnings for Qtr to Aug 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/cxr-telecom-corp-reports-earnings-for-qtr-to-sept-30.html | CXR Telecom Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/mnc-financial-inc-reports-earnings-for-qtr-to-sept-30.html | MNC Financial Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/chambers-development-co-reports-earnings-for-qtr-to-sept-30.html | Chambers Development Co reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/temple-inland-inc-reports-earnings-for-qtr-to-sept-30.html | Temple-Inland Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/obituaries/james-w-kynes-executive-60.html | James W. Kynes, Executive, 60 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/international-business-mahines-corp-reports-earnings-for-qtr-to-sept-30.html | International Business Mahines Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/world/un-settles-dispute-on-korean-speeches.html | U.N. Settles Dispute On Korean Speeches | False | Special to the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/yankee-companies-inc-reports-earnings-for-qtr-to-june-30.html | Yankee Companies Inc reports earnings for Qtr to June 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/microcom-inc-reports-earnings-for-qtr-to-sept-30.html | Microcom Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-dance-3-stages-of-young-love-in-new-work-at-the-joyce.html | Review/Dance; 3 Stages of Young Love, In New Work at the Joyce | False | By Jennifer Dunning | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/quayle-says-dukakis-isn-t-courteous-either.html | Quayle Says Dukakis Isn't Courteous, Either | False | Special to the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/larouche-and-6-aides-charged-with-mail-fraud.html | LaRouche and 6 Aides Charged With Mail Fraud | False | By Philip Shenon, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/l-time-to-start-on-high-speed-national-rail-651788.html | Time to Start on High-Speed National Rail | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/incstar-corp-reports-earnings-for-qtr-to-sept-30.html | Incstar Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/us-for-decades-let-uranium-leak-at-weapon-plant.html | U.S., FOR DECADES, LET URANIUM LEAK AT WEAPON PLANT | False | By Kenneth B. Noble, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/ponce-federal-bank-fsb-reports-earnings-for-qtr-to-sept-30.html | Ponce Federal Bank FSB reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/industry-output-fails-to-rise-for-first-time-in-7-months.html | Industry Output Fails to Rise For First Time in 7 Months | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-dance-new-graham-work-revisits-american-indian.html | Review/Dance; New Graham Work Revisits American Indian | False | By Anna Kisselgoff | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/this-drug-bill-deserves-to-die.html | This Drug Bill Deserves to Die | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | Pioneer-Standard Electronics Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/national-commerce-bancorporation-reports-earnings-for-qtr-to-sept-30.html | National Commerce Bancorporation reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/excerpts-from-the-court-of-appeals-decision-on-a-patient-s-right-to-die.html | Excerpts From the Court of Appeals Decision on a Patient's Right to Die | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/ross-industries-inc-reports-earnings-for-qtr-to-june-30.html | Ross Industries Inc reports earnings for Qtr to June 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/head-of-group-at-gte-quits.html | Head of Group At GTE Quits | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/desoto-inc-reports-earnings-for-qtr-to-sept-30.html | Desoto Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/patents-a-public-phone-aid-for-hearing-impaired.html | PATENTS; A Public Phone Aid For Hearing Impaired | False | By Edmund Andrews | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/health-images-inc-reports-earnings-for-qtr-to-sept-30.html | Health Images Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/style/consumer-s-world-guidepost-resumes-that-work.html | CONSUMER'S WORLD: Guidepost; Resumes That Work | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/world/london-journal-at-new-docklands-a-tale-of-2-cities.html | LONDON JOURNAL; At New Docklands, a Tale of 2 Cities | False | By Sheila Rule, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/a-broker-drive-to-lure-investors.html | A Broker Drive to Lure Investors | False | By Lawrence J. Demaria | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/world/in-yugoslavia-a-charge-of-stalinist.html | In Yugoslavia, a Charge of 'Stalinist!' | False | By Henry Kamm, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/easy-finish-on-fifth-avenue.html | Easy Finish on Fifth Avenue | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/giants-hope-they-can-feast-on-lions.html | Giants Hope They Can Feast on Lions | False | By William C. Rhoden, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/world/us-holding-back-part-of-un-dues-over-budget-issue.html | U.S. HOLDING BACK PART OF U.N. DUES OVER BUDGET ISSUE | False | By Paul Lewis, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/japan-concern-bankrupt.html | Japan Concern Bankrupt | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/l-partition-of-tiny-burundi-is-not-the-answer-don-t-call-them-tribes-654888.html | Partition of Tiny Burundi Is Not the Answer; Don't Call Them Tribes | False | | 1988-10-18 | TX 2-417580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/world/chile-coalition-to-back-one-candidate.html | Chile Coalition to Back One Candidate | False | By Shirley Christian, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/five-nuns-decline-to-speak-with-priest-sent-to-negotiate.html | Five Nuns Decline to Speak With Priest Sent to Negotiate | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/baseball-the-world-series-focus-on-game-1.html | BASEBALL: THE WORLD SERIES; Focus on Game 1 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/inside-724288.html | INSIDE | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-theater-from-new-zealand-a-breakfast-fantasy.html | Review/Theater; From New Zealand, a Breakfast Fantasy | False | By Jon Pareles | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/sports-people-evert-plans-to-play.html | SPORTS PEOPLE; Evert Plans to Play | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/tolland-bank-reports-earnings-for-qtr-to-sept-30.html | Tolland Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/dukakis-returns-to-stump-as-aides-paint-rosy-picture.html | Dukakis Returns to Stump As Aides Paint Rosy Picture | False | By Robin Toner, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/dime-bank-dividend.html | Dime Bank Dividend | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/teco-energy-inc-reports-earnings-for-qtr-to-sept-30.html | Teco Energy Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/trion-inc-reports-earnings-for-qtr-to-sept-30.html | Trion Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/united-investors-management-reports-earnings-for-qtr-to-sept-30.html | United Investors Management reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/l-pension-vesting-change-653188.html | Pension Vesting Change | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/bank-of-san-francisco-co-reports-earnings-for-qtr-to-sept-30.html | Bank of San Francisco Co reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/archives/consumers-world-coping-with-automobile-alarms.html | CONSUMER'S WORLD; Coping With Automobile Alarms | True | By Ivan Berger | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/tainted-food-is-linked-to-northwest-flights.html | Tainted Food Is Linked to Northwest Flights | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/all-california-world-series-poses-difficulties-for-nbc.html | All-California World Series Poses Difficulties for NBC | False | By Jeremy Gerard | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/obituaries/craig-raupe-63-dies-aide-to-house-speaker.html | Craig Raupe, 63, Dies; Aide to House Speaker | False | Special to the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/meridian-national-corp-reports-earnings-for-qtr-to-aug-31.html | Meridian National Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/sure-loser-in-the-debate-the-format.html | Sure Loser in the Debate: The Format | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/enviropact-inc-reports-earnings-for-1988.html | Enviropact Inc reports earnings for 1988 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/delchamps-inc-reports-earnings-for-qtr-to-oct-1.html | Delchamps Inc reports earnings for Qtr to Oct 1 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/world/reagan-sends-warning-to-managua-on-rebels.html | Reagan Sends Warning To Managua on Rebels | False | Special to the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/patents-system-uses-seawater-to-make-methanol-fuel.html | PATENTS; System Uses Seawater To Make Methanol Fuel | False | By Edmund Andrews | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/l-nixon-era-plan-for-children-didn-t-include-concentration-camps-652188.html | Nixon-Era Plan for Children Didn't Include Concentration Camps | False | | 1988-10-18 | TX 2-417580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/world/2-more-palestinian-deaths-tied-to-uprising.html | 2 More Palestinian Deaths Tied to Uprising | False | Special to the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/keystone-heritage-group-inc-reports-earnings-for-qtr-sept-30.html | Keystone Heritage Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/senate-in-vote-of-87-to-3-adopts-anti-drug-measure.html | Senate, in Vote of 87 to 3, Adopts Anti-Drug Measure | False | By Charles Mohr, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/business-digest-saturday-october-15-1988.html | BUSINESS DIGEST: SATURDAY, OCTOBER 15, 1988 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/peoples-heritage-fincl-group-reports-earnings-for-qtr-to-sept-30.html | Peoples Heritage Fincl Group reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/senate-approves-11-federal-court-nominees.html | Senate Approves 11 Federal Court Nominees | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/stocks-mixed-as-dow-slips-by-018.html | STOCKS MIXED AS DOW SLIPS BY 0.18 | False | By Lawrence J. Demaria | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/landmark-bank-for-savings-earnings-for-qtr-to-sept-30.html | Landmark Bank for Savings reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/metro-dateline-2-rescued-from-fire-in-brooklyn-building.html | METRO DATELINE; 2 Rescued From Fire In Brooklyn Building | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/lojack-corp-reports-earnings-for-qtr-to-aug31.html | Lojack Corp reports earnings for Qtr to Aug 31 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/brothers-come-of-age-with-new-bid.html | Brothers Come of Age With New Bid | False | By Paul Sweeney, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/defiance-precision-products-inc-reports-earnings-for-qtr-to-june-25.html | Defiance Precision Products Inc reports earnings for Qtr to June 25 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/fairfield-noble-corp-reports-earnings-for-year-to-june-30.html | Fairfield-Noble Corp reports earnings for Year to June 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/rowan-cos-reports-earnings-for-qtr-to-sept-30.html | Rowan Cos reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/adaptec-inc-reports-earnings-for-qtr-to-sept-23.html | Adaptec Inc reports earnings for Qtr to Sept 23 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/intech-inc-reports-earnings-for-qtr-to-sept-16.html | Intech Inc reports earnings for Qtr to Sept 16 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/arizona-instrument-corp-reports-earnings-for-qtr-to-sept-30.html | Arizona Instrument Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/review-music-karen-mason-cabaret-singer-at-carnegie.html | Review/Music; Karen Mason, Cabaret Singer, at Carnegie | False | By Stephen Holden | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/rates-little-changed-by-economic-data.html | Rates Little Changed by Economic Data | False | By Michael Quint | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/laidlaw-transportation-reports-earnings-for-year-to-aug31.html | Laidlaw Transportation reports earnings for Year to Aug 31 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/lemieux-leads-canadiens-past-devils.html | Lemieux Leads Canadiens Past Devils | False | By Alex Yannis, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/world/senate-votes-to-carry-out-treaty-banning-genocide.html | Senate Votes to Carry Out Treaty Banning Genocide | False | By Irvin Molotsky, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/quotations-of-the-day-837088.html | Quotations of the Day | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/bridge-american-open-team-remains-in-second-place-after-two-victories.html | Bridge; American open team remains in second place after two victories. | False | By Alan Truscott Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/metro-dateline-suspect-denies-killing-pratt-student.html | METRO DATELINE; Suspect Denies Killing Pratt Student | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/constitution-bancorp-reports-earnings-for-qtr-to-sept-30.html | Constitution Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/merchants-bank-of-ny-reports-earnings-for-qtr-to-sept-30.html | Merchants Bank of NY reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/sports-people-unimpressive-showing.html | SPORTS PEOPLE; Unimpressive Showing | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/l-and-now-even-epa-backs-waste-reduction-651988.html | And Now Even E.P.A. Backs Waste Reduction | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/first-colonial-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | First Colonial Bankshares Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/company-news-honeywell-sues-unisys-on-units.html | COMPANY NEWS; Honeywell Sues Unisys on Units | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/world/pilot-seized-in-paris-flights.html | Pilot Seized in Paris Flights | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/l-fairness-was-sought-in-vietnam-reports-652088.html | Fairness Was Sought in Vietnam Reports | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/third-tv-debate-brings-change-in-commentary.html | Third TV Debate Brings Change in Commentary | False | By Andrew Rosenthal, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/college-football-notebook-many-points-likely-at-army.html | College Football Notebook; Many Points Likely at Army | False | By William N. Wallace | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/atlantic-express-reports-earnings-for-year-to-june-30.html | Atlantic Express reports earnings for Year to June 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/drug-arrests-near-schools.html | Drug Arrests Near Schools | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/company-news-campbell-soup.html | COMPANY NEWS; Campbell Soup | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/sports-people-more-honors-for-ritter.html | SPORTS PEOPLE; More Honors for Ritter | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/bank-of-delaware-corp-reports-earnings-for-qtr-to-sept-30.html | Bank of Delaware Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/sports-people-drug-charges-for-banks.html | SPORTS PEOPLE; Drug Charges for Banks | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/koch-nominates-transit-adviser-for-taxi-post.html | Koch Nominates Transit Adviser For Taxi Post | False | By Todd S. Purdum | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/bush-fighting-back-glee-vows-tough-battle-to-end.html | Bush, Fighting Back Glee, Vows Tough Battle to End | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/west-mass-bankshares-reports-earnings-for-qtr-to-sept-30.html | West Mass Bankshares reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/ibm-net-rises-3.3-in-quarter.html | I.B.M. Net Rises 3.3% In Quarter | False | By John Markoff | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/opinion/battle-of-algiers-revisited.html | Battle of Algiers, Revisited | False | | 1988-10-18 | TX 2-417580 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/pharmacontrol-corp-reports-earnings-for-year-to-june-30.html | Pharmacontrol Corp reports earnings for Year to June 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/many-courts-have-upheld-right-to-die.html | Many Courts Have Upheld Right to Die | False | By E. R. Shipp | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/political-memo-democrats-on-the-day-after-see-a-long-hard-road-ahead.html | POLITICAL MEMO; Democrats, on the Day After, See a Long Hard Road Ahead | False | By E. J. Dionne Jr., Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/2550-in-jersey-program-leave-welfare-and-find-jobs.html | 2,550 in Jersey Program Leave Welfare and Find Jobs | False | By Joseph F. Sullivan | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/obituaries/robert-gross-83-heart-surgeon.html | Robert Gross, 83, Heart Surgeon | False | By Susan Heller Anderson | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/congressional-negotiations-on-tax-bill-are-broken-off.html | Congressional Negotiations On Tax Bill Are Broken Off | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/obituaries/hyatt-waggoner-74-author-and-professor.html | Hyatt Waggoner, 74, Author and Professor | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/style/consumer-s-world-all-the-comforts-in-dress-shoes.html | CONSUMER'S WORLD; All the Comforts In Dress Shoes | False | By Anee-Marie Schiro | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/inquiry-on-offshore-accounts-disclosed-in-pentagon-case.html | Inquiry on Offshore Accounts Disclosed in Pentagon Case | False | By Leonard Buder | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/two-angels-arrested-in-midtown-on-robbery-and-drug-charges.html | Two 'Angels' Arrested in Midtown on Robbery and Drug Charges | False | By Don Terry | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/l-oreal-buys-rubinstein-in-shrouded-deal.html | L'Oreal Buys Rubinstein in Shrouded Deal | False | By Doron P. Levin | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/new-york-s-highest-court-rejects-family-s-plea-in-right-to-die-case.html | New York's Highest Court Rejects Family's Plea in Right-to-Die Case | False | By E. R. Shipp | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/arts/a-visual-arts-exchange-developed-with-soviets.html | A Visual Arts Exchange Developed With Soviets | False | By Esther B. Fein, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/noland-co-reports-earnings-for-qtr-to-sept-30.html | Noland Co reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/adams-express-co-reports-earnings-for-as-of-sept-30.html | Adams Express Co reports earnings for As of Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/networks-shift-on-debate.html | Networks Shift on Debate | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/nyregion/grandparents-to-keep-baby.html | Grandparents to Keep Baby | False | AP | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/world/cia-aide-sees-soviet-economy-failing-to-gain.html | C.I.A. Aide Sees Soviet Economy Failing to Gain | False | By Michael R. Gordon, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-sept-30.html | Cooper Tire & Rubber Co reports earnings for Qtr to Sept 30 | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/business/patents-hearing-aid-implanted-in-middle-ear.html | PATENTS; Hearing Aid Implanted in Middle Ear | False | By Edmund Andrews | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/sports/the-world-series-lasorda-serves-pasta-with-baloney.html | THE WORLD SERIES; Lasorda Serves Pasta With Baloney | False | By Joseph Durso, Special To the New York Times | 1988-10-18 | TX 2-417580 | | |
| 1988-10-15 | 1988-10-15 | https://www.nytimes.com/1988/10/15/us/answers-to-quiz.html | Answers to Quiz | False | | 1988-10-18 | TX 2-417580 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/topics-of-the-times-let-speakers-speak.html | TOPICS OF THE TIMES; Let Speakers Speak | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/art-museums-abroad-seek-us-funds.html | Art Museums Abroad Seek U.S. Funds | False | By Douglas C. McGill | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/the-world-the-world-agrees-no-more-khmer-rouge.html | THE WORLD; The World Agrees: No More Khmer Rouge | False | By Elaine Sciolino | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/bush-presses-issue-of-rival-s-liberalism.html | Bush Presses Issue of Rival's Liberalism | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/business-forum-doing-the-unthinkable-six-recipes-for-raising-federal-taxes.html | BUSINESS FORUM: DOING THE UNTHINKABLE; Six Recipes for Raising Federal Taxes | False | By Joel Kurtzman | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/gardening-the-many-glorious-varieties-of-apples.html | GARDENING; The Many Glorious Varieties of Apples | False | By Carl Totemeier | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/obituaries/thomas-f-power-72-led-un-development.html | Thomas F. Power, 72; Led U.N. Development | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/movies/film-things-change-proves-don-ameche-doesn-t-don-ameche-hildegarde-neff-1955.html | FILM; 'Things Change' Proves Don Ameche Doesn't Don Ameche and Hildegarde Neff in the 1955 production of the hit musical "Silk Stockings" | False | By Myra Forsberg | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/camille-duvall-to-be-married.html | Camille Duvall to Be Married | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/the-world-series-focus-on-game-2.html | THE WORLD SERIES; Focus on Game 2 | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/allison-giffen-student-weds-t-e-houghton.html | Allison Giffen, Student, Weds T. E. Houghton | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-syracuse-rallies-to-win-a-big-one.html | COLLEGE FOOTBALL; Syracuse Rallies To Win a Big One | False | Special to the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/revaluations-anger-homeowners.html | Revaluations Anger Homeowners | False | By Jeffrey Hoff | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/sunday-its-time-for-brunch.html | Sunday? It's Time for Brunch | False | By Anne Semmes | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-personalized-software.html | INSPIRATIONS; Personalized Software | False | By Myron Berger | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/buicks-and-madmen.html | BUICKS AND MADMEN | False | By Gregory Benford | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Alison Friesinger Hill | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/asbury-park-fined-for-beach-pollution.html | Asbury Park Fined for Beach Pollution | False | By Jesus Rangel | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/stacey-lynn-glass-married-to-anthony-joseph-scarpa.html | Stacey Lynn Glass Married To Anthony Joseph Scarpa | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/a-pianist-who-does-just-as-she-likes.html | ; A Pianist Who Does Just As She Likes | False | By Heidi Wilson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/the-nation-beyond-the-campaign-more-tests-await-star-wars.html | THE NATION; Beyond the Campaign, More Tests Await 'Star Wars' | False | By John H. Cushman Jr. | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/focus-minneapolis-minn-building-rentals-without-the-pre1986-tax.html | FOCUS: MINNEAPOLIS, MINN.; Building Rentals Without the Pre-1986 Tax Breaks | False | By Martin J. Moylan | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/theater-guys-and-dolls-revived-in-darien.html | THEATER; 'Guys And Dolls' Revived In Darien | False | By Alvin Klein | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/aids-test-for-suspect-splits-experts.html | AIDS Test for Suspect Splits Experts | False | By Dennis Hevesi | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/lynbrook-fights-multifamily-rental-dwellings.html | Lynbrook Fights Multifamily Rental Dwellings | False | By Judy Chicurel | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/miss-moynahan-becomes-a-bride.html | Miss Moynahan Becomes a Bride | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/l-question-of-the-week-once-and-for-all-what-about-the-dh-in-the-series-017388.html | Question Of the Week; Once and For All, What About The D.H. in The Series? | False | | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/l-discovering-harriet-wilson-525688.html | Discovering Harriet Wilson | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/northeast-notebook-providence-ri-luring-artists-to-proho.html | NORTHEAST NOTEBOOK; Providence, R.I.; Luring Artists To 'ProHo' | False | By Gail Braccidiferro | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/sports-of-the-times-going-straight.html | Sports of The Times; Going Straight | False | By George Vecsey | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/dr-joel-solomon-wed-to-emily-dana-honig.html | Dr. Joel Solomon Wed To Emily Dana Honig | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/elizabeth-c-shaw-is-married-to-francis-c-record.html | Elizabeth C. Shaw Is Married to Francis C. Record | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/religion-notes-biblical-scorecard-chooses-bush-but-with-reluctance.html | RELIGION NOTES; 'Biblical Scorecard' Chooses Bush, But With Reluctance | False | By Peter Steinfels | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/c-correction-912488.html | Correction | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/susan-f-curry-is-wed-to-paul-e-fulenwider.html | Susan F. Curry Is Wed To Paul E. Fulenwider | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/long-island-journal-506688.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/about-men-star-trekking.html | ABOUT MEN; Star Trekking | False | By Peter Mehlman | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/debate-on-shoreham-twists-and-turns.html | Debate on Shoreham Twists and Turns | False | By John Rather | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/the-wet-nurse-of-all-creation.html | THE WET NURSE OF ALL CREATION | False | by Karal Ann Marling | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/bring-back-that-old-sandlot-novel.html | BRING BACK THAT OLD SANDLOT NOVEL | False | By Mark Harris | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/new-york-moves-to-protect-plants.html | New York Moves to Protect Plants | False | By Harold Faber, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/sound-new-small-speakers-deliver-big-sound.html | SOUND; New Small Speakers Deliver Big Sound | False | By Hans Fantel | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/11-judges-approved-by-senate.html | 11 Judges Approved by Senate | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/runaway-glacier.html | RUNAWAY GLACIER | False | By Wendy Lesser | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/archives/gardening-cooler-weather-brighter-colors.html | GARDENING; Cooler Weather, Brighter Colors | True | By Elisabeth Sheldon | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/works-in-progress-fly-me-to-the-mall.html | WORKS IN PROGRESS; Fly Me to the Mall | False | By Bruce Weber | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/kerry-t-o-dwyer-to-marry-in-june.html | Kerry T. O'Dwyer To Marry in June | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/westchester-journal-cortlandts-quest-for-a-zip.html | WESTCHESTER JOURNAL; Cortlandt's Quest for a ZIP | False | By Gary Kriss | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/westchester-opinion-the-medicare-conspiracy-becoming-old-ahead-of-time.html | WESTCHESTER OPINION; The Medicare Conspiracy: Becoming 'Old' Ahead of Time | False | By Gloria D. Sosin | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-an-ear-for-music.html | INSPIRATIONS; An Ear for Music | False | By Hans Fantel | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/pro-football-giants-going-nowhere-statistically.html | PRO FOOTBALL; Giants Going Nowhere, Statistically | False | By William C. Rhoden | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/l-question-of-the-week-once-and-for-all-what-about-the-dh-in-the-series-018088.html | Question Of the Week; Once and For All, What About The D.H. in The Series? | False | | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/fare-of-the-country-wild-game-time-in-new-england.html | FARE OF THE COUNTRY; Wild-Game Time In New England | False | By Marialisa Calta | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/personal-finance-the-puzzling-new-world-of-bank-cd-s.html | PERSONAL FINANCE; The Puzzling New World of Bank C.D.'s | False | By Deborah Rankin | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-a-new-influence-in-gardens.html | INSPIRATIONS; A New Influence in Gardens | False | By Allen Lacy | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/book-says-hoover-wanted-to-tilt-the-courts.html | Book Says Hoover Wanted to Tilt the Courts | False | By Philip Shenon, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/in-sudan-an-airlift-to-a-town-of-misery.html | In Sudan, an Airlift to a Town of Misery | False | By Jane Perlez, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/home-video-new-releases-slash-and-burn.html | HOME VIDEO/NEW RELEASES; Slash and Burn | False | By Walter Goodman | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/gallery-view-blurring-the-lines-dots-between-camera-and-brush.html | GALLERY VIEW; Blurring the Lines - Dots? - Between Camera and Brush | False | By Andy Grundberg | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/year-after-crash-climbing-back-resilient-economy-puts-home-buyers-back-into.html | A Year After the Crash, Climbing Back; Resilient Economy Puts Home Buyers Back into Market | False | By Anthony Depalma | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/whats-new-in-pet-supplies-yuppie-puppies-are-a-serious-business.html | WHAT'S NEW IN PET SUPPLIES; Yuppie Puppies Are a Serious Business | False | By Stephanie S. Strom | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/postings-tennis-courts-too-upgrading-ups.html | POSTINGS: Tennis Courts, Too; Upgrading U.P.S. | False | By Susan Heller Anderson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/l-eurailpass-833188.html | Eurailpass | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/port-chester-panel-clears-5-of-ethics-violations.html | Port Chester Panel Clears 5 of Ethics Violations | False | By Donna Greene | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/state-senator-wants-special-prosecutor-in-si-youth-s-death.html | State Senator Wants Special Prosecutor In S.I. Youth's Death | False | By Peter Kerr | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/l-put-humans-in-space-as-well-as-robots-659088.html | Put Humans in Space, As Well as Robots | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-fiction.html | IN SHORT; FICTION | False | By Robin Bromley | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/san-francisco-s-military-base-with-scenery.html | San Francisco's Military Base With Scenery | False | By Joan Chatfield-Taylor | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/the-nation-the-all-volunteer-force-is-more-popular-than-ever.html | THE NATION; The All-Volunteer Force Is More Popular Than Ever | False | By Richard Halloran | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/foreign-affairs-who-are-they.html | FOREIGN AFFAIRS; Who Are They? | False | By Flora Lewis | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/the-different-drums-of-bob-telson.html | THE DIFFERENT DRUMS OF BOB TELSON | False | By Jeremy Gerard | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/national-notebook-washington-dc-developing-the-waterfront.html | NATIONAL NOTEBOOK: Washington, D.C.; Developing The Waterfront | False | By Heidi Daniel | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-nonfiction-516288.html | IN SHORT; NONFICTION | False | By Andrea Barnet | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/connecticut-q-a-ernest-t-brainard-nobody-can-control-the-market.html | CONNECTICUT Q & A: ERNEST T. BRAINARD; 'Nobody Can Control the Market' | False | By Daniel Hatch | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/l-environment-is-abused-by-overpopulation-009988.html | Environment Is Abused By Overpopulation | False | | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-west-ucla-reaches-6-0-in-38-21-victory.html | COLLEGE FOOTBALL: West; U.C.L.A. Reaches 6-0 in 38-21 Victory | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/a-mania-for-testing-spells-money.html | A Mania For Testing Spells Money | False | By Claudia H. Deutsch | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/nightmares-of-the-poles-and-the-lesniks.html | NIGHTMARES OF THE POLES AND THE LESNIKS | False | By Ewa Kuryluk | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/dance-view-graham-s-deep-song-51-and-still-protesting.html | DANCE VIEW; GRAHAM'S "DEEP SONG: 51 AND STILL PROTESTING | False | By Anna Kisselgoff | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/work-force-needs-older-employees.html | Work Force Needs Older Employees | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/alice-forster-to-wed-robert-a-griffin.html | Alice Forster to Wed Robert A. Griffin | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/end-of-partnership-forged-in-birth-of-atomic-age.html | End of Partnership Forged in Birth of Atomic Age | False | By Matthew L. Wald, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/uniforms-earning-high-marks-at-public-school.html | Uniforms Earning High Marks at Public School | False | By Jack Curry | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/l-supermarket-mergers-will-mean-higher-prices-658288.html | Supermarket Mergers Will Mean Higher Prices | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/enhancing-the-legacy.html | ENHANCING THE LEGACY | False | By Walter Kendrick | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/wall-street-s-souped-up-computers.html | Wall Street's Souped-Up Computers | False | By Kurt Eichenwald With John Markoff | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/israeli-and-8-arabs-wounded.html | Israeli and 8 Arabs Wounded | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/l-penthouses-623288.html | Penthouses | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/gail-wilkinson-married.html | Gail Wilkinson Married | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/recordings-de-larrocha-travels-to-iberia-once-more.html | RECORDINGS; De Larrocha Travels To 'Iberia' Once More | False | By Bernard Holland | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/data-update-october-16-1988.html | DATA UPDATE: October 16, 1988 | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/l-which-candidate-understands-a-mother-s-fear-658188.html | Which Candidate Understands a Mother's Fear? | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/the-world-series-evangelist-vs-a-calm-analyst-lasorda-s-weapon-is-emotion.html | THE WORLD SERIES: EVANGELIST VS. A CALM ANALYST; LASORDA'S WEAPON IS EMOTION | False | By Malcolm Moran | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/challengers-seeking-to-unseat-4-democratic-assemblymen.html | CHALLENGERS SEEKING TO UNSEAT 4 DEMOCRATIC ASSEMBLYMEN | False | By James Feron | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/women-s-group-libeled-man-in-assault-charge-jury-says.html | Women's Group Libeled Man In Assault Charge, Jury Says | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/stadium-in-west-haven-held-between-2-visions.html | Stadium in West Haven Held Between 2 Visions | False | By Sharon L. Bass | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/l-no-sale-863388.html | No Sale | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/employer-praised-on-day-care.html | Employer Praised on Day Care | False | By Lynn Mautner | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/art-color-works-of-3-photographers-on-view-in-hartford.html | ART; Color Works of 3 Photographers on View in Hartford | False | By William Zimmer | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/elizabeth-l-baum-is-wed-to-william-louis-berman.html | Elizabeth L. Baum Is Wed To William Louis Berman | False | | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/talking-day-care-opening-centers-in-apartments.html | TALKING: Day Care; Opening Centers in Apartments | False | By Andree Brooks | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/kitty-lorentzen-has-a-bridal.html | Kitty Lorentzen Has a Bridal | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/us-weighs-easing-of-strains-with-north-korea.html | U.S. Weighs Easing of Strains With North Korea | False | By Elaine Sciolino, Special to the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/mary-e-johnson-executive-weds.html | Mary E. Johnson Executive, Weds | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/becoming-boris.html | BECOMING BORIS | False | By Harlow Robinson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/mary-c-tanner-becomes-a-bride.html | Mary C. Tanner Becomes a Bride | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/us-bridge-teams-advance.html | U.S. Bridge Teams Advance | False | By Alan Truscott, Special to the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/art-decades-of-latin-american-artists-in-a-contemporary-hispanic-setting.html | ART; Decades of Latin-American Artists In a Contemporary Hispanic Setting | False | By Vivien Raynor | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/dr-lee-e-morrone-is-wed-to-joseph-fierro-a-banker.html | Dr. Lee E. Morrone Is Wed To Joseph Fierro, a Banker | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/sublime-logic.html | SUBLIME LOGIC | False | By Jim Holt | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/horse-racing-belmont-s-final-day-is-canceled.html | HORSE RACING; Belmont's Final Day Is Canceled | False | By Steven Crist | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/ban-on-juror-deals-with-news-media-weighed.html | Ban on Juror Deals With News Media Weighed | False | By Allan Wolper | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/norwalk-symphony-hall-is-redone.html | Norwalk Symphony Hall is Redone | False | By Valerie Cruice | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/l-economics-is-giving-voodoo-a-bad-name-657988.html | Economics Is Giving Voodoo a Bad Name | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-variations-on-a-theme.html | INSPIRATIONS; Variations on a Theme | False | By Paul Goldberger | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/camera-are-gremlins-causing-those-nasty-spots.html | CAMERA; Are Gremlins Causing Those Nasty Spots? | False | By Andy Grundberg | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/ideas-trends-europe-s-failing-effort-to-exile-toxic-trash.html | IDEAS & TRENDS; Europe's Failing Effort To Exile Toxic Trash | False | By Steven Greenhouse | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/streetscapes-45-east-66th-street-for-jewel-east-side-loving-facade-restoration.html | STREETSCAPES: 45 East 66th Street; For a Jewel on the East Side, A Loving Facade Restoration | False | By Christopher Gray | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/little-shop-of-horrors-is-staged.html | 'Little Shop of Horrors' Is Staged | False | By Alvin Klein | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/photo-of-the-jericho-meeting-house-benjamin-doughty-1885-quaker.html | Photo of the Jericho Meeting House (Benjamin Doughty, 1885); Quaker Meeting House Marking Bicentennial | False | By Joan Reminick | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-nonfiction-516188.html | IN SHORT; NONFICTION | False | By Laura Mansnerus | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/abroad-at-home-politics-and-reality.html | ABROAD AT HOME; Politics And Reality | False | By Anthony Lewis | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-east-615-yards-for-pitt-in-42-7-rout.html | COLLEGE FOOTBALL; East: 615 Yards for Pitt in 42-7 Rout | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/patrick-jay-brown-marries-delia-anne-o-brien-on-li.html | Patrick Jay Brown Marries Delia Anne O'Brien on L.I. | False | | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/the-race-for-congress-democrat-covers-rhode-island-in-an-uphill-race.html | The Race for Congress; Democrat Covers Rhode Island in an Uphill Race | False | By David E. Rosenbaum, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/us-concludes-accord-to-run-philippine-bases.html | U.S. Concludes Accord to Run Philippine Bases | False | By Elaine Sciolino, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/the-world-series-how-it-happened-gibson-limps-off-with-glory.html | THE WORLD SERIES: HOW IT HAPPENED; GIBSON LIMPS OFF WITH GLORY | False | By Murray Chass, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/joleen-jasinski-wed-to-james-a-marren.html | Joleen Jasinski Wed To James A. Marren | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/scallops-renewal-is-viewed-warily.html | Scallops' Renewal Is Viewed Warily | False | By Connie Sica | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/big-money-talks-again-in-presidential-politics.html | Big Money Talks, Again, in Presidential Politics | False | By Richard L. Berke, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/l-law-school-v-reality-585389.html | LAW SCHOOL V. REALITY | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/miss-kaye-is-wed-to-david-mckean.html | Miss Kaye Is Wed To David McKean | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/painter-of-the-apocalypse.html | PAINTER OF THE APOCALYPSE | False | By Paul Taylor | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/l-use-of-alcohol-on-yale-campus-502188.html | Use of Alcohol On Yale Campus | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/chess-finding-ways-to-beat-the-book-at-its-own-game.html | CHESS; Finding Ways to Beat the Book at Its Own Game | False | By Robert Byrne | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/patient-knows-best.html | PATIENT KNOWS BEST | False | By Diana Dutton | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-south-ga-tech-stuns-s-carolina.html | COLLEGE FOOTBALL; South; Ga. Tech Stuns S. Carolina | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/westchester-guide-487188.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/political-notes-case-on-estimate-board-might-confuse-primary.html | Political Notes; Case on Estimate Board Might Confuse Primary | False | By Frank Lynn | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/campaign-worries-goldwater.html | Campaign Worries Goldwater | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/executive-is-wed-to-pam-mcginley.html | Executive Is Wed To Pam McGinley | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/pro-football-cadigan-out-4-6-weeks.html | PRO FOOTBALL; Cadigan Out 4-6 Weeks | False | Special to the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/the-view-from-goshen-zoning-the-land-of-milk-and-honey.html | THE VIEW FROM: GOSHEN; Zoning the 'Land of Milk and Honey' | False | By Charlotte Libov | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/local-s-a-dirty-word-at-fish-stores.html | Local's a Dirty Word at Fish Stores | False | By Jack Cavanaugh | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-plain-geometry-mariette-himes-gomez.html | INSPIRATIONS; PLAIN GEOMETRY: MARIETTE HIMES GOMEZ | False | By Carol Vogel | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/theater-review-brothers-are-foes-in-miller-s-drama.html | THEATER REVIEW; Brothers Are Foes in Miller's Drama | False | By Leah D. Frank | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/salvador-s-poverty-is-called-worst-of-century.html | Salvador's Poverty Is Called Worst of Century | False | By Lindsey Gruson, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/focus-rentals-building-without-the-pre86-tax-breaks.html | FOCUS: Rentals; Building Without the Pre-'86 Tax Breaks | False | By Martin J. Moylan | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/bookshelf.html | Bookshelf | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/opponents-stress-records-and-friends.html | Opponents Stress Records and Friends | False | By Peggy McCarthy | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/the-world-series-gibson-crashes-athletics-victory-party.html | THE WORLD SERIES; Gibson Crashes Athletics' Victory Party | False | By Joseph Durso, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/music-the-enemy-is-complacency-the-noted-violinist-conductor-and.html | MUSIC; The Enemy Is Complacency The noted violinist, conductor and teacher Alexander Schneider will be 80 years old on Friday. In this article, Isaac Stern, his friend and colleague for half a century, recalls their association and writes of Mr. Schneider's influence in the music world. | False | By Isaac Stern | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/northeast-notebook-washington-dc-developing-the-waterfront.html | NORTHEAST NOTEBOOK: Washington, D.C.; Developing The Waterfront | False | By Heidi Daniel | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/national-notebook-waukegan-ill-manville-puts-land-to-work.html | NATIONAL NOTEBOOK: Waukegan, Ill.; Manville Puts Land to Work | False | By Long Hwa-Shu | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/dining-out-seafood-fare-and-apt-decor-in-somerset.html | DINING OUT; Seafood Fare and Apt Decor in Somerset | False | By Valerie Sinclair | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/laura-coleman-marries.html | Laura Coleman Marries | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/alex-scribner-has-wedding.html | Alex Scribner Has Wedding | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/jobs/women-and-minorities-is-industry-ready.html | Women and Minorities: Is Industry Ready? | False | BY Peggy Schmidt | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/ideas-trends-legislators-find-even-fake-guns-difficult-to.html | IDEAS & TRENDS; Legislators Find Even Fake Guns Difficult to Control | False | By Katherine Bishop | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/the-irresistible-gunfighter.html | THE IRRESISTIBLE GUNFIGHTER | False | By Jack Butler | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/answering-the-mail-848788.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/l-librarians-salaries-in-connecticut-010088.html | Librarians' Salaries In Connecticut | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/food-how-sweet-it-is.html | FOOD; HOW SWEET IT IS | False | By Susan Herrmann Loomis | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/l-some-questions-on-plans-for-islip-022288.html | Some Questions On Plans for Islip | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/ideas-trends-1976-decision-whether-to-undo-rights-ruling-justices-hear-all-sides.html | IDEAS & TRENDS: 1976 Decision; Whether to Undo A Rights Ruling: The Justices Hear From All Sides | False | | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/soviets-try-to-return-to-psychiatric-fold.html | Soviets Try to Return to Psychiatric Fold | False | By Michael R. Gordon, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/fraternity-row-integrated-at-ole-miss.html | Fraternity Row Integrated at Ole Miss | False | By Ronald Smothers, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/sheridan-s-ride.html | SHERIDAN'S RIDE | False | By Thomas Flemming | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/slaney-ends-88-with-a-victory.html | Slaney Ends '88 With a Victory | False | By Michael Janofsky | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/miss-healey-wed-to-j-d-watson.html | Miss Healey Wed To J. D. Watson | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/dining-out-thai-cuisine-trekking-eastward.html | DINING OUT; Thai Cuisine, Trekking Eastward | False | By Joanne Starkey | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/sports-people-forceful-foreman.html | SPORTS PEOPLE; Forceful Foreman | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/l-paris-by-bus-833388.html | Paris by Bus | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/gandhi-assassins-get-time-to-petition-for-mercy.html | Gandhi Assassins Get Time to Petition for Mercy | False | By Barbara Crossette, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/reviews-music-the-harrington-quartet-from-west-texas-state-u.html | Reviews/Music; The Harrington Quartet, From West Texas State U. | False | By Allan Kozinn | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/mythic-start-bitter-end.html | Mythic Start, Bitter End | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/bridge-a-difficult-test.html | BRIDGE; A Difficult Test | False | By Alan Truscott | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/drugstore-reborn-s-a-museum.html | Drugstore Reborn s a Museum | False | By Bess Lieberson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/bentsen-appeals-to-union-members.html | BENTSEN APPEALS TO UNION MEMBERS | False | By Andrew Rosenthal | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/democrat-takes-on-13month-incumbent.html | Democrat Takes On 13-Month Incumbent | False | By Peggy McCarthy | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/2-crafts-forceful-sculpture-arises-from-paper.html | 2>CRAFTS; Forceful Sculpture Arises From Paper | False | By Patricia Malarcher | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/in-pursuit-of-the-20th-century-express-mm.html | In Pursuit of the 20th Century Express) mm | False | By Michael Kimmelman | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/l-question-of-the-week-once-and-for-all-what-about-the-dh-in-the-series-017788.html | Question Of the Week; Once and For All, What About The D.H. in The Series? | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/jobs/medical-study-losing-ground-to-law.html | Medical Study Losing Ground to Law | False | BY Richard Cendo | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/books-written-for-migrants-children.html | Books Written for Migrants' Children | False | By Sally Johnson, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/obituaries/vic-raschi-star-yankee-pitcher-from-1946-to-1953-dead-at-69.html | Vic Raschi, Star Yankee Pitcher From 1946 to 1953, Dead at 69 | False | By Robert Mcg. Thomas Jr. | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/school-sports-st-francis-coach-thwarted-by-farrell.html | SCHOOL SPORTS; St. Francis Coach Thwarted By Farrell | False | By Al Harvin | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/loan-shark-blues.html | LOAN SHARK BLUES | False | By Bethami Probst | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/dance-alumni-to-help-troupe-celebrate.html | DANCE; Alumni to Help Troupe Celebrate | False | By Barbara Gilford | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/on-the-farm-a-disaster-that-wasn-t.html | On the Farm, A Disaster That Wasn't | False | By William Robbins | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/counting-down-to-dukakis-it-s-all-too-clear-where-george-is.html | COUNTING DOWN; To Dukakis, It's All Too Clear Where George Is | False | By Andrew Rosenthal | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/maine-driver-is-cited-over-lobster-on-plate.html | Maine Driver Is Cited Over Lobster on Plate | False | Special to the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-midwest-indiana-remains-unbeaten.html | COLLEGE FOOTBALL; Midwest; Indiana Remains Unbeaten | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/l-distressed-by-columnists-891588.html | Distressed By Columnists | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/on-language-gaffe-me-your-tired.html | ON LANGUAGE; Gaffe Me Your Tired. .. | False | By William Safire | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/reviews-dance-martha-graham-reworks-mythology.html | Reviews/Dance; Martha Graham Reworks Mythology | False | By Jack Anderson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/city-urged-to-hire-more-minorities-at-hospitals.html | City Urged to Hire More Minorities at Hospitals | False | By Howard W. French | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/whose-way-on-the-economy-paying-the-bill-for-present-prosperity.html | Whose Way on the Economy'?; Paying the Bill for Present Prosperity | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/review-music-thouvenel-string-quartet.html | Review/Music; Thouvenel String Quartet | False | By Allan Kozinn | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/l-women-and-the-ideal-family-600288.html | WOMEN AND THE IDEAL FAMILY | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-mix-of-materials-patrick-naggar.html | INSPIRATIONS; MIX OF MATERIALS; PATRICK NAGGAR | False | By Carol Vogel | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/traffic-note.html | Traffic Note | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/baymen-return-to-the-net-game.html | Baymen Return to the Net Game | False | By Thomas Clavin | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/axions-neutrinos-and-those-elusive-wimp-s.html | AXIONS, NEUTRINOS AND THOSE ELUSIVE WIMP'S | False | By David Perlman | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/first-swarms-of-africanized-bees-may-reach-south-texas-in-1990.html | First Swarms of Africanized Bees May Reach South Texas in 1990 | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/tokyo-finance-minister-is-implicated-in-a-scandal.html | Tokyo Finance Minister Is Implicated in a Scandal | False | By Susan Chira, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/l-in-defense-of-alysheba-015888.html | In Defense Of Alysheba | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/whats-new-in-pet-supplies-fancy-foods-to-feed-the-fourfooted-set.html | WHAT'S NEW IN PET SUPPLIES; FANCY FOODS TO FEED THE FOUR-FOOTED SET | False | By Stephanie S. Strom | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/president-assails-congress-on-taxes-and-budget-deficit.html | President Assails Congress On Taxes and Budget Deficit | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/lori-tarnopol-is-married-to-david-lewis-moore.html | Lori Tarnopol Is Married to David Lewis Moore | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/long-distance-acquirer-o-gene-gabbard-ganging-up-on-the-big-boys.html | LONG DISTANCE ACQUIRER: O. Gene Gabbard; Ganging Up on the Big Boys | False | By Allen R. Myerson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/pro-hockey-capitals-pummel-devils-and-sauve.html | PRO HOCKEY; Capitals Pummel Devils and Siauve | False | By Alex Yannis, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/art-abbotts-new-york.html | ART; Abbott's New York | False | By Helen A. Harrison | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/l-law-school-v-reality-597488.html | LAW SCHOOL V. REALITY | False | | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/bush-and-dukakis-both-ready-shift-in-the-campaign.html | BUSH AND DUKAKIS BOTH READY SHIFT IN THE CAMPAIGN | False | By E. J. Dionne Jr., Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/residential-resales-479388.html | Residential Resales | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/l-which-candidate-understands-a-mother-s-fear-woodstock-to-wall-st-660288.html | Which Candidate Understands a Mother's Fear?; Woodstock to Wall St. | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/an-attractive-art-stock.html | An 'Attractive' Art Stock | False | By Lawrence J. Demaria | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/museums-for-the-few-or-the-many.html | Museums: For the Few or the Many? | False | By Grace Glueck | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/headliners-modest-laureate.html | HEADLINERS; Modest Laureate | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/l-women-writers-525988.html | Women Writers | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/when-bedfellows-make-strange-politics.html | When Bedfellows Make Strange Politics | False | By Nina Wolff | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/new-jersey-opinion-can-values-be-taught-in-schools.html | NEW JERSEY OPINION; Can Values Be Taught in Schools? | False | By Dr. Douglas J. Lyons | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/postings-prize-winning-house-realms-for-all.html | POSTINGS: Prize-Winning House; 'Realms' for All | False | By Susan Heller Anderson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/l-jet-lag-832788.html | Jet Lag | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/c-correction-525488.html | Correction | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/school-sports-psal-martin-trounces-adams-34-0.html | SCHOOL SPORTS P.S.A.L.; Martin Trounces Adams, 34-0 | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/l-a-darker-side-863688.html | A Darker Side | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/reviews-music-guibbory-and-violin.html | Reviews/Music; Guibbory And Violin | False | By Will Crutchfield | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/brooke-j-kamin-is-engagd.html | Brooke J. Kamin Is Engaged | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/a-fire-island-enclave-for-snobs-and-bigots.html | A Fire Island Enclave For Snobs and Bigots | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/music-an-abundance-of-season-openings.html | MUSIC; An Abundance of Season Openings | False | By Robert Sherman | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/oil-rig-s-housing-unit-raised.html | Oil Rig's Housing Unit Raised | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/condo-spoken-here.html | Condo Spoken Here | False | By Carol Cott Gross | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/therapy-studied-for-survival-rate.html | THERAPY STUDIED FOR SURVIVAL RATE | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/long-island-opinion-the-tyranny-of-things.html | LONG ISLAND OPINION; The Tyranny of Things | False | By Annette Merkur | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/pro-hockey-islanders-get-by-canadiens.html | PRO HOCKEY; Islanders Get By Canadiens | False | By Robin Finn, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/l-without-electric-power-system-expansion-we-face-blackouts-658088.html | Without Electric Power System Expansion, We Face Blackouts | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/l-question-of-the-week-once-and-for-all-what-about-the-dh-in-the-series-017288.html | Question Of the Week; Once and For All, What About The D.H. in The Series? | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/views-of-sport-on-pine-tar-good-stuff-and-mr-october.html | VIEWS OF SPORT; On Pine Tar, 'Good Stuff' and Mr. October | False | By Jeff Martin | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-creating-the-look.html | INSPIRATIONS; Creating the Look | False | By Carol Vogel | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/nina-machlin-is-bride.html | Nina Machlin Is Bride | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/miss-mcdonald-wed-in-baltimore.html | Miss McDonald Wed in Baltimore | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/commercial-property-year-after-crash-climbing-back-office-leasing-picking-up.html | COMMERCIAL PROPERTY: A Year After the Crash, Climbing Back; Office Leasing Picking Up Pace in Manhattan | False | By Mark McCain | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/ms-winters-married-to-roger-d-chiocchi.html | Ms. Winters Married To Roger D. Chiocchi | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/carolina-on-her-mind.html | CAROLINA ON HER MIND | False | By David Dawson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/in-the-region-new-jersey-limiting-growth-on-the-lower-palisades.html | IN THE REGION: New Jersey; Limiting Growth on the Lower Palisades | False | By Rachelle Garbarine | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/fashion-preview-paris.html | FASHION PREVIEW; PARIS | False | BY Patricia McColl | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/verbatim-the-aids-burden.html | VERBATIM; The AIDS Burden | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/conjuring-up-paintings-and-light-shows.html | CONJURING UP PAINTINGS AND LIGHT SHOWS | False | By Leslie Ullman | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/un-school-opens-doors-for-new-soviet-students.html | U.N. School Opens Doors for New Soviet Students | False | By James Hirsch | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/results.html | RESULTS | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-where-designers-get-their-ideas.html | INSPIRATIONS; Where Designers Get Their Ideas | False | By Carol Vogel | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/food-game-wtih-a-bit-of-an-english-flair.html | FOOD; Game Wtih a Bit of an English Flair | False | By Moira Hodgson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/fashion-what-they-re-wearing-black.html | FASHION; WHAT THEY'RE WEARING - BLACK | False | By Carrie Donovan | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/negative-ads-in-senate-race-are-putting-off-many-voters.html | Negative Ads in Senate Race Are Putting Off Many Voters | False | By Joseph F. Sullivan | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/children-s-books-258988.html | CHILDREN'S BOOKS | False | By Pat Williams | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-nonfiction-days-on-the-life.html | IN SHORT: NONFICTION; DAYS ON THE LIFE | False | By Sharon Liveten | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/data-bank-october-16-1988.html | DATA BANK: October 16, 1988 | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/l-women-and-the-ideal-family-599888.html | WOMEN AND THE IDEAL FAMILY | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/baseball-notebook-clubs-not-lining-up-to-copy-dodgers-a-s-coups.html | BASEBALL NOTEBOOK; Clubs Not Lining Up to Copy Dodgers-A's Coups | False | By Murray Chass | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/quit-dreaming-of-a-drugfree-america.html | Quit Dreaming of a Drug-Free America | False | By Mark A.r. Kleiman | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/du-pont-disputes-charges-on-safety-at-nuclear-plant.html | DU PONT DISPUTES CHARGES ON SAFETY AT NUCLEAR PLANT | False | By Matthew L. Wald | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/iran-is-said-to-close-its-border-to-iraqi-kurds.html | Iran Is Said to Close Its Border to Iraqi Kurds | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/westchester-journal-designer-home-for-wnet.html | WESTCHESTER JOURNAL; Designer Home for WNET | False | By Lynne Ames | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/national-notebook-knoxville-tenn-a-downtown-boon-or-bane.html | NATIONAL NOTEBOOK: Knoxville, Tenn.; A Downtown Boon or Bane? | False | By Jack Lail | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/consumer-rates.html | CONSUMER RATES | False | | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/art-meant-to-touch-and-be-touched.html | Art Meant to Touch and Be Touched | False | By Bess Liebenson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/theater-luminous-drama-on-black-woman-s-struggle.html | THEATER; 'Luminous' Drama on Black Woman's Struggle | False | By Alvin Klein | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/jodie-foster-tough-hero.html | Jodie Foster: Tough Hero | False | By Sonia Taitz | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/jobs/an-improved-outlook-for-manufacturing.html | An Improved Outlook For Manufacturing | False | BY Jennifer Stoffel | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/margot-murray-to-wed-nov-19.html | Margot Murray To Wed Nov. 19 | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/the-school-they-asked-for.html | THE SCHOOL THEY ASKED FOR | False | By Charles Lawrence 3d | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/postings-landmarks-book-preserving-a-city.html | POSTINGS: Landmarks Book; Preserving a City | False | By Susan Heller Anderson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/l-law-school-v-reality-596888.html | LAW SCHOOL V. REALITY | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/sports-of-the-times-the-world-series-the-dodgers-new-breed-of-bulldog.html | Sports of The Times: THE WORLD SERIES; The Dodgers' New Breed of Bulldog | False | By Dave Anderson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/debuts-recitals-by-a-soprano-a-cellist-and-a-violinist.html | DEBUTS; Recitals by a Soprano, A Cellist and a Violinist | False | By Allan Kozinn | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/bushs-lucky-stars-dukakiss-destiny.html | Bush's Lucky Stars, Dukakis's Destiny | False | By Jeanne Dixon | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/l-overlooking-warts-at-point-o-woods-021888.html | Overlooking Warts At Point O'Woods | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/follow-up-on-the-news-jersey-conflict-over-a-rail-bed.html | FOLLOW-UP ON THE NEWS; Jersey Conflict Over a Rail Bed | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/article-262188-no-title.html | Article 262188 -- No Title | False | By Ellendea Proffer | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/investing-small-company-stocks-out-of-favor.html | INVESTING; Small-Company Stocks Out of Favor | False | By Anise C. Wallace | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/connecticut-guide-505588.html | CONNECTICUT GUIDE | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/8-educators-recognized-with-awards-of-25000.html | 8 Educators Recognized With Awards of $25,000 | False | By Charlotte Libov | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/topics-of-the-times-name-calling.html | TOPICS OF THE TIMES; Name-Calling | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/follow-up-on-the-news-disappearing-without-a-trace.html | FOLLOW-UP ON THE NEWS; Disappearing Without a Trace | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/dr-lynne-m-zeavin-is-married-to-charles-musser.html | Dr. Lynne M. Zeavin Is Married to Charles Musser | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/the-flag-returns-to-tarrytown-library.html | The Flag Returns To Tarrytown Library | False | By Herbert Hadad | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-irish-upset-the-no-1-hurricanes.html | COLLEGE FOOTBALL; Irish Upset The No. 1 Hurricanes | False | By Gordon S. White Jr., Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/a-contra-leader-says-the-civil-war-is-futile.html | A Contra Leader Says the Civil War Is Futile | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/prospects-next-s-new-box.html | Prospects; Next's New Box | False | By Joel Kurtzman | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/music-princeton-symphony-heading-to-middle-east.html | MUSIC; Princeton Symphony Heading to Middle East | False | By Rena Fruchter | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/connecticut-opinion-when-price-of-competition-is-far-to-dear.html | CONNECTICUT OPINION; When Price of Competition is Far To Dear | False | By Charles C. Judd | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/prosecutors-assail-davis-s-mother-s-character.html | Prosecutors Assail Davis's Mother's Character | False | By William G. Blair | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/around-the-garden-it-s-bulb-planting-time.html | AROUND THE GARDEN; It's Bulb Planting Time | False | By Joan Lee Faust | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/350-years-of-history-retraced-in-exhibit-on-state-women.html | 350 Years of History Retraced in Exhibit on State Women | False | By Sharon L. Bass | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/colleges-stage-a-world-of-theater.html | Colleges Stage a World of Theater | False | By Barbara Delatiner | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/l-sony-and-cbs-records-599488.html | SONY AND CBS RECORDS | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-the-looks-for-less.html | INSPIRATIONS; The Looks for Less | False | By Alison Moore | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-ivy-league-cornell-defeats-brown-in-a-romp.html | COLLEGE FOOTBALL: Ivy League; Cornell Defeats Brown in a Romp | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-rutgers-running-stops-bc-eagles.html | COLLEGE FOOTBALL; Rutgers' Running Stops B.C. Eagles | False | By Jack Cavanaugh | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/l-law-school-v-reality-597988.html | LAW SCHOOL V. REALITY | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/leslie-m-gimway-wed-to-peter-craig-gambee.html | Leslie M. Gimway Wed To Peter Craig Gambee | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/region-new-district-attorney-bronx-politics-gradually-catches-up-with-its-people.html | THE REGION: A New District Attorney; Bronx Politics Gradually Catches Up With Its People | False | By Frank Lynn | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/us-reported-trailing-japan-in-the-superconductor-race.html | U.S. Reported Trailing Japan In the Superconductor Race | False | By Andrew Pollack | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/ms-strauss-wed-to-eric-schmidt.html | Ms. Strauss Wed To Eric Schmidt | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/reviews-dance-forces-nature-choreographer-modernizes-traditional-african-forms.html | Reviews/Dance; The Forces of Nature Choreographer Modernizes Traditional African Forms | False | By Jennifer Dunning | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/l-alaska-832888.html | Alaska | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/a-chronicle-of-the-bronx-river-parkway.html | A Chronicle of the Bronx River Parkway | False | By Gary Kriss | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/6-connecticut-bishops-urge-better-education-on-aids.html | 6 Connecticut Bishops Urge Better Education on AIDS | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/l-women-writers-525388.html | Women Writers | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/saving-the-past-from-the-future.html | Saving the Past From the Future | False | By> Valerie Cruice | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/l-student-rights-vs-school-responsibilities-022588.html | Student Rights Vs. School Responsibilities | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/recordings-when-self-importance-interferes-with-the-music.html | RECORDINGS; When Self-Importance Interferes With the Music | False | By Jon Pareles | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/the-world-series-off-season-work-pays-off.html | THE WORLD SERIES; Off-Season Work Pays Off | False | By Murray Chass, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/about-the-arts-new-york.html | ABOUT THE ARTS: NEW YORK | False | By John Gross | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/mayor-s-admission-infidelity-brings-pain-san-antonio-questions-press.html | Mayor's Admission of Infidelity Brings Pain to San Antonio and Questions on Press | False | By Peter Applebome, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/theater-anderson-s-works-performed-on-tour.html | THEATER; Anderson's Works Performed On Tour | False | By Alvin Klein | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/with-the-bark-off.html | WITH THE BARK OFF | False | By Helen Thomas | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/l-question-of-the-week-once-and-for-all-what-about-the-dh-in-the-series-017988.html | Question Of the Week; Once and For All, What About The D.H. in The Series? | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/best-sellers-october-16-1988.html | BEST SELLERS: October 16, 1988 | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/catherine-friedman-weds-jon-duane.html | Catherine Friedman Weds Jon Duane | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/county-may-reconsider-recycling-exclusion.html | County May Reconsider Recycling Exclusion | False | By Gary Kriss | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/the-temptation-of-st-tom.html | THE TEMPTATION OF ST. TOM | False | By Denis Donoghue | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-army-speed-sends-lafayette-to-defeat.html | COLLEGE FOOTBALL; Army Speed Sends Lafayette to Defeat | False | By William N. Wallace, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/shopper-s-world-hawaii-s-short-sleeve-plumage.html | SHOPPER'S WORLD; Hawaii's Short-Sleeve Plumage | False | By Susan Herrmann Loomis | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/a-playwright-takes-on-television.html | A Playwright Takes on Television | False | By Neal Gabler | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/the-executive-computer-electronic-cottages-take-root.html | THE EXECUTIVE COMPUTER; 'Electronic Cottages' Take Root | False | By Peter H. Lewis | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/nominees-deny-iranian-report-on-hostages.html | Nominees Deny Iranian Report on Hostages | False | Special to the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/eliza-stephenson-becomes-a-bride.html | Eliza Stephenson Becomes a Bride | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/archives/numismatics-plans-for-a-new-silver-dollar.html | Numismatics; Plans for a New Silver Dollar | True | By Ed Reiter | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/horse-racing-easy-goer-wins-champagne.html | HORSE RACING; Easy Goer Wins Champagne | False | By Steven Crist | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/court-rules-2-divers-at-fault-for-paralysis.html | Court Rules 2 Divers at Fault for Paralysis | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/the-nation-detroit-has-hard-times-and-one-man-in-charge.html | THE NATION; Detroit Has Hard Times And One Man In Charge | False | By John Holusha | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/wine-it-s-a-corker.html | WINE; It's a Corker | False | By Frank J. Prial | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/l-by-definition-863188.html | By Definition | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/new-jersey-opinion-pull-over-the-officer-said-so-i-went-to-court.html | NEW JERSEY OPINION; 'Pull Over,' the Officer Said, So I Went to Court | False | By Brian Ford | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/long-island-interview-victor-shulman-packaging-glasnost-from-russia-with-talent.html | Long Island Interview: Victor Shulman; Packaging Glasnost: From Russia With Talent | False | By Barbara Lovenheim | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/business-forum-peace-and-prosperity-how-military-might-robs-an-economy.html | BUSINESS FORUM: PEACE AND PROSPERITY; How Military Might Robs an Economy | False | By Joshua S. Goldstein | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/l-which-candidate-understands-a-mother-s-fear-hitting-below-the-belt-660088.html | Which Candidate Understands a Mother's Fear?; Hitting Below the Belt | False | | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/home-clinic-floor-coverings.html | HOME CLINIC; Floor Coverings | False | By John Warde | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/travel-advisory-252288.html | TRAVEL ADVISORY | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/javas-myths-retold-in-dance-and-puppetry.html | Java's Myths Retold in Dance And Puppetry | False | By Suzanne Charle | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/marion-williams-wed-in-maryland.html | Marion Williams Wed in Maryland | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/sports-people-no-place-like-home.html | SPORTS PEOPLE; No Place Like Home | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/pop-view-listeners-to-dj-s-name-that-tune-please.html | POP VIEW; Listeners to DJ's: Name That Tune-Please | False | By John Rockwell | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/special-today-home-design-magazine-part-2.html | SPECIAL TODAY; Home Design/Magazine Part 2 | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/opinion/new-york-as-window.html | New York as Window | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-drawing-from-a-distant-past.html | INSPIRATIONS; Drawing From a Distant Past | False | By Laurel Graeber | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/dubious-celebration-of-insult-and-prejudice.html | Dubious Celebration Of Insult and Prejudice | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/follow-up-on-the-news-handling-infamy-in-dallas.html | FOLLOW-UP ON THE NEWS; Handling Infamy In Dallas | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/david-frediani-marries-mary-claiborne.html | David Frediani Marries Mary Claiborne | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/jobs/how-a-bush-or-dukakis-victory-will-affect-jobs.html | How a Bush or Dukakis Victory Will Affect Jobs | False | BY Kenneth B. Noble | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/pro-football-robinson-leads-and-rams-follow.html | PRO FOOTBALL; Robinson Leads And Rams Follow | False | By Thomas George, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/theater/theater-nancy-marchand-reflects.html | THEATER; Nancy Marchand Reflects | False | By Mervyn Rothstein | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/l-grumbles-in-the-shower-525588.html | Grumbles in the Shower | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/algeria-riots-said-to-bolster-islamic-militants.html | Algeria Riots Said to Bolster Islamic Militants | False | By Paul Delaney, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/anita-w-monteith-weds-john-dixon-a-consultant.html | Anita W. Monteith Weds John Dixon, a Consultant | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/flexible-attitudes-help-older-workers.html | Flexible Attitudes Help Older Workers | False | By Penny Singer | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/q-and-a-476988.html | Q and A | False | By Shawn G. Kennedy | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/quilting-convention-becomes-an-art-event.html | Quilting Convention Becomes an Art Event | False | By Bea Tusiani | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/television-view-nasty-people-lend-spice-to-a-perfect-spy.html | TELEVISION VIEW; Nasty People Lend Spice to 'A Perfect Spy' | False | By John J. O'Connor | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/street-fashion-a-firsthand-look-at-secondhand-chic.html | STREET FASHION; A Firsthand Look at Secondhand Chic | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/state-urges-precautions-on-rabies.html | State Urges Precautions on Rabies | False | By Neal Thompson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/survey-alerts-youths-to-suicide.html | Survey Alerts Youths to Suicide | False | By Jacqueline Weaver | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/if-youre-thinking-of-living-in-westfield.html | IF YOU'RE THINKING OF LIVING IN: Westfield | False | By Rachelle Garbarine | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/l-the-bright-side-of-hoover-526088.html | The Bright Side of Hoover | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/after-a-three-year-fight-students-can-vote-at-local-polls.html | After a Three-Year Fight, Students Can Vote at Local Polls | False | By Tessa Melvin | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/theater/reviews-dance-rabelaisian-korean-folk-art.html | Reviews/Dance; Rabelaisian Korean Folk Art | False | By Jack Anderson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/paperback-best-sellers-october-16-1988.html | PAPERBACK BEST SELLERS: October 16, 1988 | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/l-women-writers-259788.html | Women Writers | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/geri-lynn-friedlaender-marries-edward-a-band.html | Geri Lynn Friedlaender Marries Edward A. Band | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/deer-in-county-conflicting-perceptions.html | Deer in County: Conflicting Perceptions | False | By Gary Kriss | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/an-old-hospital-moves-to-meet-the-needs-of-a-new-generation.html | An Old Hospital Moves to Meet The Needs of a New Generation | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/the-question-of-the-week-next-week-does-davey-johnson-deserve-to-come-back.html | THE QUESTION OF THE WEEK: Next Week; Does Davey Johnson Deserve to Come Back? | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/whats-new-in-pet-supplies-a-futon-ofr-sleeping-a-chateau-for.html | WHAT'S NEW IN PET SUPPLIES; A FUTON OFR SLEEPING, A CHATEAU FOR SHELTER | False | By Stephanie S. Strom | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/sports-people-theories-on-boxing.html | SPORTS PEOPLE; Theories on Boxing | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/movies/film-view-sex-scenes-handle-with-utmost-care.html | FILM VIEW; Sex Scenes: Handle With Utmost Care | False | By Janet Maslin | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/in-the-region-westchester-and-connecticut-where-houses-grow.html | IN THE REGION: Westchester and Connecticut; Where Houses Grow Instead of Apples | False | By Gary Kriss | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/what-s-doing-in-zurich.html | WHAT'S DOING IN: Zurich | False | By Paul Hofmann | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/long-island-opinon-cuomo-s-war-lilco-s-deal.html | LONG ISLAND OPINON; Cuomo's War, Lilco's Deal | False | By William Wrigg | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/june-cleaver-without-pearls-annie-leibovitz.html | June Cleaver Without Pearls (Annie Leibovitz) | False | By Joy Horowitz | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/l-paris-by-bus-833288.html | Paris by Bus | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/l-question-of-the-week-once-and-for-all-what-about-the-dh-in-the-series-017488.html | Question Of the Week; Once and For All, What About The D.H. in The Series? | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/lauren-feinsot-weds-robert-e-riordan-jr.html | Lauren Feinsot Weds Robert E. Riordan Jr. | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/dr-elisa-h-birnbaum-wed-to-dr-darryl-zuckerman.html | Dr. Elisa H. Birnbaum Wed To Dr. Darryl Zuckerman | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/london-s-crop-of-choice-b-b-s.html | London's Crop Of Choice B & B's | False | By Donald Goddard | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/kids-in-the-fast-lane.html | KIDS IN THE FAST LANE | False | By Sara Davidson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/art-and-money-go-south-in-california.html | Art and Money Go South in California | False | By Robert Reinhold, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/new-jersey-opinion-still-in-love-with-the-ocean.html | NEW JERSEY OPINION; Still in Love With the Ocean | False | By Elizabeth Shemella | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/joan-futterman-is-married-to-dr-david-bergman.html | Joan Futterman Is Married to Dr. David Bergman | False | | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/millstone-township-journal-residents-fight-incinerator-as-threat-to-bucolic-life.html | Millstone Township Journal; Residents Fight Incinerator as Threat to Bucolic Life | False | By Eileen Reinhard | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/connecticut-opinion-countdown-to-standard-time.html | CONNECTICUT OPINION; Countdown to Standard Time | False | By Terry Bishop | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/television-jane-seymour-queen-of-the-mini-series.html | TELEVISION; Jane Seymour, Queen of the Mini-Series | False | By Benedict Nightingale | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/music-view-at-carnegie-the-best-vs-just-ok.html | MUSIC VIEW; AT CARNEGIE: THE BEST VS. JUST O.K. | False | By Donal Henahanby Donal Henahan | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/old-possun-s-postbag.html | OLD POSSUN'S POSTBAG | False | By Hugh Kenner | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/l-steinbrenner-myth-debunked-016388.html | Steinbrenner Myth Debunked | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/l-amsterdam-833088.html | Amsterdam | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/miss-briggs-weds-in-rye.html | Miss Briggs Weds in Rye | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/with-a-little-help-from-some-friends.html | WITH A LITTLE HELP FROM SOME FRIENDS | False | By Anthony Bailey | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/andrea-e-lodahl-is-married-in-jersey.html | Andrea E. Lodahl Is Married in Jersey | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/answering-the-mail-507588.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/westchester-journal-a-college-dedication.html | WESTCHESTER JOURNAL; A College Dedication | False | By Patricia Keegan | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-usc-streak-intact-barely.html | COLLEGE FOOTBALL; U.S.C. Streak Intact, Barely | False | By Thomas George, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/new-jersey-q-a-dee-howard-aiding-the-battle-against-litter.html | NEW JERSEY Q & A: DEE HOWARD; Aiding the Battle Against Litter | False | By Lynn Mautner | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/obituaries/c-ellis-schiffmacher-79-counsel-to-towns.html | C. Ellis Schiffmacher, 79, Counsel to Towns | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/connecticut-opinion-public-art-space-as-a-dynamic-force.html | CONNECTICUT OPINION; Public Art Space as a Dynamic Force | False | By Helen K. Fusscas | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/mexico-to-start-first-atom-plant.html | MEXICO TO START FIRST ATOM PLANT | False | By Larry Rohter, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/news-summary-998188.html | NEWS SUMMARY | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/miriam-d-stokes-planning-to-wed-francis-brown-3d.html | Miriam D. Stokes Planning to Wed Francis Brown 3d | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/recalling-life-on-the-old-estates.html | Recalling Life on the Old Estates | False | By Barbara Delatiner | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/dining-out-vigorous-portugese-in-danbury.html | DINING OUT; Vigorous Portugese in Danbury | False | By Patricia Brooks | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/in-short-fiction-515888.html | IN SHORT; FICTION | False | By James F. Clarity | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/l-q-and-a-260788.html | Q and A | False | By Stanley Carr | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-local-colleges-hofstra-no-longer-on-undefeated-list.html | COLLEGE FOOTBALL; Local Colleges; Hofstra No Longer On Undefeated List | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/westchester-opinion-died-in-the-wool-yuppie-has-a-striking-proposal.html | WESTCHESTER OPINION; Died-in-the-Wool Yuppie Has a Striking Proposal | False | By Dorothy A. Marinucci | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/in-melbourne-a-silly-day-at-the-races.html | In Melbourne, A Silly Day At the Races | False | By Ross Terrill | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/l-tyson-s-career-hurt-by-gossip-015788.html | Tyson's Career Hurt by Gossip | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/art-view-from-brooklyn-a-new-spin-on-egypt.html | ART VIEW; From Brooklyn, A New Spin on Egypt | False | By John Russell | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/rivals-for-jersey-senate-seat-promise-to-stay-costly-course.html | Rivals for Jersey Senate Seat Promise to Stay Costly Course | False | By Clifford D. May, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/crime-262388.html | CRIME | False | By Marilyn Stasio | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-two-schools-of-thought.html | INSPIRATIONS; Two Schools of Thought | False | By Dona Guimaraes | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/capital-subway-entryways-shut-to-homeless.html | Capital Subway Entryways Shut to Homeless | False | Special to the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/nation-responsibility-issue-after-40-years-silence-broken-troubled-nuclear-arms.html | THE NATION: The Responsibility Issue; After 40 Years, the Silence Is Broken On a Troubled Nuclear Arms Issue | False | By Kenneth B. Noble | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/actors-and-miracles.html | ACTORS AND MIRACLES | False | By Robert Olmstead | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/soviets-push-for-better-europe-ties.html | Soviets Push for Better Europe Ties | False | By Philip Taubman, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/a-world-of-wonders-in-java.html | A World of Wonders in Java | False | By Barbara Crossette | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/dukakis-takes-on-a-combative-edge.html | Dukakis Takes On a Combative Edge | False | By Robin Toner, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/world-lifting-lid-eastern-europe-s-bubbling-caldron-nationalities.html | THE WORLD; Lifting the Lid From Eastern Europe's Bubbling Caldron of Nationalities | False | By John Tagliabue | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/lush-crops-and-profits-in-california.html | Lush Crops and Profits in California | False | By Richard W. Stevenson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/l-sony-and-cbs-records-598988.html | SONY AND CBS RECORDS | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/county-sets-a-day-to-dispose-of-chemicals.html | County Sets a Day T>o Dispose of Chemicals | False | By Gary Kriss | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/sports-people-competing-at-a-risk.html | SPORTS PEOPLE; Competing at a Risk | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/l-shopping-832988.html | Shopping | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/whats-new-in-pet-supplies-products-for-pampered-pets-from-paris-to.html | WHAT'S NEW IN PET SUPPLIES; PRODUCTS FOR PAMPERED PETS FROM PARIS TO HONG KONG | False | By Stephanie S. Strom | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/northeast-notebook-pittsburgh.html | NORTHEAST NOTEBOOK: Pittsburgh | | A $500 Million Suburban MixBy Richard E. Stouffer | 1988-10-21 | | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/westchester-opinion-the-difference-between-brooklyn-and-here-sidewalks.html | WESTCHESTER OPINION; The Difference Between Brooklyn And Here? Sidewalks | False | By Fern Satin | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/nicaragua-s-economic-crisis-is-seen-as-worsening.html | Nicaragua's Economic Crisis Is Seen as Worsening | False | By Stephen Kinzer, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/2-stand-trial-for-bribery-on-alaska-s-north-slope.html | 2 Stand Trial for Bribery on Alaska's North Slope | False | Special to the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/the-nation-for-chicago-racial-politics-is-becoming-a-tradition.html | THE NATION; For Chicago, Racial Politics Is Becoming A Tradition | False | By Dirk Johnson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/c-correction-006088.html | CORRECTION | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/helping-the-homeless-living-with-sadness.html | Helping the Homeless, Living With Sadness | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/kevin-sjodin-wed-to-pamela-akers.html | Kevin Sjodin Wed To Pamela Akers | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/768-yards-by-oklahoma.html | 768 Yards by Oklahoma | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/the-view-from-campaign-headquarters-the-beep-of-the-fax-machine-no.html | The View From: Campaign Headquarters; The Beep of the Fax Machine, No Matter the Party Label | False | By Lynne Ames | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/fire-razes-antebellum-house.html | Fire Razes Antebellum House | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/writer-s-son-given-life-term-in-death-of-new-york-youth.html | Writer's Son Given Life Term in Death Of New York Youth | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/l-don-t-blame-strawbrry-016488.html | Don't Blame Strawberry | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/l-penthouses-476688.html | Penthouses | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/world-series-notebook-catcher-without-a-job-winds-up-in-the-series.html | WORLD SERIES NOTEBOOK; Catcher Without a Job Winds Up in the Series | False | By Michael Martinez, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/lesson-no-1-eat-your-mind.html | LESSON NO. 1: EAT YOUR MIND | False | By R.h.w. Dillard | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/new-hampshire-man-is-said-to-admit-arson.html | New Hampshire Man Is Said to Admit Arson | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/jeremy-rifkin-just-says-no.html | JEREMY RIFKIN JUST SAYS NO | False | By Edward Tivnan | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/in-the-region-long-island-in-subdivisions-small-can-be-beautiful.html | IN THE REGION: Long Island; In Subdivisions, Small Can Be Beautiful | False | By Diana Shaman | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/two-generations-growing-up-in-jerusalem.html | TWO GENERATIONS: GROWING UP IN JERUSALEM | False | By Meron Benvenisti: Meron Benvenisti Is A Historian Who Served As Administrator of the Old City of Jerusalem From 1967 To 1974, and As Deputy Mayor From 1974 To 1978. He Is Currently the Director of the West Bank Data Project, An Ongoing Study of Change In the Occupied Territories. | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/the-world-series-evangelist-vs-a-calm-analyst-larussa-s-method-is-scholarly.html | THE WORLD SERIES: Evangelist vs. a Calm Analyst; LaRussa's Method Is Scholarly | False | By Michael Martinez | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/the-world-an-election-s-approach-brings-out-the-indian-in-india.html | THE WORLD; An Election's Approach Brings Out the Indian in India | False | By Barbara Crossette | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/headliners-papal-audience.html | HEADLINERS; Papal Audience | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/inside-922888.html | INSIDE | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/theater/theater-ants-invade-bam-puppets-in-cahoots.html | THEATER; Ants Invade BAM. Puppets in Cahoots | False | By Eileen Blumentahl | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/obituaries/qian-changzhao-politician-89.html | Qian Changzhao, Politician, 89 | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/home-video-new-releases-a-stylish-tribute.html | HOME VIDEO/NEW RELEASES; A Stylish Tribute | False | By Jennifer Dunning | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/l-sony-and-cbs-records-598288.html | SONY AND CBS RECORDS | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/a-conference-of-advice-on-learning-disabilities.html | A Conference of Advice on Learning Disabilities | False | By Felice Buckvar | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/mulroney-leading-in-campaign-polls.html | MULRONEY LEADING IN CAMPAIGN POLLS | False | By John F. Burns, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/world/for-slovenia-even-protests-are-orderly.html | For Slovenia, Even Protests Are Orderly | False | By Henry Kamm, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/answering-the-mail-848688.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/social-events-park-avenue-to-broadway.html | SOCIAL EVENTS; Park Avenue to Broadway | False | By Robert E. Tomasson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/the-kgb-and-the-family-tree.html | THE K.G.B. AND THE FAMILY TREE | False | By Colette Shulman | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/darby-mengel-marries.html | Darby Mengel Marries | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/architecture-view-a-breathtaking-bridge-soars-high-over-tampa-bay.html | ARCHITECTURE VIEW; A Breathtaking Bridge Soars High Over Tampa Bay | False | By Paul Goldberger | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-stately-style-mark-hampton-mario-buatta.html | INSPIRATIONS; STATELY STYLE: MARK HAMPTON & MARIO BUATTA | False | By Carol Vogel | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/music-piano-concert-opens-a-new-series-caramoor.html | MUSIC; Piano Concert Opens a New Series Caramoor | False | By Robert Sherman | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/quotation-of-the-day-005988.html | Quotation of the Day | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/antiques-when-miniature-means-monumental.html | ANTIQUES; When Miniature Means Monumental | False | By Rita Reif | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/the-world-algeria-s-unhappy-revolutionary-example.html | THE WORLD; Algeria's Unhappy Revolutionary Example | False | By Youssef M. Ibrahim | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/books/cycling-into-oblivion.html | CYCLING INTO OBLIVION | False | By Samuel Abt | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/practical-traveler-first-class-fare-lives-a-puzzle.html | PRACTICAL TRAVELER; First-Class Fare Lives, a Puzzle | False | By Betsy Wade | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/in-quotes.html | IN QUOTES | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/still-sweating-but-in-nicer-clothes.html | Still Sweating, but in Nicer Clothes | False | By James Hirsch, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/whither-westwood.html | Whither Westwood? | False | By Bernadine Morris | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/debra-k-dorman-is-wed.html | Debra K. Dorman Is Wed | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/week-in-business-donald-trump-bets-on-the-shuttle.html | WEEK IN BUSINESS; Donald Trump Bets On the Shuttle | False | By Steve Dodson | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/body-and-mind-balloon-man.html | BODY AND MIND; Balloon Man | False | By John Stone, M.d. | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/page-dwyer-wed-to-robert-secor.html | Page Dwyer Wed To Robert Secor | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/business/l-new-ordeal-827288.html | New Ordeal | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/ella-yang-married-to-david-a-hahn.html | Ella Yang Married To David A. Hahn | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/jobs/new-york-region-brushes-off-effect-of-oct-19-collapse.html | New York Region Brushes Off Effect Of Oct. 19 Collapse | False | BY Thomas J. Lueck | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/art-a-river-s-beauty-in-a-2-part-show.html | ART; A River's Beauty In a 2-Part Show | False | By Vivien Raynor | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/college-football-winning-streak-ends-for-columbia.html | COLLEGE FOOTBALL; Winning Streak Ends for Columbia | False | By Joe Sexton, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/in-the-region-new-jersey-recent-sales-612888.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/caron-beth-rosof-weds-gerald-weiss.html | Caron Beth Rosof Weds Gerald Weiss | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/weekinreview/headliners-plane-to-the-game.html | HEADLINERS; Plane to the Game | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/a-girl-s-peace-mission-to-moscow.html | A Girl's Peace Mission to Moscow | False | By Shirley Horner | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/us/pentagon-considers-a-suspension-of-contract-ties-with-sundstrand.html | Pentagon Considers a Suspension Of Contract Ties With Sundstrand | False | By John H. Cushman Jr., Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/realestate/in-the-region-long-island-recent-sales-616188.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/obituaries/james-d-madigan-3d-lawyer-37.html | James D. Madigan 3d, Lawyer, 37 | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/stamps-a-faulty-date-misled-the-detective.html | STAMPS; A Faulty Date Misled the Detective | False | By Barth Healey | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/mary-mcclellan-executive-weds.html | Mary McClellan, Executive, Weds | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/five-nuns-meet-priest-dispatched-by-vatican.html | Five Nuns Meet Priest Dispatched by Vatican | False | AP | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/answering-the-mail-848888.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/dining-out-a-neighborhood-place-in-eastchester.html | DINING OUT; A Neighborhood Place in Eastchester | False | By M. H. Reed | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-classical-antiquities-john-saladino.html | INSPIRATIONS; CLASSICAL ANTIQUITIES: JOHN SALADINO | False | By Carol Vogel | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/track-and-field-canada-looks-inward-as-johnson-s-troubles-grow.html | TRACK AND FIELD; Canada Looks Inward as Johnson's Troubles Grow | False | By John F. Burns, Special To the New York Times | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/north-carolina-bridal-for-donna-lee-moore.html | North Carolina Bridal For Donna Lee Moore | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/arts/reviews-dance-a-partner-pays-tribute-to-an-artist.html | Reviews/Dance; A Partner Pays Tribute To an Artist | False | By Jennifer Dunning | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/magazine/inspirations-arts-and-crafts-jed-johnson-and-alan-wanzenberg.html | INSPIRATIONS; ARTS AND CRAFTS: JED JOHNSON and ALAN WANZENBERG | False | By Carol Vogel | 1988-10-21 | TX 2-418522 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/in-the-west-a-museum-in-a-chateau.html | In the West, A Museum In a Chateau | False | By Susan Herrmann Loomis | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/style/susanna-r-sieglaff-is-wed-in-delaware-to-william-brown-3d-a-sales-manager.html | Susanna R. Sieglaff Is Wed in Delaware To William Brown 3d, a Sales Manager | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/nyregion/caramoor-using-art-to-teach-math.html | Caramoor Using Art to Teach Math | False | By Rhoda M. Gilinsky | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/sports/l-question-of-the-week-once-and-for-all-what-about-the-dh-in-the-series-875988.html | Question Of the Week; Once and For All, What About The D.H. in The Series? | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-16 | 1988-10-16 | https://www.nytimes.com/1988/10/16/travel/c-correction-252688.html | Correction | False | | 1988-10-21 | TX 2-418522 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/question-box.html | Question Box | False | By Ray Corio | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/dukakis-in-boston-rouses-the-faithful.html | Dukakis, in Boston, Rouses the Faithful | False | By Robin Toner, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-2-newspapers-in-little-rock-refuse-to-say-die.html | THE MEDIA BUSINESS; 2 Newspapers in Little Rock Refuse to Say Die | False | By Albert Scardino, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/world/30-dead-in-jet-crash-near-rome.html | 30 Dead in Jet Crash Near Rome | False | By Roberto Suro, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-advertising-boston-shop-to-handle-pizzeria-uno-account.html | THE MEDIA BUSINESS; Advertising; Boston Shop to Handle Pizzeria Uno Account | False | By Isadore Barmash | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/style/jill-graham-wed-to-jonathan-klein.html | Jill Graham Wed To Jonathan Klein | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/style/hilde-kahn-is-married-to-steven-g-bradbury.html | Hilde Kahn Is Married To Steven G. Bradbury | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/smart-machines-smart-workers.html | Smart Machines, Smart Workers | False | By Doron P. Levin | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/books/books-of-the-times-a-writer-ponders-a-question-mark-of-a-friend.html | Books of The Times; A Writer Ponders a 'Question Mark' of a Friend | False | By Christopher Lehmann-Haupt | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/hudson-guild-book-fair.html | Hudson Guild Book Fair | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/junk-bond-problems-at-southmark.html | 'Junk Bond' Problems at Southmark | False | By Thomas C. Hayes, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/c-corrections-192688.html | Corrections | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/state-by-state-early-euphoria-on-texas-turns-sour-for-dukakis.html | State by State; Early Euphoria on Texas Turns Sour for Dukakis | False | By R.w. Apple Jr., Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/bush-lists-his-priorities-if-elected-to-presidency.html | Bush Lists His Priorities If Elected to Presidency | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/health-care-on-the-border-poor-go-to-mexico.html | Health Care on the Border: Poor Go to Mexico | False | By Lisa Belkin, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/larrocha-to-play-iberia.html | Larrocha to Play 'Iberia' | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/chase-ends-in-jail-parking-lot.html | Chase Ends in Jail Parking Lot | False | AP | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/market-place-sundstrand-faces-various-problems.html | Market Place; Sundstrand Faces Various Problems | False | By Julia Flynn Siler | 1988-10-19 | TX 2-418534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/the-world-series-too-much-hershiser-on-mound-at-bat-on-basepath.html | THE WORLD SERIES; Too Much Hershiser: on Mound, at Bat, on Basepath | False | By Joseph Durso, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/quotation-of-the-day-192588.html | Quotation of the Day | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/washington-talk-the-pentagon-b-1-s-long-running-battle-just-goes-on-and-on.html | WASHINGTON TALK: THE PENTAGON; B-1's Long-Running Battle Just Goes On and On | False | By Richard Halloran, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Isadore Barmash | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/sports-world-specials-glory-in-the-ring.html | Sports World Specials; Glory in the Ring | False | By John B. Holway & Robert Mcg. Thomas Jr. | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/news-summary-176088.html | NEWS SUMMARY | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/philcox-impressive-in-syracuse-victory.html | Philcox Impressive In Syracuse Victory | False | By William N. Wallace | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/review-ballet-a-surprise-from-early-balanchine.html | Review/Ballet; A Surprise From Early Balanchine | False | By Anna Kisselgoff | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/tennis-navratilova-tops-evert-in-75-minutes.html | Tennis; Navratilova Tops Evert in 75 Minutes | False | AP | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/sports-world-specials-one-of-a-kind.html | Sports World Specials; One of a Kind | False | By John B. Holway & Robert Mcg. Thomas Jr. | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/a-quick-cure-for-anemic-democracy.html | A Quick Cure for Anemic Democracy | False | By Peter M. Yu | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/l-pakistan-is-continuing-in-narcotics-control-937688.html | Pakistan Is Continuing In Narcotics Control | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/st-luke-s-orchestra-in-a-4-concert-series.html | St. Luke's Orchestra In a 4-Concert Series | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/vicksburg-journal-someplace-for-the-king-to-call-home.html | Vicksburg Journal; Someplace for the King to Call Home | False | By William E. Schmidt, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/the-world-series-how-it-happened-doing-it-all-naturally.html | THE WORLD SERIES: How It Happened; Doing It All, Naturally | False | By Murray Chass, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/washington-talk-briefing-senate-accessories.html | WASHINGTON TALK: BRIEFING; Senate Accessories | False | By Jeff Gerth and Jose R. Lopez | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/review-television-when-news-becomes-happy-talk.html | Review/Television; When News Becomes Happy Talk | False | By John J. O'Connor | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/l-plan-to-admit-contras-mocks-refugee-act-937388.html | Plan to Admit Contras Mocks Refugee Act | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/amtrak-train-delayed-in-search-for-a-suspect.html | Amtrak Train Delayed In Search for a Suspect | False | AP | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/world/the-un-today.html | The U.N. Today | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/decade-of-the-child-revisited.html | Decade of the Child, Revisited | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/nbc-proposes-standard-for-a-better-tv-picture.html | NBC Proposes Standard For a Better TV Picture | False | By John Markoff | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/new-york-city-slips-as-center-of-research.html | New York City Slips as Center Of Research | False | By Howard W. French | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/the-worm-and-the-apple-horse-sense-where-carriage-horses-belong.html | THE WORM AND THE APPLE: HORSE SENSE; Where Carriage Horses Belong | False | | 1988-10-19 | TX 2-418534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/world/token-cuban-force-can-stay-angolan-rebel-says.html | Token Cuban Force Can Stay, Angolan Rebel Says | False | By Christopher S. Wren, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/us-studies-health-problems-near-weapon-plant.html | U.S. Studies Health Problems Near Weapon Plant | False | By Keith Schneider, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/style/laura-weinberg-marries-a-lawyer.html | Laura Weinberg Marries a Lawyer | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/the-president-under-glass.html | The President, Under Glass | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/briefs-091988.html | BRIEFS | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-advertising-theme-park-account-awarded-to-dmb-b.html | THE MEDIA BUSINESS; Advertising; Theme Park Account Awarded to DMB&B | False | By Isadore Barmash | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/washington-talk-briefing-the-marcos-question.html | WASHINGTON TALK: BRIEFING; The Marcos Question | False | By Jeff Gerth and Jose R. Lopez | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/metro-datelines-3-youths-are-held-in-mall-kidnapping.html | METRO DATELINES; 3 Youths Are Held in Mall Kidnapping | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/l-workers-to-get-social-security-money-s-worth-valuable-insurance-937488.html | Workers to Get Social Security Money's Worth; Valuable Insurance | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/aqueduct-facing-strike-by-jockeys.html | Aqueduct Facing Strike by Jockeys | False | By Steven Crist | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/books/albee-auden-welty-wilder-et-al-with-voice-to-words.html | Albee, Auden, Welty, Wilder et al., With Voice to Words | False | By Stewart Kellerman | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/style/dr-deborah-h-elkind-marries-gregory-s-shatan.html | Dr. Deborah H. Elkind Marries Gregory S. Shatan | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/business-digest-171988.html | BUSINESS DIGEST | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/5-aboard-a-helicopter-are-injured-in-a-crash.html | 5 Aboard a Helicopter Are Injured in a Crash | False | AP | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/international-report-bic-counts-on-a-new-age-for-spray-perfume.html | INTERNATIONAL REPORT; Bic Counts on a New Age for Spray Perfume | False | By Deborah Wise, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/kansas-man-sows-seeds-of-dream.html | Kansas Man Sows Seeds of Dream | False | By William Robbins, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/a-murder-suspect-goes-free-in-a-case-of-mistaken-identity.html | A Murder Suspect Goes Free in a Case of Mistaken Identity | False | By Winston Williams | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-advertising-fcb-leber-katz-gets-more-beverage-brands.html | THE MEDIA BUSINESS; Advertising; FCB/Leber Katz Gets More Beverage Brands | False | By Isadore Barmash | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/on-your-own-age-no-barrier-for-ironman-couple.html | ON YOUR OWN; Age No Barrier for Ironman Couple | False | By Ian O'Connor | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/world/afghan-radio-reports-death-of-2-americans.html | Afghan Radio Reports Death of 2 Americans | False | AP | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/new-yorkers-co-turning-a-concrete-concern-around.html | New Yorkers & Co.; Turning a Concrete Concern Around | False | By Michael Quint | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/metro-datelines-067788.html | METRO DATELINES; | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/effort-made-to-free-3-whales.html | Effort Made to Free 3 Whales | False | AP | 1988-10-19 | TX 2-418534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/world/china-reining-in-economy-s-shift-to-a-free-market.html | CHINA REINING IN ECONOMY'S SHIFT TO A FREE MARKET | False | By Edward A. Gargan, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/inside-170388.html | INSIDE | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/man-killed-in-a-hit-run-accident-by-an-auto-racing-with-another.html | Man Killed in a Hit-Run Accident By an Auto Racing With Another | False | By Don Terry | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/florida-hunting-weekend-prompts-questions-about-children-and-guns.html | Florida Hunting Weekend Prompts Questions About Children and Guns | False | By Jeffrey Schmalz, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/early-goals-help-rangers.html | Early Goals Help Rangers | False | By Joe Sexton | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/the-world-series-sports-of-the-times-dodgers-do-the-bashing.html | THE WORLD SERIES: Sports of The Times; Dodgers Do the Bashing | False | By Dave Anderson | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/dollar-drops-in-tokyo.html | Dollar Drops in Tokyo | False | AP | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/style/randall-d-wheelis-is-wed-to-mary-elizabeth-adams.html | Randall D. Wheelis Is Wed To Mary Elizabeth Adams | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/now-for-a-real-underdog-ron-paul-libertarian-for-president.html | Now for a Real Underdog: Ron Paul, Libertarian, for President | False | By Andrew Rosenthal, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/outdoors-32000-miles-by-power-of-paddle.html | Outdoors: 32,000 Miles by Power of Paddle | False | By Stan Wass | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/giants-have-a-jay-howell-of-their-own.html | Giants Have a Jay Howell of Their Own | False | By Frank Litsky, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/six-are-hurt-in-violence-at-a-minnesota-campus.html | Six Are Hurt in Violence at a Minnesota Campus | False | AP | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/college-football-irish-hang-on-for-an-astonishing-upset.html | College Football; Irish Hang On for an Astonishing Upset | False | By Gordon S. White Jr., Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/wilson-takes-doskocil-bid.html | Wilson Takes Doskocil Bid | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/l-ex-meese-aide-was-source-of-story-about-deaver-prosecutor-937888.html | Ex-Meese Aide Was Source of Story About Deaver Prosecutor | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/campaign-trail-soviets-have-vicarious-campaign.html | Campaign Trail; Soviets Have Vicarious Campaign | False | By Bernard Weinraub | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/giants-defeat-lions-convincingly-30-10.html | Giants Defeat Lions Convincingly, 30-10 | False | By William C. Rhoden, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/review-music-the-emerson-quartet-plays-bartok.html | Review/Music; The Emerson Quartet Plays Bartok | False | By Will Crutchfield | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/memorial-for-dougherty.html | Memorial for Dougherty | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/business-and-the-law-new-leadership-s-antitrust-policy.html | Business and the Law; New Leadership's Antitrust Policy | False | By Stephen Labaton | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Isadore Barmash | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/reviews-dance-grace-and-exuberance.html | Reviews/Dance; Grace and Exuberance | False | By Jennifer Dunning | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/one-year-bill-auction-set-for-thursday.html | One-Year Bill Auction Set for Thursday | False | | 1988-10-19 | TX 2-418534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/jersey-nuns-halt-talks-with-vatican-envoy.html | Jersey Nuns Halt Talks With Vatican Envoy | False | By Ari L. Goldman | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/world/43-die-in-chinese-bus-crash.html | 43 Die in Chinese Bus Crash | False | AP | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/as-starter-bryant-powers-redskins.html | As Starter, Bryant Powers Redskins | False | By Irvin Molotsky, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/essay-fire-in-the-belly.html | ESSAY; Fire In the Belly | False | By William Safire | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/the-worm-and-the-apple-horse-sense-hampers-not-pampers.html | THE WORM AND THE APPLE: HORSE SENSE; Hampers, Not Pampers | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/style/john-francis-collins-wed-to-patricia-ann-houlihan.html | John Francis Collins Wed To Patricia Ann Houlihan | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/brooklyn-restaurants-going-live-with-the-sound-of-music.html | Brooklyn Restaurants Going Live With the Sound of Music | False | By Thomas Morgan | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/style/anita-neiman-is-wed-to-james-stern-zisson.html | Anita Neiman Is Wed To James Stern Zisson | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/review-music-a-dialogue-between-jazz-and-symphony.html | Review/Music; A Dialogue Between Jazz and Symphony | False | By Bernard Holland, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/executive-changes-044188.html | EXECUTIVE CHANGES | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/race-and-a-death-dividing-two-neighborhoods-on-si.html | Race and a Death Dividing Two Neighborhoods on S.I. | False | By Sam Howe Verhovek | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/battling-downtown-blues-in-an-upbeat-city.html | Battling Downtown Blues in an Upbeat City | False | By Philip S. Gutis, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/sez-fourty-wins.html | Sez Fourty Wins | False | AP | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/on-your-own-outdistance-age-on-the-golf-course.html | ON YOUR OWN; Outdistance Age on the Golf Course | False | By Jerry Tarde | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/lorimar-and-warner-case.html | Lorimar and Warner Case | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/sports-world-specials-picking-a-winner.html | Sports World Specials; Picking a Winner | False | By John B. Holway & Robert Mcg. Thomas Jr. | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/nfl-patriots-stop-bengals-streak.html | N.F.L.; Patriots Stop Bengals' Streak | False | AP | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/directors-see-higher-offers-for-hospital.html | Directors See Higher Offers For Hospital | False | By Alison Leigh Cowan | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/l-antifeminist-discrimination-6-letters-937188.html | Antifeminist Discrimination? (6 Letters) | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/world/pakistan-points-to-sabotage-in-zia-crash.html | Pakistan Points to Sabotage in Zia Crash | False | AP | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/new-york-is-building-schools-to-reverse-years-of-neglect.html | New York Is Building Schools To Reverse Years of Neglect | False | By Neil A. Lewis | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/l-peer-review-in-science-202688.html | Peer Review in Science | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/the-world-series-for-the-athletics-the-dream-dies-hard.html | THE WORLD SERIES; For the Athletics, the Dream Dies Hard | False | By Michael Martinez, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/yepes-guitar-recital.html | Yepes Guitar Recital | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/obituaries/edmond-r-kiely-mathematician-88.html | Edmond R. Kiely, Mathematician, 88 | False | | 1988-10-19 | TX 2-418534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/international-report-making-fragrance-from-3000-odors.html | INTERNATIONAL REPORT; Making Fragrance From 3,000 Odors | False | By Nancy H. Kreisler, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/world/santiago-journal-at-pinochet-s-heels-the-on-the-air-watchdogs.html | Santiago Journal; At Pinochet's Heels, the On-the-Air Watchdogs | False | By Shirley Christian, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-advertising-at-60-editor-for-women-looks-ahead.html | THE MEDIA BUSINESS: Advertising; At 60, Editor For Women Looks Ahead | False | By Isadore Barmash | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/world/un-panel-on-us-ties-faces-weightier-issues.html | U.N. Panel on U.S. Ties Faces Weightier Issues | False | By Marvine Howe, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/o-neill-statue-unveiled-in-connecticut.html | O'Neill Statue Unveiled in Connecticut | False | Special to the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/world/gulf-arabs-seek-better-iran-ties.html | GULF ARABS SEEK BETTER IRAN TIES | False | By Alan Cowell, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/world/aquino-indicates-last-details-on-bases-accord-are-now-resolved.html | Aquino Indicates Last Details on Bases Accord Are Now Resolved | False | By Seth Mydans, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/nfl-craig-romps-and-49ers-win.html | N.F.L.; Craig Romps and 49ers Win | False | By Thomas George, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/piniella-in-no-rush-to-make-decision.html | Piniella in No Rush To Make Decision | False | By Michael Martinez, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/reviews-dance-twists-to-the-flamenco.html | Reviews/Dance; Twists to the Flamenco | False | By Jack Anderson | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/economic-calendar.html | Economic Calendar | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/metro-datelines-woman-36-charged-in-beating-of-man-76.html | METRO DATELINES; Woman, 36, Charged In Beating of Man, 76 | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/world/in-post-marcos-philippines-corruption-still-a-way-of-life.html | In Post-Marcos Philippines, Corruption Still a Way of Life | False | By Seth Mydans, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/new-killing-fields.html | New Killing Fields? | False | By Lionel A. Rosenblatt | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/on-your-own-bob-toski-s-checkpoints-for-a-longer-golf-life.html | ON YOUR OWN; Bob Toski's Checkpoints for a Longer Golf Life | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/business-people-winner-of-gas-stations-to-upgrade-store-goods.html | BUSINESS PEOPLE; Winner of Gas Stations To Upgrade Store Goods | False | By Nina Andrews | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/metro-matters-deserted-houses-slowly-becoming-homes-again.html | Metro Matters; Deserted Houses Slowly Becoming Homes Again | False | By Sam Roberts | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/style/dr-jean-winkler-wed-to-dr-richard-hillel.html | Dr. Jean Winkler Wed To Dr. Richard Hillel | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/gastineau-and-his-fiancee-facing-critics-as-a-team.html | Gastineau and His Fiancee Facing Critics as a Team | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/campaign-trail-tapping-another-ethnic-group.html | Campaign Trail; Tapping Another Ethnic Group | False | By Bernard Weinraub | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/horse-racing-personal-ensign-closer-to-perfect-finish.html | Horse Racing; Personal Ensign Closer to Perfect Finish | False | By Steven Crist | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/movies/mira-nair-combines-cultures-to-create-a-film.html | Mira Nair Combines Cultures to Create a Film | False | By Caryn James | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/even-2-games-up-underdog-role-fits.html | Even 2 Games Up, Underdog Role Fits | False | By Malcolm Moran, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/84-arrested-in-protest-at-the-seabrook-plant.html | 84 Arrested in Protest At the Seabrook Plant | False | AP | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/business-people-schoolmate-of-castro-heads-bacardi-in-us.html | BUSINESS PEOPLE; Schoolmate of Castro Heads Bacardi in U.S. | False | By George Volsky | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/lafleur-37-returns-to-prove-a-point.html | Lafleur, 37, Returns To Prove a Point | False | By Robin Finn | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/washington-talk-briefing-mum-s-the-word.html | WASHINGTON TALK: BRIEFING; Mum's the Word | False | By Jeff Gerth and Jose R. Lopez | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/campaign-trail-crime-ads-and-punishment.html | Campaign Trail; Crime Ads And Punishment | False | By Bernard Weinraub | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/campaign-trail-another-time-another-medium.html | Campaign Trail; Another Time, Another Medium | False | By Bernard Weinraub | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/heart-patient-thanks-doctors-with-a-gift.html | Heart Patient Thanks Doctors With a Gift | False | AP | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/holders-sue-genentech.html | Holders Sue Genentech | False | Special to the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/bills-bennett-says-he-s-best.html | Bills' Bennett Says He's Best | False | By Gerald Eskenazi | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/style/donnaldson-kathryn-brown-is-a-bride.html | Donnaldson Kathryn Brown Is a Bride | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-trade-paperbacks-gaining-in-role-of-a-happy-medium.html | THE MEDIA BUSINESS; Trade Paperbacks Gaining In Role of a Happy Medium | False | By Edwin McDowell | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/world/vietnam-in-flurry-of-moves-pushes-for-better-ties-to-us.html | Vietnam, in Flurry of Moves, Pushes for Better Ties to U.S. | False | By Steven Erlanger, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/world/gandhi-plans-first-visit-to-china-by-an-indian-premier-since-1954.html | Gandhi Plans First Visit to China By an Indian Premier Since 1954 | False | By Barbara Crossette, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-wit-and-wisdom-at-harvard-business-school-on-video.html | THE MEDIA BUSINESS; Wit and Wisdom at Harvard Business School, on Video | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/shoppers-in-survey-say-service-is-not-a-priority.html | Shoppers, in Survey, Say Service Is Not a Priority | False | By Isadore Barmash | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/nfl-packers-come-up-with-a-2d-shocker.html | N.F.L.; Packers Come Up With a 2d Shocker | False | AP | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/style/deborah-leavy-wed-to-donald-n-bersoff.html | Deborah Leavy Wed To Donald N. Bersoff | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/review-concert-latin-american-voice-for-dignity-and-hope.html | Review/Concert; Latin American Voice For Dignity and Hope | False | By Jon Pareles | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/the-media-business-advertising-campaign-beginning-on-time-s-new-format.html | THE MEDIA BUSINESS: Advertising; Campaign Beginning On Time's New Format | False | By Isadore Barmash | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/reviews-dance-on-a-verge-works-by-4-young-chroreographrs.html | Reviews/Dance; 'On a Verge,' Works by 4 Young Chroreographrs | False | By Jennifer Dunning | 1988-10-19 | TX 2-418534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/no-accord-for-icahn-on-eastern.html | No Accord For Icahn On Eastern | False | By Agis Salpukas | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/the-bizarre-war-on-stars.html | The Bizarre War on 'Stars' | False | By Robert D. Reischauer | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/arts/review-opera-cast-changes-for-boheme.html | Review/Opera; Cast Changes for 'Boheme' | False | By Bernard Holland | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/intel-buys-ge-technology.html | Intel Buys G.E. Technology | False | Special to the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/dividend-meetings-026488.html | Dividend Meetings | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/nyregion/bridge-041088.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/sports-world-specials-crowded-winner-s-circle.html | Sports World Specials; Crowded Winner's Circle | False | By John B. Holway & Robert Mcg. Thomas Jr. | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/on-your-own-fitness-strategy-for-workouts-mind-over-boredom.html | ON YOUR OWN: Fitness; Strategy for Workouts: Mind Over Boredom | False | By William Stockton | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/black-students-forgive-teacher-s-mistaken-slur.html | Black Students Forgive Teacher's Mistaken Slur | False | AP | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/on-your-own-sun-goggles-for-hill-and-sea.html | ON YOUR OWN; Sun Goggles For Hill and Sea | False | By Barbara Lloyd | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/apartheid-haunts-gold-giants-fight.html | Apartheid Haunts Gold Giants' Fight | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/us/discovery-on-aids-virus-raises-a-possibility-of-safe-fatherhood.html | Discovery on AIDS Virus Raises A Possibility of Safe Fatherhood | False | By Gina Kolata | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/sports/results-plus-183688.html | RESULTS PLUS | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/opinion/l-workers-to-get-social-security-money-s-worth-202488.html | Workers to Get Social Security Money's Worth | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/style/marina-timasheff-and-robert-b-charles-are-wed.html | Marina Timasheff and Robert B. Charles Are Wed | False | | 1988-10-19 | TX 2-418534 | | |
| 1988-10-17 | 1988-10-17 | https://www.nytimes.com/1988/10/17/business/credit-markets-no-drop-in-long-term-rates-seen.html | CREDIT MARKETS; No Drop in Long-Term Rates Seen | False | By Kenneth N. Gilpin | 1988-10-19 | TX 2-418534 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/krueger-w-a-co-reports-earnings-for-qtr-to-sept-30.html | Krueger, W A Co reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/business-people-knoll-international-inc-picks-a-top-executive.html | BUSINESS PEOPLE; Knoll International Inc. Picks a Top Executive | False | By Daniel F. Cuff | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/office-depot-reports-earnings-for-qtr-to-sept-30.html | Office Depot reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/sports-people-myers-suspended.html | SPORTS PEOPLE; Myers Suspended | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/ziegler-company-reports-earnings-for-qtr-to-sept-30.html | Ziegler Company reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/key-rates-470988.html | KEY RATES | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/burlington-northern-inc-reports-earnings-for-qtr-to-sept-30.html | Burlington Northern Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/inside-437588.html | INSIDE | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/baseball-survives-translation.html | Baseball Survives Translation | False | By David Falkner | 1988-11-02 | TX 2-441337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | Great Lakes Chemical Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/why-bennington-is-the-most-expensive-college.html | Why Bennington Is the Most Expensive College | False | By Joseph Berger, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/arts/review-television-roseanne-smirks-through-the-trials-of-life.html | Review/Television; Roseanne Smirks Through the Trials of Life | False | By John J. O'Connor | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-media-business-terms-revised-in-deal-for-lorimar.html | THE MEDIA BUSINESS; Terms Revised in Deal for Lorimar | False | By Geraldine Fabrikant | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/lirr-details-plan-to-revamp-penn-station.html | L.I.R.R. Details Plan to Revamp Penn Station | False | By Craig Wolff | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/new-york-mounts-campaign-against-wall-st-tax-cheats.html | New York Mounts Campaign Against Wall St. Tax Cheats | False | By Elizabeth Kolbert, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/comdial-corp-reports-earnings-for-qtr-to-sept-30.html | Comdial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/36-new-goldman-partners-symbolize-a-global-outlook.html | 36 New Goldman Partners Symbolize a Global Outlook | False | By James Sterngold | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/indian-head-banks-inc-reports-earnings-for-qtr-to-sept-30.html | Indian Head Banks Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/teamsters-back-bush-only.html | Teamsters Back Bush, Only | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/campaign-trail-atwater-s-order-keep-the-heat-on.html | Campaign Trail; Atwater's Order: 'Keep the Heat On' | False | By Bernard Weinraub | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/abitibi-price-inc-reports-earnings-for-qtr-to-sept-30.html | Abitibi-Price Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/company-news-brothers-put-the-pressure-on-interco.html | COMPANY NEWS; Brothers Put The Pressure On Interco | False | By Claudia H. Deutsch | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/first-lady-expresses-regrets-on-wardrobe.html | First Lady Expresses 'Regrets' on Wardrobe | False | By Steven V. Roberts, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/bush-gains-in-a-new-poll-of-voters.html | Bush Gains in a New Poll of Voters | False | Special to the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/campaign-trail-a-matter-of-import-to-the-president.html | Campaign Trail; A Matter of Import To the President | False | By Bernard Weinraub | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/avemco-corp-reports-earnings-for-qtr-to-sept-30.html | Avemco Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/federal-signal-corp-reports-earnings-for-qtr-to-sept-30.html | Federal Signal Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/metro-datelines-sobol-backs-course-on-aids-in-sayville.html | METRO DATELINES; Sobol Backs Course On AIDS in Sayville | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/c-corrections-329788.html | Corrections | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/people-gertrude-belle-elion-research-collaboration-spanning-four-decades.html | People in the News: Gertrude Belle Elion; A Research Collaboration Spanning Four Decades | False | By Gina Kolata | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/iran-said-to-work-on-us-embassy.html | IRAN SAID TO WORK ON U.S. EMBASSY | False | By Alan Cowell, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/hubbell-inc-reports-earnings-for-qtr-to-sept-30.html | Hubbell Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/house-report-faults-fda-approval-of-sedative.html | HOUSE REPORT FAULTS F.D.A. APPROVAL OF SEDATIVE | False | By Warren E. Leary | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/grainger-w-w-inc-reports-earnings-for-qtr-to-sept-30.html | Grainger, W W Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/obituaries/angelo-carmine-ferrara-57-pediatrician.html | Angelo Carmine Ferrara, 57, Pediatrician | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/gundle-environmental-sysems-reports-earnings-for-qtr-to-sept-30.html | Gundle Environmental Sysems reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/keycorp-reports-earnings-for-qtr-to-sept-30.html | Keycorp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-sept-30.html | United Jersey Banks Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/koch-in-miami-tempers-tough-talk.html | Koch, in Miami, Tempers Tough Talk | False | By Jeffrey Schmalz, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/hospital-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Hospital Corp of America reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/finance-new-issues-sallie-mae-yield-tied-to-yen.html | FINANCE/NEW ISSUES; Sallie Mae Yield Tied to Yen | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/andrew-cuomo-to-shift-to-full-time-housing-work.html | Andrew Cuomo to Shift to Full-Time Housing Work | False | By Frank Lynn | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/c-corrections-459988.html | Corrections | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/lilco-assures-nrc-of-its-shoreham-nuclear-plant-s-readiness.html | Lilco Assures N.R.C. of Its Shoreham Nuclear Plant's Readiness | False | By Philip S. Gutis | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/obituaries/john-ball-dies-at-77-a-critic-and-novelist-know-for-mysteries.html | John Ball Dies at 77; A Critic and Novelist Know for Mysteries | False | By Edwin McDowell | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | Mercantile Bancorporation Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/c-corrections-460088.html | Corrections | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/united-cable-television-corp-reports-earnings-for-qtr-to-aug31.html | United Cable Television Corp reports earnings for Qtr to Aug 31 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/arts/review-music-chamber-works-old-and-new-at-tully.html | Review/Music; Chamber Works Old and New at Tully | False | By Allan Kozinn | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/obituaries/maurice-moore-betty-77-a-chef.html | Maurice Moore-Betty, 77, a Chef | False | By Susan Heller Anderson | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/sports-of-the-times-the-athlete-on-the-mound.html | SPORTS OF THE TIMES; The Athlete on the Mound | False | By George Vecsey | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/lotus-development-corp-reports-earnings-for-qtr-to-sept-30.html | Lotus Development Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/storm-in-chicago-area-leads-to-hundreds-of-flight-delays.html | Storm in Chicago Area Leads To Hundreds of Flight Delays | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/peripherals-flexible-address-book.html | PERIPHERALS; Flexible Address Book | False | By L.r. Shannon | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-sept-30.html | Archer-Daniels-Midland Co reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/albany-imperium-is-that-near-the-civic-center.html | Albany Imperium? Is That Near the Civic Center? | False | By Elizabeth Kolbert, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/fmc-gold-co-reports-earnings-for-qtr-to-sept-30.html | FMC Gold Co reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/republicbank-in-dispute-over-tax-bill-provision.html | Republicbank in Dispute Over Tax Bill Provision | False | By Nina Andrews, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/topics-of-the-times-bone-in-the-throat.html | Topics of The Times; Bone in the Throat | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/chemistry-of-sexual-desire-yields-its-elusive-secrets.html | Chemistry of Sexual Desire Yields Its Elusive Secrets | False | By Daniel Goleman | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/birmingham-steel-corp-reports-earnings-for-qtr-to-sept-30.html | Birmingham Steel Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/pulitzer-publishing-co-reports-earnings-for-qtr-to-sept-30.html | Pulitzer Publishing Co reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/barris-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Barris Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/joyner-kersee-fights-steroid-rumors.html | Joyner-Kersee Fights Steroid Rumors | False | By Michael Janofsky | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-growth-of-the-global-office.html | The Growth of the Global Office | False | By Steve Lohr, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-sept-30.html | Crown Cork & Seal Co Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/east-german-sees-jewish-spokesman.html | EAST GERMAN SEES JEWISH SPOKESMAN | False | By Serge Schmemann, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/court-eases-securities-firm-s-bond.html | Court Eases Securities Firm's Bond | False | By Kurt Eichenwald | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/champion-international-corp-reports-earnings-for-qtr-to-sept-30.html | Champion International Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/uganda-airliner-crash-in-italy-leaves-31-dead.html | Uganda Airliner Crash In Italy Leaves 31 Dead | False | Special to the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/upjohn-co-reports-earnings-for-qtr-to-sept-30.html | Upjohn Co reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/late-and-loudly-jackson-rejoins-fray.html | Late and Loudly, Jackson Rejoins Fray | False | By Maureen Dowd, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/aid-embezzler-sentenced.html | A.I.D. Embezzler Sentenced | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/science-watch-puzzle-on-solar-heat.html | SCIENCE WATCH; Puzzle on Solar Heat | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/on-my-mind-a-man-called-lemkin.html | ON MY MIND; A Man Called Lemkin | False | By A. M. Rosenthal | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/company-news-447888.html | COMPANY NEWS; | False | By Robert J. Cole | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/august-rise-in-inventories-is-put-at-0.8.html | August Rise In Inventories Is Put at 0.8% | False | By Louis Uchitelle | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/weyerhaeuser-co-reports-earnings-for-qtr-to-sept-30.html | Weyerhaeuser Co reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/on-california-s-north-coast-oil-is-the-only-issue.html | On California's North Coast, Oil Is the Only Issue | False | By Jane Gross, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/the-doctor-s-world-findings-shed-light-on-asbestos-and-cancer.html | THE DOCTOR'S WORLD; Findings Shed Light on Asbestos and Cancer | False | By Harold M. Schmeck Jr. | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/reynolds-metals-co-reports-earnings-for-qtr-to-sept-30.html | Reynolds Metals Co reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/our-towns-liberal-is-not-a-dirty-word-to-this-coalition.html | Our Towns; 'Liberal' Is Not A Dirty Word To This Coalition | False | By Michael Winerip | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/net-up-at-unisys-and-ncr-but-both-see-89-slowdown.html | Net Up at Unisys and NCR, But Both See '89 Slowdown | False | By John Markoff | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/arts/panel-backs-libel-law-shift.html | Panel Backs Libel Law Shift | False | By Albert Scardino | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/icahn-ending-attempt-to-buy-eastern-airlines.html | Icahn Ending Attempt To Buy Eastern Airlines | False | By Agis Salpukas | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/studies-link-aids-virus-directly-to-cancer-and-dementia.html | Studies Link AIDS Virus Directly to Cancer and Dementia | False | By Harold M. Schmeck Jr. | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/source-capital-inc-reports-earnings-for-as-of-sept.html | Source Capital Inc reports earnings for As of Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/sports-people-houston-responds.html | SPORTS PEOPLE; Houston Responds | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/l-the-aclu-that-thornburgh-forsook-257788.html | The A.C.L.U. That Thornburgh Forsook | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/compaq-introduces-laptop.html | Compaq Introduces Laptop | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/coca-cola-co-reports-earnings-for-qtr-to-sept-30.html | Coca-Cola Co reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/company-news-delchamps-spurns-proposal-by-a-p.html | COMPANY NEWS; Delchamps Spurns Proposal by A&P. | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/despondent-boys-in-double-suicide.html | DESPONDENT BOYS IN DOUBLE SUICIDE | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/washington-talk-briefing-sneaking-a-snicker.html | Washington Talk; Briefing; Sneaking a Snicker | False | By Julie Johnson & David Binder | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/books/morrow-to-publish-spy-book.html | Morrow To Publish Spy Book | False | By Edwin McDowell | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/briefs-300788.html | BRIEFS | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/company-news-chubb-unit-pays-claims-to-farmers.html | COMPANY NEWS; Chubb Unit Pays Claims to Farmers | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/nacco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Nacco Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/national-westminster-banorp-inc-reports-earnings-for-qtr-to-sept-30.html | National Westminster Banorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/l-give-manhattan-chauvinism-a-bronx-cheer-259588.html | Give Manhattan Chauvinism a Bronx Cheer | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/andersen-unit-is-renamed.html | Andersen Unit Is Renamed | False | Special to the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | Commerce Bancshares Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/obituaries/alma-cunningham-78-clothing-executive.html | Alma Cunningham, 78, Clothing Executive | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/for-iguanas-place-in-sun-may-be-too-bright.html | For Iguanas, Place in Sun May Be Too Bright | False | By Malcolm W. Browne | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/myers-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Myers Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/trivandrum-journal-an-education-in-politics-for-girls-at-holy-angels.html | Trivandrum Journal; An Education in Politics For Girls at Holy Angels | False | By Barbara Crossette, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/united-technologies-profit-up-15.html | United Technologies' Profit Up 15% | False | AP | 1988-11-02 | TX 2-441337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/federal-suit-accuses-burger-king-of-discrimination-against-blacks.html | Federal Suit Accuses Burger King Of Discrimination Against Blacks | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/in-the-nation-a-free-market-at-work-in-feeding-kids.html | IN THE NATION; A 'Free Market' at Work in Feeding Kids | False | By Tom Wicker | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/french-government-is-criticized-for-failing-to-condemn-algeria.html | French Government Is Criticized For Failing to Condemn Algeria | False | By Steven Greenhouse, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/company-news-mckesson-to-sell-liquor-businesses.html | COMPANY NEWS; McKesson to Sell Liquor Businesses | False | Special to the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/jordan-s-west-bank-move-upsetting-daily-life.html | Jordan's West Bank Move Upsetting Daily Life | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/sports-people-new-terms-for-bird.html | SPORTS PEOPLE; New Terms for Bird | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/c-corrections-459688.html | Corrections | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/student-dies-after-fall.html | Student Dies After Fall | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/georgia-congressman-charged-with-perjury.html | Georgia Congressman Charged With Perjury | False | By Ronald Smothers, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/worries-persist-on-towers-plan-at-coliseum-site.html | Worries Persist On Towers Plan At Coliseum Site | False | By Todd S. Purdum | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-media-business-macmillan-and-kohlberg-win-round-in-takeover.html | THE MEDIA BUSINESS; Macmillan and Kohlberg Win Round in Takeover | False | By Geraldine Fabrikant | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/mexico-to-receive-up-to-3.5-billion-as-loan-from-us.html | MEXICO TO RECEIVE UP TO $3.5 BILLION AS LOAN FROM U.S. | False | By Peter T. Kilborn, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/the-un-today.html | The U.N. Today | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/united-technologies-corp-reports-earnings-for-qtr-to-sept-30.html | United Technologies Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/town-country-corp-reports-earnings-for-qtr-to-aug-31.html | Town & Country Corp reports earnings for Qtr to Aug 31 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/market-place-takeover-targets-in-bank-industry.html | Market Place; Takeover Targets In Bank Industry | False | By Kenneth N. Gilpin | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/company-news-sun-and-seiko-in-licensing-pact.html | COMPANY NEWS; Sun and Seiko In Licensing Pact | False | Special to the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/autodie-corp-reports-earnings-for-qtr-to-aug-31.html | Autodie Corp reports earnings for Qtr to Aug 31 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/it-began-with-dolley-madison.html | It Began With Dolley Madison | False | By Anne-Marie Schiro | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/horizon-bancorp-reports-earnings-for-qtr-to-sept-30.html | Horizon Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/morgan-j-p-co-inc-reports-earnings-for-qtr-to-sept-30.html | Morgan, J P & Co Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/theater/escape-from-cabaret-peter-allen-to-put-legs-on-broadway.html | Escape From Cabaret: Peter Allen to Put 'Legs' on Broadway | False | By Mervyn Rothstein | 1988-11-02 | TX 2-441337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/theater/and-in-san-francisco-they-also-have-a-cake.html | ...And in San Francisco, They Also Have a Cake | False | By Molly Colin, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/pro-football-notebook-elway-is-added-to-toll-of-quarterbacks.html | Pro Football Notebook; Elway Is Added to Toll of Quarterbacks | False | By Thomas George, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/equimark-corp-reports-earnings-for-qtr-to-sept-30.html | Equimark Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/a-day-for-travel-and-rumination-the-reality-a-2-game-lead.html | A DAY FOR TRAVEL AND RUMINATION; The Reality: A 2-Game Lead | False | By Murray Chass, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/careers-expertise-needed-for-cogeneration.html | Careers; Expertise Needed for Cogeneration | False | By Calvin Sims | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-media-business-advertising-an-ad-woman-for-bank-post.html | THE MEDIA BUSINESS; ADVERTISING; An Ad Woman For Bank Post | False | By Randall Rothenberg | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/first-union-real-estate-investments-reports-earnings-for-qtr-to-sept-30.html | First Union Real Estate Investments reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/arts/review-music-at-radio-city-dylan-sings-dylan-with-all-the-old-fire.html | Review/Music; At Radio City, Dylan Sings Dylan With All the Old Fire | False | By Jon Pareles | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/washington-talk-briefing-good-to-the-corps.html | Washington Talk: Briefing; Good to the Corps | False | By Julie Johnson & David Binder | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/trw-inc-reports-earnings-for-qtr-to-sept-30.html | TRW Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/chess-253588.html | Chess | False | By Robert Byrne | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/northern-trust-corp-reports-earnings-for-qtr-to-sept-30.html | Northern Trust Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/justin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Justin Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Louisiana-Pacific Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/sports-people-ewing-practices.html | SPORTS PEOPLE; Ewing Practices | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/washington-talk-briefing-a-sweet-deal.html | Washington Talk: Briefing; A Sweet Deal | False | By Julie Johnson & David Binder | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/executive-changes-306488.html | EXECUTIVE CHANGES | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/what-s-burning-in-brazil.html | What's Burning in Brazil | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/campaign-trail-spirits-are-high-at-white-house.html | Campaign Trail; Spirits Are High At White House | False | By Bernard Weinraub | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/arts/review-music-taste-for-the-fastidious.html | Review/Music; Taste for the Fastidious | False | By Bernard Holland | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/a-day-for-travel-and-rumination-for-dodgers-a-miracle.html | A DAY FOR TRAVEL AND RUMINATION; For Dodgers, A Miracle? | False | By Joseph Durso, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/bard-c-r-inc-reports-earnings-for-qtr-to-sept-30.html | Bard, C R Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/pope-talbot-inc-reports-earnings-for-qtr-to-sept-30.html | Pope & Talbot Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-media-business-advertising-jammy-man-actor-s-plight.html | THE MEDIA BUSINESS; ADVERTISING; 'Jammy Man' Actor's Plight | False | By Randall Rothenberg | 1988-11-02 | TX 2-441337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/leaders-of-3-us-jewish-groups-take-issue-with-pro-israel-lobby.html | Leaders of 3 U.S. Jewish Groups Take Issue With Pro-Israel Lobby | False | By Robert Pear, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/national-city-corp-reports-earnings-for-qtr-to-sept-30.html | National City Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/unisys-corp-reports-earnings-for-qtr-to-sept-30.html | Unisys Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/washington-talk-congress-contra-aid-battle-is-stymied-but-disputes-linger.html | WASHINGTON TALK: Congress; CONTRA AID BATTLE IS STYMIED, BUT DISPUTES LINGER | False | By Stephen Engelberg, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/graco-inc-reports-earnings-for-qtr-to-sept-23.html | Graco Inc reports earnings for Qtr to Sept 23 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/science-watch-mirages-in-the-sky-may-not-be-so-rare.html | SCIENCE WATCH; Mirages in the Sky May Not Be So Rare | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/manville-net-rises-by-10.html | Manville Net Rises by 10% | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/tishman-sets-aoki-venture.html | Tishman Sets Aoki Venture | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/campaign-trail-full-court-press-for-letters-on-press.html | Campaign Trail; Full-Court Press For Letters on Press | False | By Bernard Weinraub | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/business-people-df-king-fills-dual-post-of-president-and-chief.html | BUSINESS PEOPLE; D.F. King Fills Dual Post of President and Chief | False | By Daniel F. Cuff | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/loring-journal-rallying-round-an-air-base-in-northern-maine.html | Loring Journal; Rallying Round an Air Base in Northern Maine | False | By Allan R. Gold, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-sept-30.html | First of America Bank Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/amity-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Amity Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/diebold-inc-reports-earnings-for-qtr-to-sept-30.html | Diebold Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/dukakis-rolls-up-sleeves-and-steps-up-his-attack.html | Dukakis Rolls Up Sleeves and Steps Up His Attack | False | By Robin Toner, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/books/books-of-the-times-one-man-as-an-american-metaphor-in-vietnam.html | Books of The Times; One Man as an American Metaphor in Vietnam | False | By David K. Shipler | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/news-summary-445888.html | NEWS SUMMARY | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/l-the-aclu-that-thornburgh-forsook-his-long-silence-486188.html | The A.C.L.U. That Thornburgh Forsook; His Long Silence | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/obituaries/gregory-henderson-korea-expert-was-66.html | Gregory Henderson; Korea Expert Was 66 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/company-news-hewlett-packard-s-stake-in-conductus.html | COMPANY NEWS; Hewlett-Packard's Stake in Conductus | False | Special to the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/new-plans-for-space-reactors-raise-fears-of-nuclear-debris.html | New Plans for Space Reactors Raise Fears of Nuclear Debris | False | By William J. Broad | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/on-horse-racing-a-death-intensifies-jockeys-solidarity.html | On Horse Racing; A Death Intensifies Jockeys' Solidarity | False | By Steven Crist | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/arabs-giving-millions-to-fund-for-palestinians.html | Arabs Giving Millions To Fund for Palestinians | False | By Marvine Howe, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/obituaries/joseph-e-sokal-researcher-71.html | Joseph E. Sokal, Researcher, 71 | False | | 1988-11-02 | TX 2-441337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/supreme-court-roundup-justices-to-rule-whether-burning-the-flag-is-legal.html | Supreme Court Roundup; Justices to Rule Whether Burning the Flag Is Legal | False | By Linda Greenhouse, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/q-a-227488.html | Q&A | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/science-watch-makings-of-genius.html | SCIENCE WATCH; Makings of Genius | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/the-environment-in-wisconsin-a-debate-over-ways-to-manage-national.html | THE ENVIRONMENT; IN WISCONSIN, A DEBATE OVER WAYS TO MANAGE NATIONAL FOREST GROWTH | False | By Jon R. Luoma | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/union-national-corporation-reports-earnings-for-qtr-to-sept-30.html | Union National Corporation reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/c-corrections-460288.html | Corrections | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/un-official-criticizes-focus-of-third-world-development.html | U.N. Official Criticizes Focus Of Third World Development | False | By Clyde Haberman, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/personal-computers-why-next-is-promising-a-revolution.html | PERSONAL COMPUTERS; Why Next Is Promising A Revolution | False | By Peter H. Lewis | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/the-world-series-a-s-pitcher-looks-to-recapture-triumph.html | THE WORLD SERIES; A's Pitcher Looks to Recapture Triumph | False | By Michael Martinez, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/new-soviet-credit-line-is-expected.html | New Soviet Credit Line Is Expected | False | By Michael Farr, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/strain-on-industrial-capacity-eases.html | Strain on Industrial Capacity Eases | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/saudis-call-for-cut-in-oil-output.html | Saudis Call For Cut in Oil Output | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/manville-corp-reports-earnings-for-qtr-to-sept-30.html | Manville Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/topics-of-the-times-andrew-cuomo-s-example.html | Topics of The Times; Andrew Cuomo's Example | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/kelly-and-bills-bury-jets.html | Kelly and Bills Bury Jets | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/green-names-coaching-staff.html | Green Names Coaching Staff | False | By Thomas Rogers | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/style/by-design-going-to-any-length.html | By Design; Going to Any Length | False | By Carrie Donovan | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/our-idle-retirees-drag-down-the-economy.html | Our Idle Retirees Drag Down the Economy | False | By Kingsley Davis | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/credit-markets-us-issues-overcome-early-dip.html | CREDIT MARKETS; U.S. Issues Overcome Early Dip | False | By Kenneth N. Gilpin | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/appeal-rebuffed-in-rare-spy-case.html | APPEAL REBUFFED IN RARE SPY CASE | False | By Linda Greenhouse, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/leslie-fay-companies-reports-earnings-for-13wk-to-oct-1.html | Leslie Fay Companies reports earnings for 13wk to Oct 1 | False | | 1988-11-02 | TX 2-441337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/commercial-credit-group-inc-reports-earnings-for-qtr-to-sept-30.html | Commercial Credit Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/india-reports-arrival-of-burmese-refugees.html | India Reports Arrival of Burmese Refugees | False | Special to the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/dow-ends-up-by-7.29-in-a-seesaw-session.html | Dow Ends Up by 7.29 in a Seesaw Session | False | By Phillip H. Wiggins | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/profits-scoreboard-352688.html | Profits Scoreboard | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/badger-meter-inc-reports-earnings-for-qtr-to-sept-30.html | Badger Meter Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/6-in-chicago-plan-to-run-for-mayor.html | 6 IN CHICAGO PLAN TO RUN FOR MAYOR | False | By William E. Schmidt, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/10-students-win-churchill-awards.html | 10 Students Win Churchill Awards | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/style/patterns-294288.html | PATTERNS | False | By Woody Hochswender | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/corning-glass-works-reports-earnings-for-qtr-to-oct-9.html | Corning Glass Works reports earnings for Qtr to Oct 9 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/glaxo-appointment.html | Glaxo Appointment | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/survival-test-for-simms.html | Survival Test for Simms | False | By Frank Litsky, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/jersey-city-schools-return-3-million-in-aid-from-us.html | Jersey City Schools Return $3 Million in Aid From U.S. | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-media-business-advertising-dale-pon-s-milestone-for-cool-jazz-on-wqcd.html | THE MEDIA BUSINESS: ADVERTISING; Dale Pon's Milestone For Cool Jazz on WQCD | False | By Randall Rothenberg | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/witness-tells-of-warnings-by-myerson.html | Witness Tells Of Warnings By Myerson | False | By Arnold H. Lubasch | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/aramco-wins-overseas-discrimination-suit.html | Aramco Wins Overseas Discrimination Suit | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/when-leaking-becomes-spying.html | When Leaking Becomes Spying | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/metro-datelines-man-is-sentenced-in-li-killing.html | METRO DATELINES; Man Is Sentenced In L.I. Killing | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/campus-buildings-are-decaying-survey-says.html | Campus Buildings Are Decaying, Survey Says | False | Special to the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/simpson-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Simpson Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-sept-30.html | Lin Broadcasting Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/philip-morris-companies-reports-earnings-for-qtr-to-sept-30.html | Philip Morris Companies reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/style/modular-clothes-count-the-ways.html | Modular Clothes: Count the Ways | False | By Woody Hochswender | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/business-people-ashton-tate-names-pc-division-officer.html | BUSINESS PEOPLE; Ashton-Tate Names PC Division Officer | False | By John Markoff | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/judge-in-drexel-fraud-case-refuses-to-remove-himself.html | Judge in Drexel Fraud Case Refuses to Remove Himself | False | By Stephen Labaton | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/bid-for-london-papers.html | Bid for London Papers | False | AP | 1988-11-02 | TX 2-441337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/theater/review-theater-rodgers-and-hart-48-different-ways.html | Review/Theater; Rodgers and Hart, 48 Different Ways | False | By Walter Goodman | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/l-why-small-businesses-need-health-insurance-257488.html | Why Small Businesses Need Health Insurance | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/obituaries/friends-of-louise-nevelson-gather-in-a-memorial-for-the-late-artist.html | Friends of Louise Nevelson Gather In a Memorial for the Late Artist | False | By Grace Glueck | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/workers-evacuated-at-a-plant.html | Workers Evacuated at A-Plant | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/us-bancorp-reports-earnings-for-qtr-to-sept-30.html | US Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/l-it-s-gorbachev-and-soviet-masses-vs-old-guard-316688.html | It's Gorbachev and Soviet Masses vs. Old Guard | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/metro-datelines-goetz-seeks-reversal-on-gun-conviction.html | METRO DATELINES; Goetz Seeks Reversal On Gun Conviction | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/crawford-co-reports-earnings-for-qtr-to-sept-30.html | Crawford & Co reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/grace-w-r-co-reports-earnings-for-qtr-to-sept-30.html | Grace, W R & Co reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/judge-picks-final-site-for-yonkers.html | Judge Picks Final Site For Yonkers | False | By James Feron | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/florida-progress-corp-reports-earnings-for-qtr-to-sept-30.html | Florida Progress Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/results-plus-448088.html | RESULTS PLUS | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/l-new-law-is-directed-against-fan-violence-485688.html | New Law Is Directed Against Fan Violence | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/larouche-enters-not-guilty-plea-in-a-fraud-case.html | LaRouche Enters Not Guilty Plea in a Fraud Case | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/rules-aimed-at-gangs-produce-unexpected-result-marriages.html | Rules Aimed at Gangs Produce Unexpected Result: Marriages | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/sports-people-here-and-there.html | SPORTS PEOPLE; Here and There | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/briefs-436288.html | BRIEFS | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/finance-new-issues-469988.html | FINANCE/NEW ISSUES; | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/ncr-corp-reports-earnings-for-qtr-to-sept-30.html | NCR Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/foothill-group-inc-reports-earnings-for-qtr-to-sept-30.html | Foothill Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; ADVERTISING; Addendum | False | By Randall Rothenberg | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/obituaries/gertrude-baltimore-educator-79.html | Gertrude Baltimore, Educator, 79 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/steinberg-trial-is-told-evidence-may-be-painful.html | Steinberg Trial Is Told Evidence May Be Painful | False | By Ronald Sullivan | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/southtrust-corp-reports-earnings-for-qtr-to-sept-30.html | Southtrust Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/palestinians-to-meet-this-month-on-declaring-state.html | Palestinians to Meet This Month on Declaring State | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/theater/o-neill-lauded-in-his-own-words.html | O'Neill Lauded in His Own Words . . . | False | By Mervyn Rothstein | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/utah-power-light-co-reports-earnings-for-qtr-to-sept-30.html | Utah Power & Light Co reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/standard-products-co-reports-earnings-for-qtr-to-oct-2.html | Standard Products Co reports earnings for Qtr to Oct 2 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/washington-talk-briefing-art-is-also-in-her-blood.html | Washington Talk: Briefing; Art Is Also in Her Blood | False | By Julie Johnson & David Binder | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/baybanks-inc-reports-earnings-for-qtr-to-sept-30.html | Baybanks Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/yonkers-razes-a-blighted-parthenon.html | Yonkers Razes a Blighted 'Parthenon' | False | By Lisa W. Foderaro, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | Huntington Bancshares Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/keys-to-israeli-vote-the-orthodox-and-the-arabs.html | Keys to Israeli Vote: The Orthodox and the Arabs | False | By Joel Brinkley | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/pirate-radio-station-goes-on-and-off-air-from-a-ship-off-li.html | Pirate Radio Station Goes On and Off Air From a Ship Off L.I. | False | By John T. McQuiston | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/yugoslav-party-opens-pivotal-session.html | Yugoslav Party Opens Pivotal Session | False | By Henry Kamm, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/pentair-inc-reports-earnings-for-qtr-to-sept-30.html | Pentair Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/south-africans-try-to-end-segregated-rugby.html | South Africans Try to End Segregated Rugby | False | By John D. Battersby, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/l-it-s-gorbachev-and-soviet-masses-vs-old-guard-forget-plot-fantasies-486388.html | It's Gorbachev and Soviet Masses vs. Old Guard; Forget Plot Fantasies | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/people-george-herbert-hitchings-research-collaboration-spanning-four-decades.html | People in the News: George Herbert Hitchings; A Research Collaboration Spanning Four Decades | False | By Gina Kolata | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/bridge-429088.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/arts/chase-to-aid-harlem-dance-tour.html | Chase to Aid Harlem Dance Tour | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/us-and-philippines-sign-pact-on-bases.html | U.S and Philippines Sign Pact on Bases | False | By Elaine Sciolino, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/officials-plan-meeting-on-foster-care-issue.html | Officials Plan Meeting on Foster-Care Issue | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/german-oil-trader-held.html | German Oil Trader Held | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/the-doctor-s-world-new-certificate-may-ease-criticism-of-death-data.html | THE DOCTOR'S WORLD; New Certificate May Ease Criticism of Death Data | False | By Lawrence K. Altman, M.d. | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/quotation-of-the-day-459188.html | Quotation of the Day | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-sept-30.html | First Pennsylvania Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/advisory-facts-and-fantasy-figures.html | Advisory Facts and Fantasy Figures | False | | 1988-11-02 | TX 2-441337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/arts/review-opera-cosi-in-los-angeles-with-debut-and-supertitles.html | Review/Opera; 'Cosi' in Los Angeles, With Debut and Supertitles | False | By Will Crutchfield, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/haiti-says-it-foiled-coup-attempt.html | Haiti Says It Foiled Coup Attempt | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/sorg-inc-reports-earnings-for-qtr-to-aug31.html | Sorg Inc reports earnings for Qtr to Aug 31 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/soviets-say-un-peacekeeping-effort-should-emphasize-prevention.html | Soviets Say U.N. Peacekeeping Effort Should Emphasize Prevention | False | By Paul Lewis, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/chase-morgan-and-first-chicago-profits-up.html | Chase, Morgan and First Chicago Profits Up | False | By Floyd Norris | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/people-sir-james-whyte-black-pharmacology-pioneer-who-avoids-spotlight.html | People in the News: Sir James Whyte Black; A Pharmacology Pioneer Who Avoids the Spotlight | False | By Harold M. Schmeck Jr. | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/fairchild-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Fairchild Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/india-shifting-carbide-judge.html | India Shifting Carbide Judge | False | Special to the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/finance-new-issues-roosevelt-savings-yield-put-at-9.71.html | FINANCE/NEW ISSUES; Roosevelt Savings Yield Put at 9.71% | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/chase-manhattan-corp-reports-earnings-for-qtr-to-sept-30.html | Chase Manhattan Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/metro-datelines-children-find-body-while-playing-ball.html | METRO DATELINES; Children Find Body While Playing Ball | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/woman-s-right-to-die-upheld.html | Woman's Right to Die Upheld | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/business-and-health-the-controversy-on-benefit-rules.html | Business and Health; The Controversy On Benefit Rules | False | By Milt Freudenheim | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/trump-to-sell-the-st-moritz-at-big-profit.html | Trump to Sell The St. Moritz At Big Profit | False | By James Barron | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/business-digest-441988.html | BUSINESS DIGEST | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/at-t-to-cut-long-distance-by-about-3.8.html | A.T&T. to Cut Long Distance By About 3.8% | False | By Calvin Sims | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/franklin-computer-corp-reports-earnings-for-qtr-to-sept-30.html | Franklin Computer Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/nicor-inc-reports-earnings-for-qtr-to-sept-30.html | Nicor Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/science/3-drug-pioneers-win-nobel-in-medicine.html | 3 Drug Pioneers Win Nobel in Medicine | False | By Lawrence K. Altman | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/bush-assails-dukakis-on-the-military.html | Bush Assails Dukakis on the Military | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/sports/sports-people-runner-returning.html | SPORTS PEOPLE; Runner Returning | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/old-kent-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Old Kent Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/burlington-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Burlington Resources Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/world/us-doesn-t-doubt-pakistan-on-crash.html | U.S. DOESN'T DOUBT PAKISTAN ON CRASH | False | By Michael Wines, Special To the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/first-chicago-corp-reports-earnings-for-qtr-to-sept-30.html | First Chicago Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/oregon-is-granted-custody-of-55-children-in-abuse-case.html | Oregon Is Granted Custody Of 55 Children in Abuse Case | False | AP | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/unlikely-allies-rush-to-free-3-whales.html | Unlikely Allies Rush to Free 3 Whales | False | By Richard Mauer, Special to the New York Times | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/bronx-official-seeks-hair-from-relative-of-missing-woman.html | Bronx Official Seeks Hair From Relative Of Missing Woman | False | By Sam Howe Verhovek | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/us/cracks-are-found-on-aging-jetliner.html | CRACKS ARE FOUND ON AGING JETLINER | False | By Richard Witkin | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/nyregion/metro-datelines-court-drops-charges-on-mafia-informant.html | METRO DATELINES; Court Drops Charges On Mafia Informant | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/opinion/mr-bush-sinks-the-truth-in-boston-harbor.html | Mr. Bush Sinks the Truth in Boston Harbor | False | By Charles M. Haar | 1988-11-02 | TX 2-441337 | | |
| 1988-10-18 | 1988-10-18 | https://www.nytimes.com/1988/10/18/business/binks-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | Binks Manufacturing Co reports earnings for Qtr to Aug 31 | False | | 1988-11-02 | TX 2-441337 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/thornburgh-backs-wider-death-rule.html | THORNBURGH BACKS WIDER DEATH RULE | False | By Philip Shenon, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/sports-of-the-times-reading-between-the-lines.html | SPORTS OF THE TIMES; Reading Between the Lines | False | By George Vecsey | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/metropolitan-diary-473588.html | METROPOLITAN DIARY | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/cuomo-takes-to-the-road-for-dukakis-stressing-the-need-for-vision.html | Cuomo Takes to the Road for Dukakis, Stressing the Need for Vision | False | y ELIZABETH KOLBERT, Special to the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/education-california-dropping-dick-and-jane.html | EDUCATION; California Dropping Dick and Jane | False | By David S. Wilson, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/futures-options-strike-in-peru-lifts-copper-oil-glut-depresses-prices.html | FUTURES/OPTIONS; Strike in Peru Lifts Copper; Oil Glut Depresses Prices | False | By H. J. Maidenberg | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/report-of-gunfire-closes-brooklyn-bridge.html | Report of Gunfire Closes Brooklyn Bridge | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-sept-30.html | Consolidated Freightways Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/college-football-notebook-unbeaten-ithaca-at-top-in-poll.html | College Football Notebook; Unbeaten Ithaca at Top in Poll | False | By William N. Wallace | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/arts/review-music-an-east-west-message.html | Review/Music; An East-West Message | False | By Allan Kozinn | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/bush-asserts-iron-curtain-remains-but-it-s-rusting.html | Bush Asserts 'Iron Curtain' Remains, but It's 'Rusting' | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/a-town-celebrates-the-lowly-lima-bean.html | A Town Celebrates the Lowly Lima Bean | False | By Ron Alexander | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/c-corrections-768588.html | Corrections | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/sports-people-mclain-pleads-guilty.html | SPORTS PEOPLE; McLain Pleads Guilty | False | | 1988-10-21 | TX 2-418537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/arts/review-television-comedies-from-sports-and-canada.html | Review/Television; Comedies From Sports And Canada | False | By John J. O'Connor | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/islanders-outlast-canucks.html | Islanders Outlast Canucks | False | By Robin Finn, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/southwestern-bell-corp-reports-earnings-for-qtr-to-sept-30.html | Southwestern Bell Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/lackluster-defense-worries-the-devils.html | Lackluster Defense Worries the Devils | False | By Alex Yannis, Special to the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/ford-estate-proposal-backed.html | Ford Estate Proposal Backed | False | AP | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/off-duty-officer-shot-in-a-struggle-in-bronx.html | Off-Duty Officer Shot In a Struggle in Bronx | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/kraft-inc-reports-earnings-for-qtr-to-sept-24.html | Kraft Inc reports earnings for Qtr to Sept 24 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/boxing-notebook-patterson-guides-protege.html | Boxing Notebook; Patterson Guides Protege | False | By Phil Berger | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/pfizer-inc-reports-earnings-for-qtr-to-sept-30.html | Pfizer Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/sports-people-surgery-for-2-yanks.html | SPORTS PEOPLE; Surgery for 2 Yanks | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/bangkok-journal-there-she-is-valley-girl-wins-the-hearts-of-siam.html | Bangkok Journal; There She Is: Valley Girl Wins the Hearts of Siam | False | By Steven Erlanger, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/market-place-analysts-suggest-targets-in-food.html | MARKET PLACE; Analysts Suggest Targets in Food | False | By Michael Quint | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/pentagon-is-urged-to-be-more-active-in-economic-policy.html | PENTAGON IS URGED TO BE MORE ACTIVE IN ECONOMIC POLICY | False | By John H. Cushman Jr., Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/l-environment-will-expire-if-we-don-t-act-now-559788.html | Environment Will Expire if We Don't Act Now | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/dep-corp-reports-earnings-for-year-to-july-31.html | Dep Corp reports earnings for Year to July 31 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/arts/trisha-brown-honored.html | Trisha Brown Honored | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/dukakis-gets-a-needed-boost-for-campaign.html | Dukakis Gets A Needed Boost For Campaign | False | By Robin Toner, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/experts-say-treatments-affect-recall.html | Experts Say Treatments Affect Recall | False | By Gina Kolata | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/bush-in-a-change-sets-queens-campaign-stop.html | Bush, in a Change, Sets Queens Campaign Stop | False | By Frank Lynn | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/senate-passes-a-lobbying-bill.html | Senate Passes a Lobbying Bill | False | AP | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/profits-scoreboard-668288.html | PROFITS SCOREBOARD | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/credit-markets-prices-of-us-securities-inch-up.html | CREDIT MARKETS; Prices of U.S. Securities Inch Up | False | By Kenneth N. Gilpin | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/60-miunte-gourmet.html | 60-MIUNTE GOURMET | False | By Pierre Franey | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/c-corrections-768888.html | Corrections | False | | 1988-10-21 | TX 2-418537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/san-pablo-journal-new-indoor-war-game-makes-splash-in-the-fog.html | San Pablo Journal; New Indoor War Game Makes Splash in the Fog | False | By Katherine Bishop, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/executive-changes-590488.html | EXECUTIVE CHANGES | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/quotation-of-the-day-761788.html | Quotation of the Day | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/olin-corp-reports-earnings-for-qtr-to-sept-30.html | Olin Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/campaign-trail-for-the-president-it-s-back-on-the-trail.html | CAMPAIGN TRAIL; For the President, It's Back on the Trail | False | By Bernard Weinraub | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/about-new-york-keeping-faith-a-loyal-porter-and-a-synagogue.html | About New York; Keeping Faith: A Loyal Porter And a Synagogue | False | By Douglas Martin | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/norwest-corp-reports-earnings-for-qtr-to-sept-30.html | Norwest Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/indian-jet-carrying-135-crashes-some-aboard-are-said-to-survive.html | Indian Jet Carrying 135 Crashes; Some Aboard Are Said to Survive | False | AP | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/business-technology-testing-smart-roads-to-avoid-traffic-jams.html | BUSINESS TECHNOLOGY; Testing 'Smart' Roads To Avoid Traffic Jams | False | By John Holusha, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/obituaries/richard-l-frey-leading-figure-in-contract-bridge-is-dead-at-83.html | Richard L. Frey, Leading Figure In Contract Bridge, Is Dead at 83 | False | By Alan Truscott | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/washington-talk-briefing-paris-on-the-potomac.html | Washington Talk: Briefing; Paris on the Potomac | False | By Barbara Gamarekian & Susan F. Rasky | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/at-the-nation-s-table-mcallen-tex.html | AT THE NATION'S TABLE; McAllen, Tex. | False | By Mitchel L Zoler | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/india-bans-a-book-for-its-own-good.html | India Bans a Book For Its Own Good | False | By Salman Rushdie | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/diamond-shamrock-r-m-inc-reports-earnings-for-qtr-to-sept-30.html | Diamond Shamrock R&M Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/washington-talk-briefing-soviet-us-harmony.html | Washington Talk: Briefing; Soviet-U.S. Harmony | False | By Barbara Gamarekian & Susan F. Rasky | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/bush-heads-for-new-york-city.html | Bush Heads for New York City | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/mr-dukakis-s-modest-housing-plan.html | Mr. Dukakis's Modest Housing Plan | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/sports-people-gym-star-retires.html | SPORTS PEOPLE; Gym Star Retires | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/commonwealth-edison-co-reports-earnings-for-qtr-to-sept-30.html | Commonwealth Edison Co reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/warner-lambert-co-reports-earnings-for-qtr-to-sept-30.html | Warner-Lambert Co reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-advertising-fallon-mcelligott-wins-weyerhaeuser-paper.html | THE MEDIA BUSINESS: Advertising; Fallon McElligott Wins Weyerhaeuser Paper | False | By Randall Rothenberg | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/bridge-574588.html | BRIDGE | False | By Alan Truscott, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-time-and-tribune-gain-media-general-is-flat.html | THE MEDIA BUSINESS; Time and Tribune Gain; Media General Is Flat | False | By Jonathan P. Hicks | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/business-people-molson-picks-outsider-to-fill-top-positions.html | BUSINESS PEOPLE; Molson Picks Outsider To Fill Top Positions | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/citizens-southern-corp-reports-earnings-for-qtr-to-sept-30 | Citizens & Southern Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/food-notes-540988.html | FOOD NOTES | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/jockeys-strike-at-aqueduct-over-pay-substitutes-are-hired.html | Jockeys Strike at Aqueduct Over Pay; Substitutes Are Hired | False | By Steven Crist | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/survey-shows-senate-battle-is-a-dead-heat.html | Survey Shows Senate Battle Is a Dead Heat | False | By Nick Ravo | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/colt-and-union-to-hold-talks-for-first-time-in-17-months.html | Colt and Union to Hold Talks For First Time in 17 Months | False | AP | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/tough-wine-course-has-new-students.html | Tough Wine Course Has New Students | False | By Howard G. Goldberg | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/books/books-of-the-times-down-byways-in-search-of-man-ray.html | BOOKS OF THE TIMES; Down Byways in Search of Man Ray | False | By Michiko Kakutani | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/aristech-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | Aristech Chemical Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/foster-l-b-co-reports-earnings-for-qtr-to-sept-30.html | Foster, L B Co reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/business-technology-plans-for-single-unix-standard-set-back.html | BUSINESS TECHNOLOGY; Plans for Single UNIX Standard Set Back | False | By Lawrence M. Fisher, Special to the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/us-warns-europeans-to-cut-farm-subsidies.html | U.S. Warns Europeans To Cut Farm Subsidies | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/merck-co-inc-reports-earnings-for-qtr-to-sept-30.html | Merck & Co Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/obituaries/john-f-finn-jr-lawyer-83.html | John F. Finn Jr., Lawyer, 83 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/south-korean-chief-at-un-calls-for-world-talks-and-unification.html | South Korean Chief, at U.N., Calls For World Talks and Unification | False | By Paul Lewis, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/corestates-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Corestates Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/ppg-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PPG Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/fans-unruly-at-jets-game.html | Fans Unruly at Jets Game | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/freymiller-trucking-reports-earnings-for-qtr-to-sept-30.html | Freymiller Trucking reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/the-un-today.html | The U.N. Today | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/america-s-vogue-for-things-russian.html | America's Vogue for Things Russian | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/late-rally-pushes-dow-to-post-crash-high.html | Late Rally Pushes Dow to Post-Crash High | False | By Phillip H. Wiggins | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/tribune-co-reports-earnings-for-qtr-to-sept-30.html | Tribune Co reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/american-home-products-corp-reports-earnings-for-qtr-to-sept-30.html | American Home Products Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/arts/review-pop-a-subdued-elton-john-gives-songs-center-stage.html | Review/Pop; A Subdued Elton John Gives Songs Center Stage | False | By Jon Pareles | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/zia-crash-two-views.html | Zia Crash: Two Views | False | By Elaine Sciolino, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/2-wall-st-brokerages-subpoenaed-in-ellis-case.html | 2 Wall St. Brokerages Subpoenaed in Ellis Case | False | By Kurt Eichenwald | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/finance-new-issues-607888.html | FINANCE/NEW ISSUES; | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/court-overturns-gag-order-in-steinberg-case-as-unconstitutional.html | Court Overturns Gag Order in Steinberg Case as Unconstitutional | False | By Ronald Sullivan | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/economic-scene-private-incentives-as-pollution-curb.html | ECONOMIC SCENE; Private Incentives As Pollution Curb | False | By Peter Passell | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/vote-yes-for-charter-revision.html | Vote 'Yes' for Charter Revision | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-sept-30.html | Manufacturers Hanover Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/familiar-pattern-as-jets-falter.html | Familiar Pattern as Jets Falter | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/banc-one-corp-reports-earnings-for-qtr-to-sept-30.html | Banc One Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/education-black-colleges-turn-to-marketing-methods.html | EDUCATION; Black Colleges Turn To Marketing Methods | False | By Lee A. Daniels, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/washington-talk-the-senate-as-adjournment-nears-cutting-a-judicial-deal.html | Washington Talk: The Senate; As Adjournment Nears, Cutting a Judicial Deal | False | By Steven V. Roberts, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/cigars-and-pipe-tobacco-to-get-warning-labels.html | Cigars and Pipe Tobacco To Get Warning Labels | False | By David S. Wilson, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/head-of-philip-morris-talks-strategy.html | Head of Philip Morris Talks Strategy | False | By Doron P. Levin | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/lilly-eli-co-reports-earnings-for-qtr-to-sept-30.html | Lilly, Eli & Co reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/company-news-ge-engine-order.html | COMPANY NEWS; G.E. Engine Order | False | AP | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/company-news-new-inquiry-on-air-route-to-tokyo-set.html | COMPANY NEWS; New Inquiry On Air Route To Tokyo Set | False | By Agis Salpukas | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/jersey-tells-town-to-plan-housing-despite-lack-of-open-land.html | Jersey Tells Town to Plan Housing Despite Lack of Open Land | False | By Jesus Rangel | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/union-picks-up-check-for-green-s-luncheon.html | Union Picks Up Check for Green's Luncheon | False | By Neil A. Lewis | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/50-are-dead-or-missing-in-colombian-flooding.html | 50 Are Dead or Missing In Colombian Flooding | False | AP | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/kansas-judge-bars-doctors-release-of-positive-test-for-aids-virus.html | Kansas Judge Bars Doctors' Release of Positive Test for AIDS Virus | False | By Dennis Hevesi | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/us-savings-bonds-for-college-easy-sound.html | U.S. Savings Bonds for College: Easy, Sound | False | | 1988-10-21 | TX 2-418537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/l-tax-sleight-hand-made-reform-possible-teaneck-nj-oct-9-1988-writer-tax-lawyer-535688.html | Tax Sleight of Hand Made 'Reform' Possible Teaneck, N.J., Oct. 9, 1988 The writer, a tax lawyer, is professor of taxation at Fairleigh Dickinson U. | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/campaign-trail-a-new-york-race-moves-to-the-south.html | CAMPAIGN TRAIL; A New York Race Moves to the South | False | By Bernard Weinraub | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/frustration-ends-with-one-swing.html | Frustration Ends With One Swing | False | By Malcolm Moran, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/secondhand-clothes.html | Secondhand Clothes | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/esprit-systems-reports-earnings-for-qtr-to-sept-2.html | Esprit Systems reports earnings for Qtr to Sept 2 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/books/from-the-very-busy-sendak-a-book-of-a-rare-grimm-tale.html | From the Very Busy Sendak, A Book of a Rare Grimm Tale | False | By Mervyn Rothstein | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/crossland-savings-fsb-reports-earnings-for-qtr-to-sept-30.html | Crossland Savings FSB reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/soviet-official-says-talks-on-arms-should-emphasize-cuts-in-navies.html | Soviet Official Says Talks on Arms Should Emphasize Cuts in Navies | False | By Paul Lewis, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/lebanese-fail-to-elect-speaker.html | Lebanese Fail to Elect Speaker | False | Special to the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/foreign-affairs-the-word-wore-out.html | FOREIGN AFFAIRS; The Word Wore Out | False | By Flora Lewis | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/2-policemen-are-shot-and-killed-in-separate-manhattan-incidents.html | 2 Policemen Are Shot and Killed In Separate Manhattan Incidents | False | By James Barron | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/key-rates-796088.html | KEY RATES | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/campaign-trail-difference-of-opinion-among-dukakises.html | CAMPAIGN TRAIL; Difference of Opinion Among Dukakises | False | By Bernard Weinraub | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/lagerfeld-fashion-s-statesman.html | Lagerfeld: Fashion's Statesman | False | By Bernadine Morris, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/education-harassing-letters-upset-students-at-dartmouth.html | EDUCATION; Harassing Letters Upset Students at Dartmouth | False | Special to the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/at-the-nation-s-table-hartville-ohio.html | AT THE NATION'S TABLE; Hartville, Ohio | False | By Jennifer Stoffel | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/news-summary-731188.html | NEWS SUMMARY | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/yugoslavia-s-president-says-crisis-harms-the-country-s-reputation.html | Yugoslavia's President Says Crisis Harms the Country's Reputation | False | By Henry Kamm, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/profits-down-for-citicorp-3-other-banks.html | Profits Down For Citicorp, 3 Other Banks | False | By Floyd Norris | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/ouster-of-israel-fails-again-at-un.html | OUSTER OF ISRAEL FAILS AGAIN AT U.N. | False | Special to the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/5-big-drug-companies-report-increases-in-profits.html | 5 Big Drug Companies Report Increases in Profits | False | By Milt Freudenheim | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/champion-spark-plug-co-reports-earnings-for-qtr-to-sept-30.html | Champion Spark Plug Co reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/kohlberg-seen-as-contender-for-kraft.html | Kohlberg Seen as Contender for Kraft | False | By Robert J. Cole | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-advertising-new-aids-ads-are-displayed.html | THE MEDIA BUSINESS; Advertising New AIDS Ads Are Displayed | False | By Randall Rothenberg | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/maytag-corp-reports-earnings-for-qtr-to-sept-30.html | Maytag Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/peru-in-disarray-directs-its-fury-at-the-president.html | Peru, in Disarray, Directs Its Fury at the President | False | By Alan Riding, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/education-us-schools-abroad-issues-beyond-learning.html | EDUCATION; U.S. Schools Abroad: Issues Beyond Learning | False | By Larry Rohter, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/style/at-the-nations-table-atlanta.html | AT THE NATION'S TABLE; Atlanta | False | By Liza Nelson | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/company-news-occidental-is-told-to-sell-a-company.html | COMPANY NEWS; Occidental Is Told To Sell a Company | False | AP | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/c-corrections-622388.html | Corrections | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/israelis-kill-two-arab-youths-and-hurt-us-photographer.html | Israelis Kill Two Arab Youths And Hurt U.S. Photographer | False | Special to the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/finance-new-issues-delta-air-selling-trust-certificates.html | FINANCE/NEW ISSUES; Delta Air Selling Trust Certificates | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/obituaries/albert-j-rosen-executive-86.html | Albert J. Rosen, Executive, 86 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/a-french-economist-wins-nobel.html | A French Economist Wins Nobel | False | By Steve Lohr, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/panel-chooses-a-former-hotel-as-a-landmark.html | Panel Chooses A Former Hotel As a Landmark | False | By David W. Dunlap | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/obituaries/roman-kozak-writer-about-rock-dies-at-40.html | Roman Kozak, Writer About Rock, Dies at 40 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/first-bank-system-inc-reports-earnings-for-qtr-to-sept-30.html | First Bank System Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/transactions-705088.html | Transactions | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/american-television-comunications-corp-reports-earnings-for.html | American Television & Comunications Corp reports earnings for | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/inside-729588.html | INSIDE | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/morgan-stanley-profit-off.html | Morgan Stanley Profit Off | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/us-soviet-trade-concern.html | U.S.-Soviet Trade Concern | False | Special to the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/soft-landing-for-new-york-city.html | 'Soft Landing' for New York City | False | By Alison Leigh Cowan | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/afghan-leadership-reported-at-odds.html | Afghan Leadership Reported at Odds | False | By Barbara Crossette, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/books/book-notes-587388.html | BOOK NOTES | False | By Edwin McDowell | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/court-orders-new-york-state-to-speed-prisoner-transfers.html | Court Orders New York State to Speed Prisoner Transfers | False | By Celestine Bohlen | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/wells-fargo-co-reports-earnings-for-qtr-to-sept-30.html | Wells Fargo & Co reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/l-dukes-up-mike-794288.html | Dukes Up, Mike! | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/emulex-corp-reports-earnings-for-qtr-to-oct-2.html | Emulex Corp reports earnings for Qtr to Oct 2 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-advertising-rosenfeld-sirowitz.html | THE MEDIA BUSINESS: Advertising; Rosenfeld, Sirowitz | False | By Randall Rothenberg | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/heroics-in-9th-inning-again-this-time-by-mcgwire.html | Heroics in 9th Inning Again, This Time by McGwire | False | By Michael Martinez, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/driver-goes-on-a-rampage-rams-17-cars-with-tow-truck.html | Driver Goes on a Rampage; Rams 17 Cars With Tow Truck | False | AP | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/hearing-set-in-north-case.html | Hearing Set in North Case | False | AP | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/company-news-holly-farms-rejects-tyson-bid.html | COMPANY NEWS; Holly Farms Rejects Tyson Bid | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/washington-talk-briefing-taking-no-chances.html | Washington Talk: Briefing; Taking No Chances | False | By Barbara Gamarekian & Susan F. Rasky | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/l-environment-will-expire-if-we-don-t-act-now-clean-air-in-89-795188.html | Environment Will Expire if We Don't Act Now; Clean Air in '89? | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/finance-new-issues-pipeline-company-prices-note-issue.html | FINANCE/NEW ISSUES; Pipeline Company Prices Note Issue | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/judge-s-daughter-concedes-giving-differing-testimony.html | Judge's Daughter Concedes Giving Differing Testimony | False | By Arnold H. Lubasch | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/moscow-calls-for-naval-cuts.html | Moscow Calls for Naval Cuts | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/us-gets-taste-of-managua-embargo.html | U.S. Gets Taste of Managua Embargo | False | By Lindsey Gruson, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/eating-out-with-luciano-pavarotti-for-pavarotti-the-proof-s-in-the-pasta.html | EATING OUT: With Luciano Pavarotti; For Pavarotti, the Proof's in the Pasta | False | By Bryan Miller | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/wine-talk-551288.html | WINE TALK | False | By Frank J. Prial | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-sept-30.html | Marine Midland Banks Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/briefs-706888.html | BRIEFS | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/alabamian-admits-role-in-63-bombing-of-church-in-birmingham.html | Alabamian Admits Role in '63 Bombing of Church in Birmingham | False | By Philip Shenon, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/style/at-the-nations-table-new-haven.html | AT THE NATION'S TABLE; New Haven | False | By Elin Schoen Brockman | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/citicorp-reports-earnings-for-qtr-to-sept-30.html | Citicorp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/time-inc-reports-earnings-for-qtr-to-sept-30.html | Time Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/day-744-of-fight-to-open-bronx-shelter.html | Day 744 of Fight to Open Bronx Shelter | False | By Sam Howe Verhovek | 1988-10-21 | TX 2-418537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/state-by-state-where-political-humor-is-still-alive.html | State by State; Where Political Humor Is Still Alive | False | By R. W. Apple Jr., Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/ethyl-corp-reports-earnings-for-qtr-to-sept-30.html | Ethyl Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/finance-new-issues-home-loan-bank-offering.html | FINANCE/NEW ISSUES; Home Loan Bank Offering | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/company-news-warner-lambert-falls-after-vote-by-panel.html | COMPANY NEWS; Warner-Lambert Falls After Vote by Panel | False | By Milt Freudenheim | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/mci-communications-net-increases-nearly-sixfold.html | MCI Communications' Net Increases Nearly Sixfold | False | By Calvin Sims | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-advertising-new-ruling-in-agency-breakup.html | THE MEDIA BUSINESS; Advertising; New Ruling In Agency Breakup | False | By Randall Rothenberg | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/coleman-co-reports-earnings-for-qtr-to-sept-30.html | Coleman Co reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/a-jewish-official-lauds-berlin-talk.html | A JEWISH OFFICIAL LAUDS BERLIN TALK | False | By Serge Schmemann, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/results-plus-718488.html | RESULTS PLUS | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/tandy-corp-reports-earnings-for-qtr-to-sept-30.html | Tandy Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/marshall-and-tudor-join-ailing-gibson.html | Marshall and Tudor Join Ailing Gibson | False | By Joseph Durso, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/de-gustibus-demystifying-the-elements-of-asian-and-thai-cooking.html | DE GUSTIBUS; Demystifying the Elements Of Asian and Thai Cooking | False | By Marian Burros | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/where-one-policeman-fell-a-drug-trade-s-new-center.html | Where One Policeman Fell: A Drug Trade's New Center | False | By Glenn Fowler | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/obituaries/frederic-ewen-89-ex-professor-of-english.html | Frederic Ewen, 89, Ex-Professor of English | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/congress-approves-making-va-a-cabinet-department.html | Congress Approves Making V.A. a Cabinet Department | False | By Ben A. Franklin, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/american-electric-power-co-reports-earnings-for-12mo-sept-30.html | American Electric Power Co reports earnings for 12mo Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Flexsteel Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/choose.html | Choose: | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/bentsen-assails-gop-charges-as-nonsense.html | Bentsen Assails G.O.P. Charges as 'Nonsense' | False | By Warren Weaver Jr., Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/bust-the-nuclear-pork-barrel.html | Bust the Nuclear Pork Barrel | False | By David Albright and David Feltman | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/amalgam-of-agony-and-anger-downwind-from-uranium-site.html | Amalgam of Agony and Anger Downwind From Uranium Site | False | By Kenneth B. Noble, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/trading-halts-to-begin.html | Trading Halts to Begin | False | By Kurt Eichenwald | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/pba-lawyer-quits-after-investigation.html | P.B.A. Lawyer Quits After Investigation | False | | 1988-10-21 | TX 2-418537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/philippine-critics-assail-us-accord.html | PHILIPPINE CRITICS ASSAIL U.S. ACCORD | False | By Seth Mydans, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/arts/no-buyer-for-big-ruby.html | No Buyer for Big Ruby | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/campaign-trail-fame-is-fleeting-in-hollywood.html | CAMPAIGN TRAIL; Fame Is Fleeting In Hollywood | False | By Bernard Weinraub | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/business-digest-october-19-1988.html | BUSINESS DIGEST: October 19, 1988 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/real-estate-li-county-s-office-space-old-vs-new.html | Real Estate; L.I. County's Office Space: Old vs. New | False | By Shawn G. Kennedy | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/obituaries/philip-krumm-82-a-former-president-of-olympic-group.html | Philip Krumm, 82, A Former President Of Olympic Group | False | AP | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/fedders-corp-reports-earnings-for-qtr-to-sept-30.html | Fedders Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/theater/review-theater-private-vision-of-an-anxiety-the-audience-may-share.html | Review/Theater; Private Vision of an Anxiety the Audience May Share | False | By Frank Rich | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-sept-30.html | Alcan Aluminium Ltd reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/northrop-corp-reports-earnings-for-qtr-to-sept-30.html | Northrop Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/irving-bank-corp-reports-earnings-for-qtr-to-sept-30.html | Irving Bank Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/arts/the-pop-life-579488.html | The Pop Life | False | By Stephen Holden | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/morgan-stanley-group-inc-reports-earnings-for-qtr-to-sept-30.html | Morgan Stanley Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/how-it-happened-one-pitch-spoils-howell-comeback.html | How It Happened; One Pitch Spoils Howell Comeback | False | By Murray Chass, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/arts/review-theater-next-wave-s-formula-for-nurturing-of-artists.html | Review/Theater; Next Wave's Formula For Nurturing of Artists | False | By Stephen Holden | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/american-cyanamid-co-reports-earnings-for-qtr-to-sept-30.html | American Cyanamid Co reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/california-court-backs-suit-of-moon-s-church.html | California Court Backs Suit of Moon's Church | False | AP | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/company-news-pillsbury-rejecting-offer-says-it-will-study-options.html | COMPANY NEWS; Pillsbury, Rejecting Offer, Says It Will Study Options | False | By Julia Flynn Siler, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/sundstrand-co-reports-earnings-for-qtr-to-sept-30.html | Sundstrand Co reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/criminal-inquiry-on-drexel.html | Criminal Inquiry On Drexel | False | By Stephen Labaton | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/apollo-computer-inc-reports-earnings-for-qtr-to-sept-30.html | Apollo Computer Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/frozen-food-express-inc-reports-earnings-for-qtr-to-sept-30.html | Frozen Food Express Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising; Addendum | False | By Randall Rothenberg | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/ic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IC Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/israeli-court-bars-party-of-kahane.html | ISRAELI COURT BARS PARTY OF KAHANE | False | By Joel Brinkley, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/oregon-officials-investigate-brutal-child-beatings-at-farm.html | Oregon Officials Investigate Brutal Child Beatings at Farm | False | By Timothy Egan, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/an-anniversary-the-press-didn-t-miss.html | An Anniversary the Press Didn't Miss | False | By Kurt Eichenwald | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Randall Rothenberg | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/arts/byron-janis-recital.html | Byron Janis Recital | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/warner-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Warner Communications Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/coca-cola-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Coca-Cola Enterprises Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/l-a-work-ethics-code-for-lawyer-temps-that-bars-fee-splitting-558588.html | A Work-Ethics Code for Lawyer Temps That Bars Fee-Splitting | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-court-hearing-on-macmillan.html | THE MEDIA BUSINESS; Court Hearing On Macmillan | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/sports/sports-people-payment-protest.html | SPORTS PEOPLE; Payment Protest | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/bausch-lomb-inc-reports-earnings-for-qtr-to-sept-24.html | Bausch & Lomb Inc reports earnings for Qtr to Sept 24 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/dreyer-s-grand-ice-cream-inc-reports-earnings-for-qtr-to-sept-30.html | Dreyer's Grand Ice Cream Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/butler-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | Butler Manufacturing Co reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/business-people-cpc-sets-appointments-for-orderly-succession.html | BUSINESS PEOPLE; CPC Sets Appointments For Orderly Succession | False | By Daniel F. Cuff | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/metro-datelines-insurance-official-remains-suspended.html | Metro Datelines; Insurance Official Remains Suspended | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/observer-waiting-for-the-japanese.html | OBSERVER; Waiting for the Japanese | False | By Russell Baker | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/loral-corp-reports-earnings-for-qtr-to-sept-30.html | Loral Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/memories-of-demille-go-on-auction-block.html | Memories of DeMille Go on Auction Block | False | By Suzanne Daley | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/white-house-is-pressed-on-nuclear-plant-safety.html | White House Is Pressed on Nuclear Plant Safety | False | By Keith Schneider, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/opinion/l-environment-will-expire-if-we-don-t-act-now-politics-is-missing-794988.html | Environment Will Expire if We Don't Act Now; Politics Is Missing | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/7-officers-killed-on-duty-in-88.html | 7 Officers Killed On Duty in '88 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/of-sudan-s-woes-war-is-the-worst.html | Of Sudan's Woes, War Is the Worst | False | By Jane Perlez, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/warsaw-delays-talks-with-the-opposition.html | Warsaw Delays Talks With the Opposition | False | AP | 1988-10-21 | TX 2-418537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/shift-on-medicare-expected-to-hurt-hospitals-in-cities.html | SHIFT ON MEDICARE EXPECTED TO HURT HOSPITALS IN CITIES | False | By Martin Tolchin, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/oregon-court-finds-peyote-use-is-legal-in-indian-ceremony.html | Oregon Court Finds Peyote Use Is Legal In Indian Ceremony | False | AP | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/washington-talk-briefing-it-s-raining-money.html | Washington Talk: Briefing; It's Raining Money | False | By Barbara Gamarekian & Susan F. Rasky | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/world/a-us-prop-for-mexico.html | A U.S. PROP FOR MEXICO; | False | By Larry Rohter, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/paris-raises-rates-to-bolster-franc.html | Paris Raises Rates to Bolster Franc | False | By Steven Greenhouse, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/business/the-media-business-advertising-restaurant-account-goes-to-bayer-bess.html | THE MEDIA BUSINESS: Advertising; Restaurant Account Goes to Bayer Bess | False | By Randall Rothenberg | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/nyregion/metro-datelines-goldin-staff-allowed-into-welfare-centers.html | Metro Datelines; Goldin Staff Allowed Into Welfare Centers | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/garden/a-cake-wizard-brings-out-a-book-of-magic.html | A Cake Wizard Brings Out a Book of Magic | False | By Corby Kummer | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/obituaries/maurice-richter-pathologist-91.html | Maurice Richter, Pathologist, 91 | False | | 1988-10-21 | TX 2-418537 | | |
| 1988-10-19 | 1988-10-19 | https://www.nytimes.com/1988/10/19/us/dukakis-ads-blurred-signs-uncertain-path.html | Dukakis Ads: Blurred Signs, Uncertain Path | False | By Michael Oreskes, Special To the New York Times | 1988-10-21 | TX 2-418537 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/us-surgical-corp-reports-earnings-for-qtr-to-sept-30.html | US Surgical Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/dukakis-does-a-little-better-in-2-new-polls.html | Dukakis Does A Little Better In 2 New Polls | False | By Michael Oreskes | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/q-a-800388.html | Q&A | False | By Bernard Gladstone | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/winners-of-nobel-prizes-for-unlocking-secrets-in-physics-and-chemistry.html | Winners of Nobel Prizes for Unlocking Secrets in Physics and Chemistry | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/phelps-dodge-corp-reports-earnings-for-qtr-to-sept-30.html | Phelps Dodge Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/foremost-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Foremost Corp of America reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/currents-a-market-that-fits-its-town.html | CURRENTS; A Market That Fits Its Town | False | By Suzanne Stephens | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/trinity-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Trinity Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/contractor-is-guilty-of-bribing-inspector-on-asbestos-repair.html | Contractor Is Guilty Of Bribing Inspector On Asbestos Repair | False | By Leonard Buder | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/stocks-fall-sharply-a-year-after-the-crash.html | Stocks Fall Sharply a Year After the Crash | False | By Lawrence J. Demaria | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/how-to-remember-the-cabinet.html | How to Remember the Cabinet | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/trans-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Trans-Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/alltel-corp-reports-earnings-for-qtr-to-sept-30.html | Alltel Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/essay-nancy-s-flub-dubs.html | ESSAY; Nancy's Flub-Dubs | False | By William Safire | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/parker-drilling-company-reports-earnings-for-qtr-to-aug31.html | Parker Drilling Company reports earnings for Qtr to Aug 31 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/now-neighbors-recall-doubts-on-youth-farm.html | Now, Neighbors Recall Doubts on Youth Farm | False | By Timothy Egan, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/jersey-voters-to-decide-fate-of-bond-issue-for-education.html | Jersey Voters to Decide Fate Of Bond Issue for Education | False | By Joseph F. Sullivan, Special to the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/key-rates-080388.html | KEY RATES | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/l-serbian-nationalism-could-rip-yugoslav-fabric-097088.html | Serbian Nationalism Could Rip Yugoslav Fabric | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/where-to-find-it-masters-of-disguise.html | WHERE TO FIND IT; Masters of Disguise | False | By Daryln Brewer | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/company-news-continental-sells-two-subsidiaries.html | COMPANY NEWS; Continental Sells Two Subsidiaries | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/the-un-today.html | The U.N. Today | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/rebel-attacks-on-the-rise-in-salvador.html | Rebel Attacks on the Rise in Salvador | False | By Lindsey Gruson, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/hasbro-inc-reports-earnings-for-qtr-to-sept-30.html | Hasbro Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/arvin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Arvin Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/joslyn-corp-reports-earnings-for-qtr-to-sept-30.html | Joslyn Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/a-foe-of-pinochet-goes-free-in-chile.html | A FOE OF PINOCHET GOES FREE IN CHILE | False | By Shirley Christian, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/associated-banc-corp-reports-earnings-for-qtr-to-sept-30.html | Associated Banc-Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/southern-co-reports-earnings-for-qtr-to-sept-30.html | Southern Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/dow-chemical-co-reports-earnings-for-qtr-to-sept-30.html | Dow Chemical Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/us-court-holds-marcos-and-wife-in-contempt-for-defying-subpoena.html | U.S. Court Holds Marcos and Wife In Contempt for Defying Subpoena | False | By Arnold H. Lubasch | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/bearings-inc-reports-earnings-for-qtr-to-sept-30.html | Bearings Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/407.48-carat-diamond-fails-to-sell-at-christie-s.html | 407.48-Carat Diamond Fails to Sell at Christie's | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/c-corrections-076488.html | Corrections | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/ben-johnson-worlds-fastest-scapegoat.html | Ben Johnson, World's Fastest Scapegoat | False | By Norman Fost | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/sports-people-inquest-to-be-ordered.html | Sports People; Inquest to Be Ordered | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/amr-corp-reports-earnings-for-qtr-to-sept-30.html | AMR Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/last-gasps-in-congress-burying-a-good-idea-on-drugs.html | Last Gasps in Congress; Burying a Good Idea on Drugs | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/buyout-firm-adds-a-partner.html | Buyout Firm Adds a Partner | False | | 1988-10-24 | TX 2-418493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/a-gardener-s-world-a-plant-as-changeable-as-autumn-itself.html | A GARDENER'S WORLD; A Plant as Changeable as Autumn Itself | False | By Allen Lacy | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/3-american-physicists-get-nobel-for-landmark-work.html | 3 American Physicists Get Nobel for Landmark Work | False | By Malcolm W. Browne | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/a-car-bomb-in-southern-lebanon-kills-7-israeli-soldiers-and-hurts-8.html | A Car Bomb in Southern Lebanon Kills 7 Israeli Soldiers and Hurts 8 | False | By Joel Brinkley, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/output-is-main-opec-topic.html | Output Is Main OPEC Topic | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/georgia-gulf-corp-reports-earnings-for-qtr-to-sept-30.html | Georgia Gulf Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/last-gasps-in-congress-cleaning-up-its-own-lobbies.html | Last Gasps in Congress; Cleaning Up Its Own Lobbies | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/outfitting-an-aids-agency-s-new-space.html | Outfitting An AIDS Agency's New Space | False | By Patricia Leigh Brown | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/incidence-of-aids-high-now-and-growing-fast-alarms-central-america.html | Incidence of AIDS, High Now and Growing Fast, Alarms Central America | False | By Lindsey Gruson, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-sept-30.html | Harcourt Brace Jovanovich Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/signet-banking-corp-reports-earnings-for-qtr-to-sept-30.html | Signet Banking Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/sports-people-waiting-for-robinson.html | Sports People; Waiting for Robinson | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/northeast-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Northeast Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/inside-982788.html | INSIDE | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/abroad-at-home-the-dirty-little-secret.html | ABROAD AT HOME; The Dirty Little Secret | False | By Anthony Lewis | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/area-in-queens-awaiting-bush-many-indecisive.html | Area in Queens Awaiting Bush, Many Indecisive | False | By Craig Wolff | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/c-corrections-076288.html | Corrections | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/l-broadcasters-shouldn-t-quake-before-congress-861788.html | Broadcasters Shouldn't Quake Before Congress | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/cincinnati-gas-electric-co-reports-earnings-for-12mo-sept-30.html | Cincinnati Gas & Electric Co reports earnings for 12mo Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/buffalo-hospital-revenue-bonds.html | Buffalo Hospital Revenue Bonds | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/currents-at-auction-pieces-of-a-museum-show.html | CURRENTS; At Auction, Pieces of a Museum Show | False | By Suzanne Stephens | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/newhall-land-farming-co-reports-earnings-for-qtr-to-sept-30.html | Newhall Land & Farming Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/c-corrections-075988.html | Corrections | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/judge-fatally-shot-in-court-estranged-husband-is-held.html | Judge Fatally Shot in Court; Estranged Husband Is Held | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-sept-30.html | Dun & Bradstreet Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-aug-31.html | Family Dollar Stores Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-24 | TX 2-418493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/guilty-plea-in-lottery-scheme.html | Guilty Plea in Lottery Scheme | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/noxell-corp-reports-earnings-for-qtr-to-sept-30.html | Noxell Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/kennametal-inc-reports-earnings-for-qtr-to-sept-30.html | Kennametal Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/official-denies-anti-semitism.html | Official Denies Anti-Semitism | False | By Irvin Molotsky, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/emporia-journal-where-eloquence-seems-a-birthright.html | Emporia Journal; Where Eloquence Seems a Birthright | False | By William Robbins, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/b-includes-net-gain-from-disontinued-operations-of-6190000.html | b-Includes net gain from disontinued operations of $6,190,000. | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/transactions-955888.html | Transactions | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/l-serbian-nationalism-could-rip-yugoslav-fabric-the-montenegrins-868788.html | Serbian Nationalism Could Rip Yugoslav Fabric; The Montenegrins | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/movies/slices-of-life-in-a-five-year-diary.html | Slices of Life in a 'Five Year Diary' | False | By Glenn Collins | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/federal-mogul-corp-reports-earnings-for-qtr-to-sept-30.html | Federal-Mogul Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/alberto-culver-co-reports-earnings-for-qtr-to-sept-30.html | Alberto-Culver Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/kaisertech-ltd-reports-earnings-for-qtr-to-sept-30.html | Kaisertech Ltd reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/ex-teammate-stops-devils.html | Ex-Teammate Stops Devils | False | By Alex Yannis, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/political-memo-dukakis-campaign-battling-in-last-democratic-trench.html | Political Memo; Dukakis Campaign Battling In Last Democratic Trench | False | By E. J. Dionne Jr., Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/the-media-business-advertising-the-disarray-in-dukakis-s-ad-team.html | THE MEDIA BUSINESS: Advertising; The Disarray In Dukakis's Ad Team | False | By Randall Rothenberg | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/europe-offers-assurance-of-free-and-open-trade.html | Europe Offers Assurance Of 'Free and Open' Trade | False | By Paul L. Montgomery, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/government-has-failed-to-bolster-guard-against-spies-report-says.html | Government Has Failed to Bolster Guard Against Spies, Report Says | False | By Stephen Engelberg, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/campaign-trail-a-little-advice-from-an-old-warrior.html | Campaign Trail; A Little Advice From an Old Warrior | False | By Bernard Weinraub | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/briefs-035288.html | BRIEFS | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/l-brawley-aftermath-less-black-justice-861588.html | Brawley Aftermath: Less Black Justice | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/company-news-earnings-up-at-microsoft-and-apple.html | COMPANY NEWS; Earnings Up At Microsoft And Apple | False | By Lawrence M. Fisher, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/life-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Life Technologies Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/review-jazz-harper-brothers-debut.html | Review/Jazz; Harper Brothers' Debut | False | By Peter Watrous | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/metro-matters-35-mm-crime-shooting-photos-on-the-subway.html | Metro Matters; 35-mm. Crime: Shooting Photos On the Subway | False | By Sam Roberts | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/l-pain-and-prejudice-138688.html | Pain and Prejudice | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | Air Products & Chemicals Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-sept-30.html | Illinois Tool Works Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/a-cocaine-addict-confesses-to-at-least-600-burglaries.html | A Cocaine Addict Confesses To at Least 600 Burglaries | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/west-germany-detains-war-criminal-suspect.html | West Germany Detains War Criminal Suspect | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/campaign-finance-pac-s-discard-ideology-and-bet-on-incumbency.html | Campaign Finance; PAC's Discard Ideology and Bet on Incumbency | False | By Richard L. Berke, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/scott-paper-co-reports-earnings-for-qtr-to-sept-24.html | Scott Paper Co reports earnings for Qtr to Sept 24 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/gene-implant-tests-with-humans-are-put-off-to-resolve-questions.html | Gene-Implant Tests With Humans Are Put Off to Resolve Questions | False | By Lawrence K. Altman, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/house-approves-credit-bill.html | House Approves Credit Bill | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/substitutes-replace-striking-jockeys-aqueduct-s-opener-regulars-picket-pay.html | Substitutes Replace Striking Jockeys at Aqueduct's Opener; Regulars Picket In Pay Dispute | False | By Robin Finn | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/sports-people-givens-seeks-no-money.html | Sports People; Givens Seeks No Money | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/heritage-bancorp-reports-earnings-for-qtr-to-sept-30.html | Heritage Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/shearson-lehman-hutton-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Shearson Lehman Hutton Holdings Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/the-world-series-dodgers-one-victory-away-from-winning-it-all.html | THE WORLD SERIES; Dodgers One Victory Away From Winning It All | False | By Michael Martinez, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/west-co-reports-earnings-for-qtr-to-sept-2.html | West Co reports earnings for Qtr to Sept 2 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/teamsters-now-assert-they-support-quayle.html | Teamsters Now Assert They Support Quayle | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/broadcast-curbs-ordered-on-ulster.html | BROADCAST CURBS ORDERED ON ULSTER | False | By Craig R. Whitney, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/washington-talk-briefing-battle-for-a-treaty.html | Washington Talk: Briefing; Battle for a Treaty | False | By Irvin Molotsky & John H. Cushman Jr. | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/washington-talk-briefing-a-marine-memorial.html | Washington Talk: Briefing; A Marine Memorial | False | By Irvin Molotsky & John H. Cushman Jr. | 1988-10-24 | TX 2-418493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/scecorp-reports-earnings-for-qtr-to-sept-30.html | Scecorp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/obituaries/helen-o-bannon-49-pennsylvania-official.html | Helen O'Bannon, 49, Pennsylvania Official | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/company-news-kraft-director-in-a-dual-role.html | COMPANY NEWS; Kraft Director In a Dual Role | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/health-psychologists-gain-entry-to-institutes.html | Health; Psychologists Gain Entry to Institutes | False | By Daniel Goleman | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/paine-webber-group-inc-reports-earnings-for-qtr-to-sept-30.html | Paine Webber Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/credit-markets-note-and-bond-prices-are-down.html | CREDIT MARKETS; Note and Bond Prices Are Down | False | By Kenneth N. Gilpin | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/merchants-national-corp-reports-earnings-for-qtr-to-sept-30.html | Merchants National Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/nashua-corp-reports-earnings-for-qtr-to-sept-30.html | Nashua Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/north-korean-at-un-sees-no-quick-thaw.html | North Korean, at U.N., Sees No Quick Thaw | False | By Paul Lewis, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/l-don-t-just-write-about-us-know-us-098288.html | 'Don't Just Write About Us. Know Us.' | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/a-student-is-charged-with-stealing-a-skull.html | A Student Is Charged With Stealing a Skull | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/hercules-inc-reports-earnings-for-qtr-to-sept-30.html | Hercules Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/c-corrections-952488.html | Corrections | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/republic-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | Republic New York Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/s-l-s-the-price-of-prevarication.html | S & L's: The Price of Prevarication | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/review-opera-a-revised-hoffmann.html | Review/Opera; A Revised 'Hoffmann' | False | By Will Crutchfield, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/company-news-kodak-buys-ibm-copier-agreements.html | COMPANY NEWS; Kodak Buys I.B.M. Copier Agreements | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/edmonton-warms-up-as-fans-welcome-gretzky-s-return.html | Edmonton Warms Up as Fans Welcome Gretzky's Return | False | By John F. Burns, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising; Addenda | False | By Randall Rothenbert | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/first-fidelity-bancorporation-reports-earnings-for-qtr-to-sept-30.html | First Fidelity Bancorporation reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/calm-is-deceptive-in-berber-town-in-algeria.html | Calm Is Deceptive in Berber Town in Algeria | False | By Paul Delaney, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/books/books-of-the-times-men-who-colonized-america-s-image-of-itself.html | BOOKS OF THE TIMES; Men Who Colonized America's Image of Itself | False | By Christopher Lehmann-Haupt | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/reforestation-money-spent-on-firefighting.html | Reforestation Money Spent on Firefighting | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/house-passes-a-sludge-bill-to-ban-sea-dumping-by-92.html | House Passes a Sludge Bill To Ban Sea Dumping by '92 | False | By Clifford D. May | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/independent-bank-corp-mass-reports-earnings-for-qtr-to-sept-30.html | Independent Bank Corp (Mass) reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/senate-backs-childrens-tv-regulation.html | Senate Backs Childrens' TV Regulation | False | By Irvin Molotsky, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/penn-central-corp-reports-earnings-for-qtr-to-sept-30.html | Penn Central Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/movies/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/dukakis-makes-strong-response-to-gop-s-ads.html | Dukakis Makes Strong Response To G.O.P.'s Ads | False | By Robin Toner, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/mci-communications-corp-reports-earnings-for-qtr-to-sept-30.html | MCI Communications Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/parker-hannifin-corp-reports-earnings-for-qtr-to-sept-30.html | Parker Hannifin Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/sports-people-nba-willing-to-talk.html | Sports People; N.B.A. Willing to Talk | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/sec-may-broaden-takeover-disclosures.html | S.E.C. May Broaden Takeover Disclosures | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/snap-on-tools-corp-reports-earnings-for-qtr-to-sept-30.html | Snap-On Tools Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/general-dynamics-corp-reports-earnings-for-qtr-to-sept-30.html | General Dynamics Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/statistics-profit-scoreboard.html | Statistics; Profit Scoreboard | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/the-media-business-4-publishers-list-results-for-quarter.html | THE MEDIA BUSINESS; 4 Publishers List Results For Quarter | False | By Phillip H. Wiggins | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/us-says-resolution-on-baby-trafficking-results-from-lies.html | U.S. Says Resolution On Baby Trafficking Results From 'Lies' | False | Special to the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/movies/scorsese-s-passion-now-dostoyevsky.html | Scorsese's Passion Now: Dostoyevsky | False | By Caryn James | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/6-scientists-win-nobel-prizes.html | 6 Scientists Win Nobel Prizes | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/oakland-s-stars-in-the-front-office.html | Oakland's Stars in the Front Office | False | By Andrew Pollack, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/bristol-myers-co-reports-earnings-for-qtr-to-sept-30.html | Bristol-Myers Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/bellsouth-corporation-bellwether-exploration-reports-earnings-for-qtr-to-sept-30.html | Bellsouth Corporation Bellwether Exploration reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/multimedia-inc-reports-earnings-for-qtr-to-sept-30.html | Multimedia Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-sept-30.html | Ahmanson, H F & Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/3-apartheid-foes-leave-us-consulate.html | 3 Apartheid Foes Leave U.S. Consulate | False | By Christopher S. Wren, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/federal-drug-agent-is-wounded-and-dealer-is-killed-in-shootout.html | Federal Drug Agent Is Wounded And Dealer Is Killed in Shootout | False | By John T. McQuiston | 1988-10-24 | TX 2-418493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/3-west-germans-wins-nobel-prize-in-chemistry.html | 3 West Germans Wins Nobel Prize in Chemistry | False | By Harold M. Schmeck Jr. | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/theater/review-theater-diderot-s-dialogue-with-contemporary-parallels.html | Review/Theater; Diderot's Dialogue, With Contemporary Parallels | False | By Mel Gussow | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/students-in-a-moscow-school-debate-the-once-undebatable.html | Students in a Moscow School Debate the Once-Undebatable | False | By Philip Taubman, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/income-sags-at-shearson-paine-webber-s-net-is-up.html | Income Sags at Shearson; Paine Webber's Net Is Up | False | By Floyd Norris | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/50-years-of-jazz-in-the-hands-of-gerald-wilson.html | 50 Years of Jazz, in the Hands of Gerald Wilson | False | By Peter Watrous | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/beethoven-s-10th-is-played-in-london.html | Beethoven's 10th Is Played in London | False | By Sheila Rule, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/currents-country-houses-are-in-ireland-too.html | CURRENTS; Country Houses Are in Ireland, Too | False | By Suzanne Stephens | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/movies/recipe-for-a-trilogy-mix-carefully.html | Recipe for a Trilogy: Mix Carefully | False | By Caryn James | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/puget-sound-bancorp-reports-earnings-for-qtr-to-sept-30.html | Puget Sound Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/southwestern-bell-corp-reports-earnings-for-qtr-to-sept-30.html | Southwestern Bell Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/new-petition-by-drexel.html | New Petition by Drexel | False | By Kurt Eichenwald | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/company-news-allied-irish-offer-to-first-maryland.html | COMPANY NEWS; Allied Irish Offer To First Maryland | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/the-swing-vote-still-swings.html | The Swing Vote Still Swings | False | By Norman J. Ornstein and Andrew Kohut | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/the-media-business-whittle-seen-in-time-deal.html | THE MEDIA BUSINESS; Whittle Seen In Time Deal | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/put-a-song-in-your-portfolio-happy-birthday-is-for-sale.html | Put a Song in Your Portfolio; 'Happy Birthday' Is for Sale | False | By Geraldine Fabrikant | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/mellon-and-first-interstate-report-losses.html | Mellon and First Interstate Report Losses | False | By Michael Quint | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/164-killed-in-2-plane-crashes-in-india-5-survive.html | 164 Killed in 2 Plane Crashes in India; 5 Survive | False | By Sanjoy Hazarika, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/ameritech-corp-reports-earnings-for-qtr-to-sept-30.html | Ameritech Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | Minnesota Mining & Manufacturing Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/1-quietly-rye-conducts-its-social-experiment-861888.html | Quietly, Rye Conducts Its Social Experiment | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/obituaries/carl-low-is-dead-at-71-stage-and-screen-actor.html | Carl Low Is Dead at 71; Stage and Screen Actor | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/restoring-pieces-made-of-paper.html | Restoring Pieces Made Of Paper | False | By Michael Varese | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/company-news-ford-to-expand-plant-in-missouri.html | COMPANY NEWS; Ford to Expand Plant in Missouri | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/president-stumps-through-ohio-to-bolster-gop-drive-for-senate.html | President Stumps Through Ohio To Bolster G.O.P. Drive for Senate | False | By Steven V. Roberts, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/health-personal-health.html | Health; Personal Health | False | By Jane E. Brody | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/the-media-business-workman-publishing-set-to-buy-algonquin-books.html | THE MEDIA BUSINESS; Workman Publishing Set To Buy Algonquin Books | False | By Edwin McDowell | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/bolster-gorbachev-italian-says.html | Bolster Gorbachev, Italian Says | False | By Roberto Suro, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/park-ave-high-school-pays-35500-in-taxes-and-reopens.html | Park Ave. High School Pays $35,500 in Taxes and Reopens | False | By Sarah Lyall | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/ward-orders-officers-to-use-protective-vest.html | Ward Orders Officers to Use Protective Vest | False | By David E. Pitt | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/review-dance-phaedra-s-tragedy-in-2-retellings.html | Review/Dance; Phaedra's Tragedy in 2 Retellings | False | By Anna Kisselgoff | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/pittway-corp-reports-earnings-for-qtr-to-sept-30.html | Pittway Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/business-people-ex-cadbury-executive-takes-key-post-at-leaf.html | BUSINESS PEOPLE; Ex-Cadbury Executive Takes Key Post at Leaf | False | By Daniel F. Cuff | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/dolphins-winning-despite-marino.html | Dolphins Winning Despite Marino | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/ppg-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PPG Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/talking-deals-why-pillsbury-added-advisers.html | Talking Deals; Why Pillsbury Added Advisers | False | By Alison Leigh Cowan | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/engelhard-corp-reports-earnings-for-qtr-to-sept-30.html | Engelhard Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/hanna-m-a-co-reports-earnings-for-qtr-to-sept-30.html | Hanna, M A Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/executive-changes-883988.html | EXECUTIVE CHANGES | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/substitutes-replace-striking-jockeys-at-aqueduct-s-opener.html | Substitutes Replace Striking Jockeys at Aqueduct's Opener | False | By Steven Crist | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-sept-30.html | Bancorp Hawaii Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/secrets-revealed-designer-sources.html | Secrets Revealed: Designer Sources | False | By Sally Clark | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/consolidated-rail-corp-reports-earnings-for-qtr-to-sept-30.html | Consolidated Rail Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-sept-30.html | McGraw-Hill Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/wang-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Wang Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | Bankers Trust New York Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/bush-in-michigan-travels-two-roads-on-the-campaign-trail.html | Bush, in Michigan, Travels Two Roads on the Campaign Trail | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/business-people-3-officials-at-salomon-leaving-to-start-firm.html | BUSINESS PEOPLE; 3 Officials at Salomon Leaving to Start Firm | False | By James Sterngold | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/vanbiesbrouck-meets-the-test.html | Vanbiesbrouck Meets the Test | False | By Joe Sexton | 1988-10-24 | TX 2-418493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/prosecutor-cites-drexel-role-in-princeton-newport-case.html | Prosecutor Cites Drexel Role in Princeton/Newport Case | False | By Kurt Eichenwald | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/business-digest-056088.html | BUSINESS DIGEST | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/theater/review-theater-650-years-between-parallel-lives.html | Review/Theater; 650 Years Between Parallel Lives | False | By D. J. R. Bruckner | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/obituaries/charles-raffa-84-cuomo-s-father-in-law.html | Charles Raffa, 84, Cuomo's Father-in-Law | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/kaman-corp-reports-earnings-for-qtr-to-sept-30.html | Kaman Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/bridge-032488.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/health-cholesterol-lower-in-california-eggs.html | Health; Cholesterol Lower In California Eggs | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/health-immunization-medicare-offer-free-flu-shots-test-merit-preventive-program.html | Health: Immunization; Medicare to Offer Free Flu Shots To Test Merit of Preventive Program | False | By Warren E. Leary, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/sundstrand-suspended-by-pentagon.html | Sundstrand Suspended by Pentagon | False | By John H. Cushman Jr., Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/rival-prods-moynihan-but-in-vain.html | Rival Prods Moynihan, But in Vain | False | By Frank Lynn | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/a-foundation-aide-is-arraigned-in-theft-of-over-1.7-million.html | A Foundation Aide Is Arraigned in Theft Of Over $1.7 Million | False | By Ronald Sullivan | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/baseball-notebook-rumors-about-mattingly-trade-won-t-go-away.html | Baseball Notebook; Rumors About Mattingly Trade Won't Go Away | False | By Murray Chass, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/stone-webster-inc-reports-earnings-for-qtr-to-sept-30.html | Stone & Webster Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/currents-architects-predict-the-future.html | CURRENTS; Architects Predict The Future | False | By Suzanne Stephens | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/theater/review-theater-4-reasons-to-be-childless.html | Review/Theater; 4 Reasons to Be Childless | False | By Stephen Holden | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/american-savings-bank-of-new-york-reports-earnings-for-qtr-to-sept-30.html | American Savings Bank of New York reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/judge-s-daughter-is-smiling-through-tears.html | Judge's Daughter Is 'Smiling Through Tears' | False | By Arnold H. Lubasch | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/arco-chemical-co-reports-earnings-for-qtr-to-sept-30.html | ARCO Chemical Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/yugoslavia-party-meeting-ends-without-new-policies-to-solve-crisis.html | Yugoslavia Party Meeting Ends Without New Policies to Solve Crisis | False | By Henry Kamm, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/judge-denies-plea-in-pacemaker-suit.html | JUDGE DENIES PLEA IN PACEMAKER SUIT | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/fda-announces-changes-to-speed-testing-of-drugs.html | F.D.A. ANNOUNCES CHANGES TO SPEED TESTING OF DRUGS | False | By Warren E. Leary, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/obituaries/harold-o-n-frankel-retired-lawyer-84.html | Harold O. N. Frankel, Retired Lawyer, 84 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/scripps-howard-broadcasting-co-reports-earnings-for-qtr-to-sept-30.html | Scripps Howard Broadcasting Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/campaign-trail-a-little-help-from-the-other-side.html | Campaign Trail; A Little Help From the Other Side | False | By Bernard Weinraub | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/events-mums-quilts-and-modernism.html | Events: Mums, Quilts and Modernism | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/washington-talk-briefing-merit-award-at-state.html | Washington Talk: Briefing; Merit Award at State | False | By Irvin Molotsky & John H. Cushman Jr. | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/hirohito-s-condition-worsens.html | Hirohito's Condition Worsens | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/campaign-trail-lampooning-paper-makes-quayle-news.html | Campaign Trail; Lampooning Paper Makes Quayle News | False | By Bernard Weinraub | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/review-music-at-tully-mostly-other-bachs.html | Review/Music; At Tully, Mostly Other Bachs | False | By Allan Kozinn | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/american-air-parent-posts-a-record-net.html | American Air Parent Posts A Record Net | False | By Agis Salpukas | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/modine-manufacturing-co-reports-earnings-for-qtr-to-sept-26.html | Modine Manufacturing Co reports earnings for Qtr to Sept 26 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/technitrol-inc-reports-earnings-for-qtr-to-sept-30.html | Technitrol Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/life-with-mies-and-le-corbusier.html | Life with Mies and Le Corbusier | False | By Suzanne Slesin | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-sept-30.html | American Electric Power Co Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/gang-chief-guilty-in-rival-s-slaying.html | GANG CHIEF GUILTY IN RIVAL'S SLAYING | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/rohm-haas-co-reports-earnings-for-qtr-to-sept-30.html | Rohm & Haas Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/news-summary-045888.html | NEWS SUMMARY | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/apple-bank-for-savings-reports-earnings-for-qtr-to-sept-30.html | Apple Bank for Savings reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/training-is-cited-at-atomic-agency.html | TRAINING IS CITED AT ATOMIC AGENCY | False | By Matthew L. Wald | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/mariner-offer-to-piniella.html | Mariner Offer to Piniella | False | Special to the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/congress-strives-for-drug-accord-as-members-leave.html | CONGRESS STRIVES FOR DRUG ACCORD AS MEMBERS LEAVE | False | By Susan F. Rasky, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/sports-people-new-hearns-opponent.html | Sports People; New Hearns Opponent | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/currents-at-a-show-house-something-new.html | CURRENTS; At a Show House, Something New | False | By Suzanne Stephens | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/zum-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Zum Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/microsoft-corp-reports-earnings-for-qtr-to-sept-30.html | Microsoft Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/arts/review-dance-the-ballet-hispanico-evokes-dance-halls-of-1930-s-argentina.html | Review/Dance; The Ballet Hispanico Evokes Dance Halls Of 1930's Argentina | False | By Anna Kisselgoff | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/how-connecticut-candidates-stand-on-the-issues.html | How Connecticut Candidates Stand on the Issues | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/new-york-city-s-water-bond-issue.html | New York City's Water Bond Issue | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/man-convicted-of-rape-on-dna-evidence.html | Man Convicted of Rape on DNA Evidence | False | By George James | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/company-news-federated-s-sales-decline-in-period.html | COMPANY NEWS; Federated's Sales Decline in Period | False | | 1988-10-24 | TX 2-418493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/calmat-co-reports-earnings-for-qtr-to-sept-30.html | Calmat Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/a-war-crimes-case-stirs-france-anew.html | A WAR CRIMES CASE STIRS FRANCE ANEW | False | By Steven Greenhouse, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/yacht-navigates-a-mystery.html | Yacht Navigates a Mystery | False | By Robert Mcg. Thomas Jr. | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-sept-30.html | First Interstate Bancorporation reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/ailing-dodgers-succeed.html | Ailing Dodgers Succeed | False | By Joseph Durso, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/iran-contra-counts-dropped.html | Iran-Contra Counts Dropped | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/american-brands-inc-reports-earnings-for-qtr-to-sept-30.html | American Brands Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/construction-of-housing-up-by-1.5.html | Construction Of Housing Up by 1.5% | False | AP | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/the-world-series-how-it-happened-victory-goes-to-swiftest.html | THE WORLD SERIES; How It Happened; Victory Goes to Swiftest | False | By Murray Chass, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/l-young-rembrandt-823588.html | Young Rembrandt | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/the-world-series-to-a-s-hits-just-a-memory.html | THE WORLD SERIES; To A's, Hits Just a Memory | False | By Malcolm Moran, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/koch-attacks-goldin-on-foster-care-issue.html | Koch Attacks Goldin on Foster-Care Issue | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/market-place-willcox-gibbs-called-underrated.html | Market Place; Willcox & Gibbs Called Underrated | False | By Isadore Barmash | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/ball-corp-reports-earnings-for-qtr-to-sept-30.html | Ball Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/opinion/l-surely-lincoln-douglas-roll-in-their-graves-861188.html | Surely Lincoln-Douglas Roll in Their Graves | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/constar-international-inc-reports-earnings-for-qtr-to-sept-30.html | Constar International Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/stanley-works-reports-earnings-for-qtr-to-sept-30.html | Stanley Works reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/woman-38-found-strangled-in-her-home-on-east-81st-st.html | Woman, 38, Found Strangled In Her Home on East 81st St. | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/washington-talk-briefing-foreign-service-to-end.html | Washington Talk: Briefing; Foreign Service to End | False | By Irvin Molotsky & John H. Cushman Jr. | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/quotation-of-the-day-074288.html | Quotation of the Day | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/auditor-asserts-contractor-tried-to-impede-his-search.html | Auditor Asserts Contractor Tried to Impede His Search | False | By William Glaberson, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/thornburgh-is-said-to-plan-a-reversal-of-order-by-meese.html | Thornburgh Is Said To Plan a Reversal Of Order by Meese | False | By Philip Shenon, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | Jefferson Bankshares Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/police-officer-29-is-arrested-seized-on-drug-charge.html | Police Officer, 29, Is Arrested Seized on Drug Charge | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/problems-at-weapon-plants-conceded.html | Problems at Weapon Plants Conceded | False | By Keith Schneider | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/beverly-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Beverly Enterprises Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/consumer-rates-yields-rise-in-week.html | CONSUMER RATES; Yields Rise In Week | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/a-space-big-enough-for-two-barely.html | A Space Big Enough for Two, Barely | False | By Nancy Fink | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/health-gynecology-new-tests-can-detect-viruses-that-signal-risk-cervical-cancer.html | Health: Gynecology; New Tests Can Detect Viruses That Signal Risk of Cervical Cancer | False | By Sandra Blakeslee | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/draft-report-on-global-warming-foresees-environmental-havoc-in-us.html | Draft Report on Global Warming Foresees Environmental Havoc in U.S. | False | By Philip Shabecoff, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/washington-talk-working-profile-lauro-f-cavazos-search-national-commitment.html | Washington Talk/Working Profile: Lauro F. Cavazos; In Search of a National Commitment to Education | False | By Martin Tolchin, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/us/campaign-trail-the-dukakis-plan-take-to-airwaves.html | Campaign Trail; The Dukakis Plan: Take to Airwaves | False | By Bernard Weinraub | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/ust-inc-reports-earnings-for-qtr-to-sept-30.html | UST Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-sept-30.html | Mercantile Bankshares Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/garden/festive-evening-for-the-folk-art-museum.html | Festive Evening for the Folk Art Museum | False | By Anne-Marie Schiro | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/results-plus-043988.html | Results Plus | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/pitney-bowes-inc-reports-earnings-for-qtr-to-sept-30.html | Pitney Bowes Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/company-news-a-hunt-deal-is-reported.html | COMPANY NEWS; A Hunt Deal Is Reported | False | Special to the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/obituaries/julius-j-ferretti-inventor-92.html | Julius J. Ferretti, Inventor, 92 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/mellon-bank-corp-reports-earnings-for-qtr-to-sept-30.html | Mellon Bank Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/trademark-bill-passed-by-house.html | Trademark Bill Passed By House | False | By Edmund L. Andrews, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/movies/review-television-helping-people-to-read.html | Review/Television; Helping People to Read | False | By Walter Goodman | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/the-media-business-upi-offers-new-services.html | THE MEDIA BUSINESS; U.P.I. Offers New Services | False | Special to the New York Times | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/ameritrust-corp-reports-earnings-for-qtr-to-sept-30.html | Ameritrust Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/dana-corp-reports-earnings-for-qtr-to-sept-30.html | Dana Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/sports-of-the-times-tom-lasorda-s-emotional-edge.html | Sports of The Times; Tom Lasorda's Emotional Edge | False | By Dave Anderson | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/world/lima-journal-miguel-dukakis-for-president-mom-is-so-proud.html | Lima Journal; Miguel Dukakis for President! 'Mom' Is So Proud | False | By Alan Riding, Special To the New York Times | 1988-10-24 | TX 2-418493 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/middle-south-utilities-inc-reports-earnings-for-qtr-to-sept-30.html | Middle South Utilities Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/nyregion/drug-center-applauds-nixon-as-fighter.html | Drug Center Applauds Nixon as Fighter | False | By Nadine Brozan | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/sports/a-matter-of-money.html | A Matter of Money | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-20 | 1988-10-20 | https://www.nytimes.com/1988/10/20/business/hexcel-corp-reports-earnings-for-qtr-to-sept-30.html | Hexcel Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-418493 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/washington-talk-briefing-moving-day.html | WASHINGTON TALK:Briefing; Moving Day | False | By David Binder AND Barbara Gamarekian | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/behind-the-wave-of-leveraged-buyouts-huge-profit-potential.html | Behind the Wave of Leveraged Buyouts, Huge Profit Potential | False | By Floyd Norris | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/soft-money-no-sewer-money.html | Soft Money? No - Sewer Money | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/appeals-court-to-study-drexel-claim.html | Appeals Court to Study Drexel Claim | False | By Stephen Labaton | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/ex-officer-linked-to-attacks.html | Ex-Officer Linked to Attacks | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/mattingly-draws-interest-of-4-teams.html | Mattingly Draws Interest of 4 Teams | False | By Michael Martinez, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/zenith-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | Zenith Electronics Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/michigan-national-corp-reports-earnings-for-qtr-to-sept-30.html | Michigan National Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/squibb-corp-reports-earnings-for-qtr-to-sept-30.html | Squibb Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/inland-steel-industries-reports-earnings-for-qtr-to-sept-30.html | Inland Steel Industries reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/reprinted-articles.html | Reprinted Articles | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/soviets-remove-restrictions-on-number-of-subscriptions.html | Soviets Remove Restrictions On Number of Subscriptions | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/western-digital-corp-reports-earnings-for-qtr-to-oct-1.html | Western Digital Corp reports earnings for Qtr to Oct 1 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/lsb-bancshares-reports-earnings-for-qtr-to-sept-30.html | LSB Bancshares reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/review-opera-lyricism-and-lorengar.html | Review/Opera; Lyricism and Lorengar | False | By Will Crutchfield, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/paper-says-frenchmen-flew-iraqi-missions.html | Paper Says Frenchmen Flew Iraqi Missions | False | Special to the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/movies/review-film-the-autumn-before-womanhood.html | Review/Film; The Autumn Before Womanhood | False | By Janet Maslin | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/c-corrections-414688.html | Corrections | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/talks-resume-on-tax-law.html | Talks Resume On Tax Law | False | Special to the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/lomas-sets-price-on-7-year-notes.html | Lomas Sets Price On 7-Year Notes | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/ryder-system-inc-reports-earnings-for-qtr-to-sept-30.html | Ryder System Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/sun-microsystems-inc-reports-earnings-for-qtr-to-sept-30.html | Sun Microsystems Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/the-dodgers-improbable-dream-comes-true.html | The Dodgers' Improbable Dream Comes True | False | By Michael Martinez, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/alexander-s-inc-reports-earnings-for-qtr-to-july-30.html | Alexander's Inc reports earnings for Qtr to July 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/2d-suspect-linked-to-1963-bombing.html | 2D SUSPECT LINKED TO 1963 BOMBING | False | By Philip Shenon, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/hit-and-run-case-envelops-several-in-florida.html | Hit-and-Run Case Envelops Several in Florida | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/first-wisconsin-corp-reports-earnings-for-qtr-to-sept-30.html | First Wisconsin Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/teamsters-are-said-to-scrap-a-rule-on-two-thirds-vote.html | Teamsters Are Said to Scrap A Rule on Two-Thirds Vote | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/american-medical-internaional-inc-reports-earnings-for-qtr-to-aug31.html | American Medical Internaional Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/in-the-nation-the-garbage-man.html | IN THE NATION; The Garbage Man | False | By Tom Wicker | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/no-profitable-ventures-for-perot.html | No Profitable Ventures for Perot | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/great-western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Great Western Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/obituaries/piero-fornasetti-74-artist-dies-created-bold-furniture-and-china.html | Piero Fornasetti, 74, Artist, Dies; Created Bold Furniture and China | False | By Suzanne Slesin | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-sept-30.html | Dauphin Deposit Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/business-people-founder-of-us-health-sells-out-for-28-million.html | BUSINESS PEOPLE; Founder of U.S. Health Sells Out for $28 Million | False | By Daniel F. Cuff | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/key-rates-440588.html | KEY RATES | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/safeway-buyout-a-success-story.html | Safeway Buyout: A Success Story | False | By Lawrence M. Fisher, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/mca-inc-reports-earnings-for-qtr-to-sept-30.html | MCA Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/movies/review-film-the-forked-tongue-of-ken-russell.html | Review/Film; The Forked Tongue of Ken Russell | False | By Janet Maslin | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/theater/taking-a-closer-look-at-a-shakespeare-work.html | Taking a Closer Look At a Shakespeare Work | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/the-un-today.html | The U.N. Today | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/tyson-may-box-in-us.html | Tyson May Box in U.S. | False | By Phil Berger | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/c-corrections-414888.html | Corrections | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/obituaries/hazel-hertzberg-70-professor-and-author.html | Hazel Hertzberg, 70, Professor and Author | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/lilibet-of-london-visits-cousin-juanito-the-king.html | Lilibet of London Visits Cousin Juanito, the King | False | By Paul Delaney, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/shawmut-national-corp-reports-earnings-for-qtr-to-sept-30.html | Shawmut National Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/discipline-and-silence-for-a-new-age-priest.html | Discipline and Silence for a 'New Age' Priest | False | By Jane Gross, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/bridge-343588.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/pennbancorp-reports-earnings-for-qtr-to-sept-30.html | Pennbancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/seamen-s-prices-200-million-offer.html | Seamen's Prices $200 Million Offer | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/a-push-for-peace-in-korea.html | A Push for Peace in Korea | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/l-no-insurers-windfall-168088.html | No Insurers' Windfall | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/obituaries/ettore-rella-dies-at-81-wrote-dramas-in-verse.html | Ettore Rella Dies at 81; Wrote Dramas in Verse | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/community-bankshares-reports-earnings-for-qtr-to-sept-30.html | Community Bankshares reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/sounds-around-town-135188.html | Sounds Around Town | False | By Jon Pareles | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/obituaries/antonie-stolper-author-97.html | Antonie Stolper, Author, 97 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/paccar-inc-reports-earnings-for-qtr-to-sept-30.html | Paccar Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/kraft-reviewing-options-to-philip-morris-takeover.html | Kraft Reviewing Options To Philip Morris Takeover | False | By Robert J. Cole | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/imo-delaval-inc-reports-earnings-for-qtr-to-sept-30.html | Imo Delaval Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/mcdonald-s-corp-reports-earnings-for-qtr-to-sept-30.html | McDonald's Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/man-in-the-news-f-ross-johnson-a-chief-willing-to-gamble.html | MAN IN THE NEWS: F. Ross Johnson; A Chief Willing to Gamble | False | By Doron P. Levin | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-sept-30.html | Yellow Freight System Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/bank-of-boston-reports-earnings-for-qtr-to-sept-30.html | Bank of Boston reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/tv-weekend-jack-the-ripper-promises-solution-to-mystery.html | TV Weekend; 'Jack the Ripper' Promises Solution to Mystery | False | By John J. O'Connor | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/clorox-company-reports-earnings-for-qtr-to-sept-30.html | Clorox Company reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/nuns-protest-illuminates-a-cloistered-order.html | Nuns' Protest Illuminates a Cloistered Order | False | By Ari L. Goldman, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/candidates-try-their-hand-at-humor.html | Candidates Try Their Hand at Humor | False | By Maureen Dowd | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/campaign-trail-is-it-in-his-eyes-no-it-s-in-his-kiss.html | Campaign Trail; Is It in His Eyes? No, It's in His Kiss | False | By Bernard Weinraub | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/imperial-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Imperial Corp of America reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/american-petrofina-inc-reports-earnings-for-qtr-to-sept-30.html | American Petrofina Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/no-pretoria-trip-for-zairian.html | No Pretoria Trip for Zairian | False | Special to the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/c-corrections-415188.html | CORRECTIONS | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-271288.html | COMPANY NEWS; | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/general-development-corp-reports-earnings-for-qtr-to-sept-30.html | General Development Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/bankamerica-corp-reports-earnings-for-qtr-to-sept-30.html | BankAmerica Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/horse-racing-notebook-jockeys-staying-away-from-rich-nyra-mile.html | Horse Racing Notebook; Jockeys Staying Away From Rich N.Y.R.A. Mile | False | By Steven Crist | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/indian-point-3-is-shut-down.html | Indian Point 3 Is Shut Down | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/profits-scoreboard-348788.html | PROFITS SCOREBOARD | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/pretoria-retreats-on-measure-to-enforce-segregation-law.html | Pretoria Retreats on Measure To Enforce Segregation Law | False | By Christopher S. Wren, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/campaign-trail-loyalty-of-sorts-to-the-ticket.html | Campaign Trail; Loyalty, of Sorts, To the Ticket | False | By Bernard Weinraub | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/business-people-burlington-northern-names-2-executives.html | BUSINESS PEOPLE; Burlington Northern Names 2 Executives | False | By Daniel F. Cuff | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/washington-talk-briefing-washington-in-dc.html | WASHINGTON TALK: Briefing; Washington in D.C. | False | By David Binder AND Barbara Gamarekian | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/uneasy-mingling-when-small-talk-at-parties-tackles-large-racial-issues.html | Uneasy Mingling: When Small Talk at Parties Tackles Large Racial Issues | False | By Lena Williams | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/loctite-corp-reports-earnings-for-qtr-to-sept-30.html | Loctite Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/inside-370988.html | INSIDE | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/discovery-engine-s-cooling-system-had-small-leak-nasa-reports.html | Discovery Engine's Cooling System Had Small Leak, NASA Reports | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/theater/review-theater-out-of-the-ibsen-closet-comes-a-new-ghosts.html | Review/Theater; Out of the Ibsen Closet Comes a New 'Ghosts' | False | By Walter Goodman | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/campaign-trail-meat-and-potatoes-of-election-88.html | Campaign Trail; Meat and Potatoes Of Election '88 | False | By Bernard Weinraub | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/movies/review-film-the-case-of-an-identity-crisis.html | Review/Film; The Case Of an Identity Crisis | False | By Vincent Canby | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/tragic-night-top-detective-looks-back.html | Tragic Night: Top Detective Looks Back | False | By David E. Pitt | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/the-media-business-time-and-whittle-form-alliance.html | THE MEDIA BUSINESS; Time and Whittle Form Alliance | False | By Geraldine Fabrikant | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/gerber-products-co-reports-earnings-for-qtr-to-sept-30.html | Gerber Products Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/the-law-legal-briefs.html | THE LAW; Legal Briefs | False | By Linda Greenhouse | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/sounds-around-town-491188.html | Sounds Around Town | False | By John S. Wilson | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/open-positions-on-short-sales-are-up-3.2-on-big-board.html | Open Positions on Short Sales Are Up 3.2% on Big Board | False | | 1988-10-24 | TX 2-421161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/the-long-arm-of-a-lawsuit-arrests-history.html | The Long Arm of a Lawsuit Arrests History | False | By Harold Evans | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/rjr-nabisco-inc-reports-earnings-for-qtr-to-sept-30.html | RJR Nabisco Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/auctions.html | Auctions | False | By Rita Reif | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-twa-deal-for-planes-is-expected.html | COMPANY NEWS; T.W.A. Deal For Planes Is Expected | False | By Agis Salpukas | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/horizon-bank-reports-earnings-for-qtr-to-sept-30.html | Horizon Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/american-business-products-inc-reports-earnings-for-qtr-to-sept-30.html | American Business Products Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/france-plans-meeting-on-chemical-weapons.html | France Plans Meeting on Chemical Weapons | False | By Paul Lewis, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/protesters-for-homeless-enter-quayle-s-office.html | Protesters for Homeless Enter Quayle's Office | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/l-baldwin-said-it-well-on-the-death-penalty-469988.html | Baldwin Said It Well On the Death Penalty | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/new-tv-spots-asssail-dukakis-on-furloughs.html | New TV Spots Asssail Dukakis on Furloughs | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/c-corrections-415088.html | Corrections | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/dukakis-aide-resigns-over-remark-on-bush.html | Dukakis Aide Resigns Over Remark on Bush | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/citizens-banking-corp-reports-earnings-for-qtr-to-sept-30.html | Citizens Banking Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/southern-new-england-telecommunications-reports-earnings-for-year-to-sept-30.html | Southern New England Telecommunications reports earnings for Year to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/reception-cool-in-sale-of-nippon-phone-stock.html | Reception Cool in Sale Of Nippon Phone Stock | False | By David E. Sanger, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/bush-and-dukakis-trade-accusations-over-crime.html | Bush and Dukakis Trade Accusations Over Crime | False | By Andrew Rosenthal | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/movies/jazz-film-festival-opening.html | Jazz Film Festival Opening | False | By Jon Pareles | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/colgate-palmolive-co-reports-earnings-for-qtr-to-sept-30.html | Colgate-Palmolive Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/americans-win-paris-with-a-cancan.html | Americans Win Paris With a Cancan | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/fmc-corp-reports-earnings-for-qtr-to-sept-30.html | FMC Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/campaign-trail-live-from-dc-it-s-michael-dukakis.html | Campaign Trail; Live, From D.C., It's Michael Dukakis | False | By Bernard Weinraub | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/cbs-records-unit-to-move.html | CBS Records Unit to Move | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/a-s-left-to-puzzle-over-series-that-didn-t-add-up.html | A's Left to Puzzle Over Series That Didn't Add Up | False | By Malcolm Moran, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/reagan-envisions-korea-troop-cut.html | REAGAN ENVISIONS KOREA TROOP CUT | False | By Robert Pear, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/estimate-panel-votes-funds-for-drug-teams.html | Estimate Panel Votes Funds for Drug Teams | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/tw-services-inc-reports-earnings-for-qtr-to-sept-30.html | TW Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/sports-people-russians-in-marathon.html | SPORTS PEOPLE; Russians in Marathon | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/charles-schwab-corp-reports-earnings-for-qtr-to-sept-30.html | Charles Schwab Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/chemical-waste-management-inc-reports-earnings-for-qtr-to-sept-30.html | Chemical Waste Management Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/at-t-net-rises-16.2-in-quarter.html | A.T.&T. Net Rises 16.2% In Quarter | False | By Calvin Sims | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/review-art-the-letters-of-artists-some-belles-some-not.html | Review/Art; The Letters of Artists: Some Belles, Some Not | False | By John Russell | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/theater/reviews-theater-skewers-for-the-political-in-kramer's-just-say-no.html | Reviews/Theater; Skewers for the Political in Kramer's 'Just Say No' | False | By Mel Gussow | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/pop-jazz-revitalized-cabarets-seek-a-national-audience.html | POP/JAZZ; Revitalized Cabarets Seek a National Audience | False | By Stephen Holden | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/rise-in-allies-lending-to-soviets-divides-us.html | Rise in Allies' Lending to Soviets Divides U.S. | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/l-what-to-do-about-alleged-mosque-bias-470688.html | What to Do About Alleged Mosque Bias | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/l-a-survivor-tells-of-the-nightmare-of-foster-care-470588.html | A Survivor Tells of the Nightmare of Foster Care | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/sports-people-perles-s-reward.html | SPORTS PEOPLE; Perles's Reward | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/on-my-mind-the-slow-bear.html | ON MY MIND; The Slow Bear | False | By A. M. Rosenthal | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-csx-sets-32-price-in-stock-buyback.html | COMPANY NEWS; CSX Sets $32 Price In Stock Buyback | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/dominion-bankshares-reports-earnings-for-qtr-to-sept-30.html | Dominion Bankshares reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/obituaries/edward-a-terres-steamship-executive-78.html | Edward A. Terres, Steamship Executive, 78 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/nabisco-executives-offer-17-billion-for-company.html | Nabisco Executives Offer $17 Billion for Company | False | By James Sterngold | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/central-south-west-corp-reports-earnings-for-12mo-sept-30.html | Central & South West Corp reports earnings for 12mo to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/monsanto-co-reports-earnings-for-qtr-to-sept-30.html | Monsanto Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/bowater-inc-reports-earnings-for-qtr-to-sept-30.html | Bowater Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/asarco-inc-reports-earnings-for-qtr-to-sept-30.html | Asarco Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/angolan-rebel-town-tries-to-mend-the-maimed.html | Angolan Rebel Town Tries to Mend the Maimed | False | By Christopher S. Wren, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/thomas-betts-corp-reports-earnings-for-qtr-to-sept-30.html | Thomas & Betts Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/schlumberger-ltd-nv-reports-earnings-for-qtr-to-sept-30.html | Schlumberger Ltd NV reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/boatmen-s-bancshares-reports-earnings-for-qtr-to-sept-30.html | Boatmen's Bancshares reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/harris-bankcorp-reports-earnings-for-qtr-to-sept-30.html | Harris Bankcorp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/institutional-investor-post.html | Institutional Investor Post | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/movies/review-film-mamet-s-unwiseguys.html | Review/Film; Mamet's Unwiseguys | False | By Vincent Canby | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/l-debates-are-a-fraud-168288.html | 'Debates' Are a Fraud | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/cambodia-peace-plan-eludes-asian-nations.html | Cambodia Peace Plan Eludes Asian Nations | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/two-held-in-rock-throwing-from-i-78-overpasses.html | Two Held in Rock-Throwing From I-78 Overpasses | False | By Sarah Lyall | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/di-giorgio-corp-reports-earnings-for-qtr-to-sept-30.html | Di Giorgio Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/times-mirror-co-reports-earnings-for-qtr-to-sept-30.html | Times Mirror Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/glenfed-inc-reports-earnings-for-qtr-to-sept-30.html | Glenfed Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/rorer-group-inc-reports-earnings-for-qtr-to-sept-30.html | Rorer Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/shearson-cuts-research-staff.html | Shearson Cuts Research Staff | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/executive-changes-211888.html | EXECUTIVE CHANGES | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/finance-briefs-371788.html | FINANCE BRIEFS | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/digital-equipment-corp-reports-earnings-for-qtr-to-oct-1.html | Digital Equipment Corp reports earnings for Qtr to Oct 1 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/still-no-daylight-for-giant-runners.html | Still No Daylight For Giant Runners | False | By Frank Litsky, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/race-for-congress-surging-republican-threatens-cement-two-party-system.html | The Race for Congress; Surging Republican Threatens to Cement Two-Party System in Mississippi | False | By Ronald Smothers, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/britain-moves-to-limit-right-of-silence-for-ulster-terrorist-suspects.html | Britain Moves to Limit Right of Silence for Ulster Terrorist Suspects | False | By Craig R. Whitney, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/the-media-business-advertising-ceba-gives-awards-for-88.html | THE MEDIA BUSINESS: Advertising; CEBA Gives Awards for '88 | False | By Randall Rothenberg | 1988-10-24 | TX 2-421161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/movies/review-film-six-hours-of-dickens-with-little-dorrit.html | Review/Film; Six Hours of Dickens, With 'Little Dorrit' | False | By Little Dorrit" Was Shown As Part of the Recent New Directors/New Films Series. Following Are Excerpts From Vincent Canby'S Review, Which Appeared In the New York Times On March 26. the Film Opens Today At the 57th Street Playhouse, 110 West 57th Street. | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/the-media-business-new-york-times-co-profit-falls-18.1-on-decline-in-ads.html | THE MEDIA BUSINESS; New York Times Co. Profit Falls 18.1% on Decline in Ads | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/wind-is-buoying-hope-for-3-trapped-whales.html | Wind Is Buoying Hope For 3 Trapped Whales | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/mueller-paul-co-reports-earnings-for-qtr-to-sept-30.html | Mueller, Paul Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/devils-to-take-on-penguins-lemieux.html | Devils to Take On Penguins' Lemieux | False | By Alex Yannis | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/congress-passes-fraud-crackdown-and-homeless-aid.html | CONGRESS PASSES FRAUD CRACKDOWN AND HOMELESS AID | False | By Irvin Molotsky, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/bell-atlantic-corp-reports-earnings-for-qtr-to-sept-30.html | Bell Atlantic Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/nashua-corp-reports-earnings-for-qtr-to-sept-30.html | Nashua Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/sports-people-lions-player-in-crash.html | SPORTS PEOPLE; Lions Player in Crash | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/lafarge-corp-reports-earnings-for-qtr-to-sept-30.html | Lafarge Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/first-american-bancorp-reports-earnings-for-qtr-to-sept-30.html | First American Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/calfed-inc-reports-earnings-for-qtr-to-sept-30.html | Calfed Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/our-towns-when-prayers-are-questioned-not-answered.html | OUR TOWNS; When Prayers Are Questioned, Not Answered | False | By Michael Winerip | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-revco-will-sell-odd-lot-to-riklis.html | COMPANY NEWS; Revco Will Sell Odd Lot to Riklis | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/the-law-rubber-stamp-is-gone-in-texas-judicial-election.html | THE LAW; Rubber Stamp Is Gone in Texas Judicial Election | False | By Peter Applebome, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/the-media-business-advertising-grand-bay-hotels-ads-to-robinson-yesawich.html | THE MEDIA BUSINESS: Advertising Grand Bay Hotels Ads To Robinson, Yesawich | False | By Randall Rothenberg | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/washington-talk-the-senate-chiles-to-continue-fight-very-close-to-his-heart.html | WASHINGTON TALK: The Senate; Chiles to Continue Fight Very Close to His Heart | False | By Kenneth R. Weiss, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/fruit-of-the-loom-inc-reports-earnings-for-qtr-to-sept-30.html | Fruit of the Loom Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/gastineau-tells-the-jets-he-is-quitting.html | Gastineau Tells the Jets He Is Quitting | False | By Gerald Eskenazi, Special to the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/warsaw-eases-its-grip-on-the-press.html | Warsaw Eases Its Grip on the Press | False | By John Tagliabue, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/profits-up-at-2-banking-companies.html | Profits Up at 2 Banking Companies | False | By Sarah Bartlett | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/topics-of-the-times-spritz-your-bic.html | TOPICS OF THE TIMES; Spritz Your Bic | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-northern-trust.html | COMPANY NEWS; Northern Trust | False | Special to the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/court-upholds-resident-rule-for-the-police.html | Court Upholds Resident Rule For the Police | False | By James Barron | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/security-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Security Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/owens-minor-inc-reports-earnings-for-qtr-to-sept-30.html | Owens & Minor Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/review-art-kenji-fujita-s-marriage-of-sense-and-nonsense.html | Review/Art; Kenji Fujita's Marriage Of Sense and Nonsense | False | By Roberta Smith | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/trustcorp-inc-reports-earnings-for-qtr-to-sept-30.html | Trustcorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/american-express-co-reports-earnings-for-qtr-to-sept-30.html | American Express Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/marcos-may-face-indictment-today.html | MARCOS MAY FACE INDICTMENT TODAY | False | By Julie Johnson, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/fleet-norstar-financial-group-reports-earnings-for-qtr-to-sept-30.html | Fleet-Norstar Financial Group reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/fort-howard-corp-reports-earnings-for-qtr-to-sept-30.html | Fort Howard Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/obituaries/robert-moberly-49-stage-and-tv-actor.html | Robert Moberly, 49, Stage and TV Actor | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/israel-seizes-dozens-in-effort-to-curb-a-moslem-movement.html | Israel Seizes Dozens in Effort To Curb a Moslem Movement | False | Special to the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/theater/reviews-theater-light-banter-and-dark-feelings-in-gurney-s-cocktail-hour.html | Reviews/Theater; Light Banter and Dark Feelings in Gurney's 'Cocktail Hour' | False | By Frank Rich | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/l-irony-in-endive-republicans-endorsed-it-first-168588.html | Irony in Endive: Republicans Endorsed It First | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/restaurants-132988.html | Restaurants | False | By Bryan Miller | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/pittston-co-reports-earnings-for-qtr-to-sept-30.html | Pittston Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/dispute-on-wastes-poses-threat-to-operations-at-weapon-plant.html | Dispute on Wastes Poses Threat To Operations at Weapon Plant | False | By Fox Butterfield, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/review-opera-revival-of-haydn-s-armida.html | Review/Opera; Revival of Haydn's 'Armida' | False | By Donal Henahan | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/nynex-corp-reports-earnings-for-qtr-to-sept-30.html | Nynex Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/judge-upholds-riders-actions.html | Judge Upholds Riders' Actions | False | By Steven Crist | 1988-10-24 | TX 2-421161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/washington-talk-briefing-a-hostage-s-birthday.html | WASHINGTON TALK: Briefing; A Hostage's Birthday | False | By David Binder AND Barbara Gamarekian | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/mass-mailing-company-executive-is-guilty-of-postal-fraud-schemes.html | Mass-Mailing Company Executive Is Guilty of Postal Fraud Schemes | False | By Leonard Buder | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-sept-30.html | New York State Electric & Gas Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/college-football-indiana-michigan-in-title-rivalry.html | COLLEGE FOOTBALL; Indiana, Michigan In Title Rivalry | False | By William N. Wallace | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/chesapeake-corporation-reports-earnings-for-qtr-to-sept-30.html | Chesapeake Corporation reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/c-corrections-271588.html | Corrections | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/review-dance-the-graham-vocabulary-of-motion.html | Review/Dance; The Graham Vocabulary Of Motion | False | By Anna Kisselgoff | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/pinnacle-west-capital-reports-earnings-for-qtr-to-sept-30.html | Pinnacle West Capital reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/l-japan-s-us-property-investment-has-only-begun-168988.html | Japan's U.S. Property Investment Has Only Begun | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/ccb-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CCB Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/stone-container-corp-reports-earnings-for-qtr-to-sept-30.html | Stone Container Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/review-art-an-unwavering-vision-donald-judd-at-whitney.html | Review/Art; An Unwavering Vision: Donald Judd at Whitney | False | By Michael Brenson | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/sotheby-s-to-auction-von-bulow-collection.html | Sotheby's to Auction von Bulow Collection | False | By Carol Vogel | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/topics-of-the-times-the-road-from-racism.html | TOPICS OF THE TIMES; The Road From Racism | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/great-lakes-bancorp-reports-earnings-for-qtr-to-sept-30.html | Great Lakes Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/the-new-york-times-co-reports-earnings-for-qtr-to-sept-30.html | The New York Times Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-5-perpetual-stake-is-bought-by-haft.html | COMPANY NEWS; 5% Perpetual Stake Is Bought by Haft | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/nfl-matchups-no-love-lost-in-philadelphia-when-cowboys-meet-eagles.html | N.F.L. Matchups; No Love Lost in Philadelphia When Cowboys Meet Eagles | False | By Thomas George, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/figgie-international-inc-reports-earnings-for-qtr-to-sept-30.html | Figgie International Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/results-plus-351288.html | RESULTS PLUS | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/all-that-glitters-is-not-rolls.html | All That Glitters Is Not Rolls | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/the-media-business-advertising-art-directors-putting-3-in-hall-of-fame.html | THE MEDIA BUSINESS: Advertising; Art Directors Putting 3 in Hall of Fame | False | By Randall Rothenberg | 1988-10-24 | TX 2-421161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/auditor-says-contractor-tried-to-impede-search.html | Auditor Says Contractor Tried to Impede Search | False | By William Glaberson, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-boeing-jet-orders.html | COMPANY NEWS; Boeing Jet Orders | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/obituaries/james-j-mcguire-82-retired-police-inspector.html | James J. McGuire, 82, Retired Police Inspector | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/campaign-trail-plenty-of-questions-too-little-help.html | Campaign Trail; Plenty of Questions, Too Little Help | False | By Bernard Weinraub | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/market-place-behind-the-surge-for-alexander-s.html | MARKET PLACE; Behind the Surge For Alexander's | False | By Isadore Barmash | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/leader-of-camp-denies-children-were-abused.html | Leader of Camp Denies Children Were Abused | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/sundstrand-suspended-by-pentagon.html | Sundstrand Suspended by Pentagon | False | By John H. Cushman Jr., Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/textron-inc-reports-earnings-for-qtr-to-sept-30.html | Textron Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/theater/bringing-musicals-to-young-audiences.html | Bringing Musicals To Young Audiences | False | By Glenn Collins | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/american-telephone-teleraph-co-inc-at-t-n-reports-earnings-for-qtr-to-sept-30.html | American Telephone & Teleraph Co Inc (AT&T) (N) reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/c-corrections-414788.html | Corrections | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/sealed-air-corp-reports-earnings-for-qtr-to-sept-30.html | Sealed Air Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/applied-magnetics-corp-reports-earnings-for-qtr-to-sept-30.html | Applied Magnetics Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/first-florida-banks-inc-reports-earnings-for-qtr-to-sept-30.html | First Florida Banks Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/washington-talk-negotiators-for-house-senate-virtual-accord-drug-bill.html | WASHINGTON TALK; Negotiators for House and Senate In a Virtual Accord on Drug Bill | False | By Charles Mohr, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/exchange-bancorp-reports-earnings-for-qtr-to-sept-30.html | Exchange Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/quayle-parallel-draws-objections.html | QUAYLE PARALLEL DRAWS OBJECTIONS | False | By Peter J. Boyer | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/business-digest-362888.html | BUSINESS DIGEST | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/as-dukakis-struggles-for-comeback-states-leaders-are-apprehensive.html | As Dukakis Struggles for Comeback, States' Leaders Are Apprehensive | False | By Andrew Rosenthal, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/yugoslav-session-deflates-even-the-optimists.html | Yugoslav Session Deflates Even the Optimists | False | By Henry Kamm, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/us-official-praises-eastern-bloc-changes.html | U.S. Official Praises Eastern-Bloc Changes | False | Special to the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/senator-proxmire-s-monument.html | Senator Proxmire's Monument | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/us-to-investigate-black-youth-s-death-on-si.html | U.S. to Investigate Black Youth's Death on S.I. | False | By Leonard Buder | 1988-10-24 | TX 2-421161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/van-dorn-co-reports-earnings-for-qtr-to-sept-30.html | Van Dorn Co reports earnings for Qtr to Sept 30 | False | | | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/metropolitan-baedeker-science-can-tag-along-on-north-shore-holiday.html | Metropolitan Baedeker; Science Can Tag Along On North Shore Holiday | False | By Philip S. Gutis, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/alleghany-corp-reports-earnings-for-qtr-to-sept-30.html | Alleghany Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/disciplined-black-lawyer-posthumously-reinstated-to-florida-bar.html | Disciplined Black Lawyer Posthumously Reinstated to Florida Bar | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/american-express-net-falls-despite-gains-in-key-areas.html | American Express Net Falls Despite Gains in Key Areas | False | By Michael Quint | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/new-prize-announced-in-the-humanities.html | New Prize Announced In the Humanities | False | Special to the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/citytrust-bancorp-reports-earnings-for-qtr-to-sept-30.html | Citytrust Bancorp reports earnings for Qtr to Sept 30 | False | | | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/faa-orders-test-of-takeoff-alarms.html | F.A.A. Orders Test of Takeoff Alarms | False | By Richard Witkin | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/sports-of-the-times-lasorda-s-the-man-with-everything.html | Sports of The Times; Lasorda's the Man With Everything | False | By George Vecsey | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-zenith-back-in-the-black.html | COMPANY NEWS; Zenith Back In the Black | False | Special to the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/equifax-inc-reports-earnings-for-qtr-to-sept-30.html | Equifax Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/drug-makers-profits-rise.html | Drug Makers' Profits Rise | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/how-it-happened-reversal-of-roles-at-plate.html | How It Happened; Reversal Of Roles At Plate | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/itt-corp-reports-earnings-for-qtr-to-sept-30.html | ITT Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/caterpillar-inc-reports-earnings-for-qtr-to-sept-30.html | Caterpillar Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/hbo-co-atlantic-ga-o-reports-earnings-for-qtr-to-sept-30.html | HBO & Co (Atlantic, Ga) (O) reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/to-the-victors-108664.77.html | To the Victors, $108,664.77 | False | Special to the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/state-street-boston-reports-earnings-for-qtr-to-sept-30.html | State Street Boston reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/books/books-of-the-times-blunt-s-treason-how-how-much-how-long.html | Books of The Times; Blunt's Treason: How, How Much, How Long? | False | By John Gross | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/crompton-knowles-corp-reports-earnings-for-qtr-to-sept-24.html | Crompton & Knowles Corp reports earnings for Qtr to Sept 24 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/dining-out-guide-pizza.html | Dining Out Guide: Pizza | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/obituaries/beatrice-braude-75-challenged-blacklist.html | Beatrice Braude, 75; Challenged Blacklist | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/control-tower-fire-delays-flights-at-the-dallas-fort-worth-airport.html | Control Tower Fire Delays Flights At the Dallas-Fort Worth Airport | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/style/in-paris-fashion-takes-on-a-jaunty-air.html | In Paris, Fashion Takes On a Jaunty Air | False | By Bernadine Morris | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/review-television-peanuts-become-pilgrims.html | Review/Television; Peanuts Become Pilgrims | False | By Caryn James | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/sovran-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Sovran Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/new-york-plan-to-dredge-hudson-for-pcb-s-draws-fire.html | New York Plan to Dredge Hudson for PCB's Draws Fire | False | By Richard Severo | 1988-10-24 | TX 2-421161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/pacific-telesis-group-reports-earnings-for-qtr-to-sept-30.html | Pacific Telesis Group reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/baxter-international-inc-reports-earnings-for-qtr-to-sept-30.html | Baxter International Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/final-3-people-picked-for-jury-for-steinberg.html | Final 3 People Picked for Jury For Steinberg | False | By Ronald Sullivan | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/november-palestinian-parley.html | November Palestinian Parley | False | Special to the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-new-president-at-fiberglas.html | COMPANY NEWS; New President At Fiberglas | False | Special to the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/man-wired-to-explosive-killed-in-subway-blast.html | Man Wired to Explosive Killed in Subway Blast | False | By Don Terry | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/amoco-corp-reports-earnings-for-qtr-to-sept-30.html | Amoco Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/meredith-corp-reports-earnings-for-qtr-to-sept-30.html | Meredith Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/news-summary-377088.html | NEWS SUMMARY | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/marsh-mclennan-companies-inc-reports-earnings-for-qtr-to-sept-30.html | Marsh & McLennan Companies Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/lounge-lizard.html | Lounge Lizard | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/soviets-are-reported-likely-to-let-sakharov-visit-us.html | Soviets Are Reported Likely To Let Sakharov Visit U.S. | False | By Philip Taubman, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/monaco-journal-hes-the-man-who-runs-the-bank-at-monte-carlo.html | Monaco Journal; He's the Man Who Runs the Bank at Monte Carlo | False | By James M. Markham, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/lincoln-journal-nebraska-first-man-enjoys-the-last-laughs.html | Lincoln Journal; Nebraska's First Man Enjoys the Last Laughs | False | By William E. Schmidt, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/foes-save-funds-for-final-tv-blitz-reports-show.html | Foes Save Funds for Final TV Blitz, Reports Show | False | By Richard L. Berke, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/cms-energy-corp-reports-earnings-for-qtr-to-sept-30.html | CMS Energy Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/quotation-of-the-day-414388.html | Quotation of the Day | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/gaf-backs-1.47-billion-heyman-proposal.html | GAF Backs $1.47 Billion Heyman Proposal | False | By Robert J. Cole | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/fleming-companies-inc-reports-earnings-for-qtr-to-sept-30.html | Fleming Companies Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/us-west-inc-reports-earnings-for-qtr-to-sept-30.html | US West Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/1-dishonest-election-ad-168488.html | Dishonest Election Ad | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/gillette-co-reports-earnings-for-qtr-to-sept-30.html | Gillette Co reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/athlone-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Athlone Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/new-bellevue-director-is-selected-by-agency.html | New Bellevue Director Is Selected by Agency | False | | 1988-10-24 | TX 2-421161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/hawkeye-bancorp-reports-earnings-for-qtr-to-sept-30.html | Hawkeye Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/review-music-prague-symphony-s-sounds-of-home.html | Review/Music; Prague Symphony's Sounds of Home | False | By Bernard Holland | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/as-israeli-parties-denounce-bombing-effect-on-vote-worries-some.html | As Israeli Parties Denounce Bombing, Effect on Vote Worries Some | False | By Joel Brinkley, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-sept-30.html | Dun & Bradstreet Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/credit-markets-bid-for-rjr-nabisco-jolts-bonds.html | CREDIT MARKETS; Bid for RJR Nabisco Jolts Bonds | False | By Kenneth N. Gilpin | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/sports-people-navy-stands-firm.html | SPORTS PEOPLE; Navy Stands Firm | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/opinion/el-salvador-policy-of-deceit.html | El Salvador: Policy of Deceit | False | By George Miller | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/sports/lasorda-s-darlings.html | Lasorda's Darlings | False | By Joseph Durso, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/the-law-at-the-bar.html | THE LAW; At the Bar | False | By David Margolick | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/us-customs-officers-seize-imported-uniform-patches.html | U.S. Customs Officers Seize Imported Uniform Patches | False | AP | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/company-news-stake-in-pennwalt.html | COMPANY NEWS; Stake in Pennwalt | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/schering-plough-corp-reports-earnings-for-qtr-to-sept-30.html | Schering-Plough Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/dow-soars-4392-points-to-218119.html | Dow Soars 43.92 Points To 2,181.19 | False | By Lawrence J. Demaria | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/movies/review-film-a-nice-guy-shot-down-in-vietnam.html | Review/Film; A Nice Guy Shot Down in Vietnam | False | By Janet Maslin | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/world/soviets-promote-ex-envoy-cool-to-us.html | Soviets Promote Ex-Envoy Cool to U.S. | False | By Philip Taubman, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/precision-castparts-corp-reports-earnings-for-qtr-to-sept-30.html | Precision Castparts Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/bear-stearns-companies-reports-earnings-for-qtr-to-sept-30.html | Bear Stearns Companies reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/icons-of-the-wild-west-at-pier-antiques-show.html | Icons of the Wild West At Pier Antiques Show | False | By Rita Reif | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/about-real-estate-a-surge-of-housing-on-staten-island.html | About Real Estate; A Surge of Housing on Staten Island | False | By Andree Brooks | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/general-signal-corp-reports-earnings-for-qtr-to-sept-30.html | General Signal Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/nyregion/poll-lifts-lieberman-from-the-can-t-win-depths.html | Poll Lifts Lieberman From the 'Can't Win' Depths | False | By Nick Ravo | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/arts/senate-approves-joining-copyright-convention.html | Senate Approves Joining Copyright Convention | False | By Irvin Molotsky, Special To the New York Times | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/us/washington-talk-briefing-sine-of-impatience.html | WASHINGTON TALK; Briefing; Sine of Impatience | False | By David Binder AND Barbara Gamarekian | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/union-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Union Pacific Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/economic-scene-next-president-s-difficult-choices.html | ECONOMIC SCENE; Next President's Difficult Choices | False | By Leonard Silk | 1988-10-24 | TX 2-421161 | | |
| 1988-10-21 | 1988-10-21 | https://www.nytimes.com/1988/10/21/business/constellation-bancorp-reports-earnings-for-qtr-to-sept-30.html | Constellation Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-24 | TX 2-421161 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/style/consumer-s-world-some-seat-belts-found-inferior-or-lethal.html | CONSUMER'S WORLD; Some Seat Belts Found Inferior (or Lethal) | False | By Michael Decoursy Hinds | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/company-news-holly-will-consider-new-tyson-foods-bid.html | COMPANY NEWS; Holly Will Consider New Tyson Foods Bid | False | By Nina Andrews, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/blockbuster-entertainment-corp-reports-earnings-for-qtr-to-sept-30.html | Blockbuster Entertainment Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/sports-of-the-times-the-world-series-two-dodgers-for-any-era.html | SPORTS OF THE TIMES; THE WORLD SERIES; Two Dodgers For Any Era | False | By Dave Anderson | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/dukakis-in-tv-ads-strikes-back-in-kind.html | Dukakis, in TV Ads, Strikes Back in Kind | False | By Michael Oreskes | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/obituaries/william-campbell-83-a-us-judge-48-years.html | William Campbell, 83; A U.S. Judge 48 Years | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/obituaries/theodore-freedman-b-nai-b-rith-official-66.html | Theodore Freedman, B'nai B'rith Official, 66 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-sept-30.html | First Bancorp of Ohio reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/texaco-canada-inc-reports-earnings-for-qtr-to-sept-30.html | Texaco Canada Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/brunswick-corp-reports-earnings-for-qtr-to-sept-30.html | Brunswick Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/with-end-of-the-session-in-sight-congress-votes-to-curb-lobbying.html | With End of the Session in Sight, Congress Votes to Curb Lobbying | False | By Irvin Molotsky, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/6-year-old-killed-in-hit-and-run-accident.html | 6-Year-Old Killed in Hit-and-Run Accident | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/quiet-jersey-town-braces-for-new-housing-after-ruling.html | Quiet Jersey Town Braces for New Housing After Ruling | False | By Jesus Rangel | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/world/soviets-draft-plans-for-government-change.html | Soviets Draft Plans for Government Change | False | By Felicity Barringer, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/bmc-industries-inc-reports-earnings-for-qtr-to-sept-30.html | BMC Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/north-side-savings-bank-reports-earnings-for-qtr-to-sept-30.html | North Side Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/north-fork-bancorporation-reports-earnings-for-qtr-to-sept-30.html | North Fork Bancorporation reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/cnb-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | CNB Bancshares Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/lilco-asks-us-panel-for-a-license-to-operate-shoreham-at-25-of-power.html | Lilco Asks U.S. Panel for a License to Operate Shoreham at 25% of Power | False | By Philip S. Gutis, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/fast-food-deal-gives-maine-potato-a-lift.html | Fast-Food Deal Gives Maine Potato a Lift | False | By Allan R. Gold, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/ramada-is-planning-to-sell-its-hotels-and-restaurants.html | Ramada Is Planning to Sell Its Hotels and Restaurants | False | By Jonathan P. Hicks | 1988-10-28 | TX 2-425333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/company-news-mgm-ua-offer.html | COMPANY NEWS; MGM/UA Offer | False | AP | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/cape-cod-bank-trust-co-reports-earnings-for-qtr-to-sept-30.html | Cape Cod Bank & Trust Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/universal-furniture-ltd-reports-earnings-for-qtr-to-sept-30.html | Universal Furniture Ltd reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/metro-dateline-cult-member-guilty-in-theft-of-loans.html | METRO DATELINE; Cult Member Guilty In Theft of Loans | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/horizon-bancorp-reports-earnings-for-qtr-to-sept-30.html | Horizon Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/candidates-in-westchester-sting-each-other-in-a-heated-campaign.html | Candidates in Westchester Sting Each Other in a Heated Campaign | False | By Lisa W. Foderaro, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/c-corrections-762188.html | Corrections | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/bolt-beranek-newmann-inc-reports-earnings-for-qtr-to-sept-30.html | Bolt Beranek & Newman Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/opinion/backwardness-and-birth-control.html | Backwardness and Birth Control | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/world/nigerian-vows-to-end-military-rule.html | Nigerian Vows to End Military Rule | False | By James Brooke, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/sports-people-bannister-let-go.html | SPORTS PEOPLE; Bannister Let Go | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Cobe Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/patents-curbing-nicotine-desire.html | Patents; Curbing Nicotine Desire | False | By Edmund Andrews | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/opinion/topics-of-the-times-laurels-for-cuny.html | TOPICS OF THE TIMES; Laurels for CUNY | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/arts/women-theater-music-pause-assess-their-status-juilliard-gains-are-recounted.html | Women in the Theater and in Music Pause to Assess Their Status; At Juilliard, Gains Are Recounted | False | By Allan Kozinn | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/a-new-york-report-says-racism-creates-two-tiers-of-schools.html | A New York Report Says Racism Creates Two Tiers of Schools | False | By Elizabeth Kolbert, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/first-federal-savings-loan-assn-of-kalamazoo-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings & Loan Assn of Kalamazoo reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/c-corrections-761688.html | Corrections | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/democrats-in-the-house-urged-to-aid-dukakis.html | Democrats in the House Urged to Aid Dukakis | False | AP | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/mass-for-charles-raffa.html | Mass for Charles Raffa | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/progressive-corp-reports-earnings-for-qtr-to-sept-30.html | Progressive Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/style/consumer-s-world-guidepost-caring-for-leather.html | CONSUMER'S WORLD: Guidepost; Caring for Leather | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/commerce-clearing-house-inc-reports-earnings-for-qtr-to-sept-30.html | Commerce Clearing House Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/gentex-corp-reports-earnings-for-qtr-to-sept-30.html | Gentex Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/c-corrections-762388.html | Corrections | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/springs-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Springs Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/genrad-inc-reports-earnings-for-qtr-to-sept-30.html | Genrad Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/excel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Excel Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/cross-a-t-co-reports-earnings-for-qtr-to-sept-30.html | Cross, A T Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/c-corrections-668188.html | Corrections | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/home-city-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Home & City Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/books/books-of-the-times-how-teen-ager-adrift-sorts-out-her-history.html | BOOKS OF THE TIMES; How Teen-Ager Adrift Sorts Out Her History | False | By Michiko Kakutani | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/obituaries/ira-l-cahn-publisher-69.html | Ira L. Cahn, Publisher, 69 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/avx-corp-reports-earnings-for-qtr-to-sept-30.html | AVX Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/obituaries/marion-isbell-83-founder-of-chain-of-ramada-motels.html | Marion Isbell, 83, Founder of Chain Of Ramada Motels | False | AP | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/world/israeli-jets-bomb-rebels-in-lebanon.html | ISRAELI JETS BOMB REBELS IN LEBANON | False | Special to the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/greater-new-york-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Greater New York Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/world/us-aides-seek-to-quell-notion-of-double-cross.html | U.S. Aides Seek to Quell Notion of Double-Cross | False | By Elaine Sciolino, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/landmark-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | Landmark Bancshares Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/style/consumer-s-world-coping-with-a-tax-audit.html | CONSUMER'S WORLD; COPING: With a Tax Audit | False | By Joshua Mills | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/otter-tail-power-co-reports-earnings-for-12mo-sept-30.html | Otter Tail Power Co reports earnings for 12mo Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/kla-instruments-corp-reports-earnings-for-qtr-to-sept-30.html | KLA Instruments Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/super-food-services-inc-reports-earnings-for-qtr-to-aug27.html | Super Food Services Inc reports earnings for Qtr to Aug 27 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/c-corrections-761488.html | Corrections | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/movies/review-film-a-slasher-goes-back-to-work.html | Review/Film; A Slasher Goes Back To Work | False | By Caryn James | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/alliant-computer-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Alliant Computer Systems Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/new-england-electric-system-reports-earnings-for-qtr-to-sept-30.html | New England Electric System reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-june-30.html | Consolidated Fibres Inc reports earnings for Qtr to June 30 | False | | 1988-10-28 | TX 2-425333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/great-american-first-savings-reports-earnings-for-qtr-to-sept-30.html | Great American First Savings reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/dekalb-genetics-reports-earnings-for-qtr-to-aug-31.html | Dekalb Genetics reports earnings for Qtr to Aug 31 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/albany-international-corp-reports-earnings-for-qtr-to-sept-30.html | Albany International Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/israeli-concern-seeks-state-bailout.html | Israeli Concern Seeks State Bailout | False | By Sabra Chartrand, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/united-banks-of-colorado-reports-earnings-for-qtr-to-sept-30.html | United Banks of Colorado reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/c-corrections-761988.html | Corrections | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-sept-30.html | Plaza Commerce Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/duke-power-co-reports-earnings-for-12mo-sept-30.html | Duke Power Co reports earnings for 12mo Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-sept-30.html | Durr-Fillauer Medical Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/american-income-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | American Income Life Insurance Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/your-money-the-right-way-to-make-a-will.html | Your Money; The Right Way To Make a Will | False | By Jan M. Rosen | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/cyclops-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Cyclops Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/datum-inc-reports-earnings-for-qtr-to-sept-30.html | Datum Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/bush-assails-use-of-chemical-weapons.html | Bush Assails Use of Chemical Weapons | False | By Maureen Dowd, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/holiday-corp-reports-earnings-for-qtr-to-sept-30.html | Holiday Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/theater/legs-diamond-delayed.html | 'Legs Diamond' Delayed | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/new-york-region-s-costs-up-1.4-as-apparel-surges.html | New York Region's Costs Up 1.4% as Apparel Surges | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/duramed-pharmaceuticals-inc-reports-earnings-for-qtr-to-sept-30.html | Duramed Pharmaceuticals Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/the-race-for-congress-republicans-set-sights-on-montana-a-democratic-bastion.html | THE RACE FOR CONGRESS; Republicans Set Sights on Montana, a Democratic Bastion | False | By Dirk Johnson, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/shearson-risks-rewards-on-rjr-nabisco.html | Shearson Risks, Rewards on RJR Nabisco | False | By James Sterngold | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/fbi-agent-is-held-on-charge-of-selling-cocaine-in-chicago.html | F.B.I. Agent Is Held On Charge of Selling Cocaine in Chicago | False | Special to the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/union-camp-corp-reports-earnings-for-qtr-to-sept-30.html | Union Camp Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/bonds-drop-as-dollar-s-fall-continues.html | U.S. Bonds Drop as Dollar's Fall Continues | False | By Michael Quint | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/consumer-prices-up-0.3-as-food-and-clothing-rise.html | CONSUMER PRICES UP 0.3% AS FOOD AND CLOTHING RISE | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-10-28 | TX 2-425333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/mt-vernon-shelter-ready-but-forgotten.html | Mt. Vernon Shelter: Ready, but Forgotten | False | Special to the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/state-state-loneliest-country-there-only-bush-s-message-getting-across.html | STATE BY STATE In 'the Loneliest Country There Is,' Only Bush's Message Is Getting Across | False | By R. W. Apple Jr., Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/sports-people-taylor-settles-suit.html | SPORTS PEOPLE; Taylor Settles Suit | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/style/consumer-s-world-feeding-winter-birds.html | CONSUMER'S WORLD; Feeding Winter Birds | False | By Joan Lee Faust | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/ferro-corp-reports-earnings-for-qtr-to-sept-30.html | Ferro Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/dow-ekes-out-231-gain-to-218350.html | Dow Ekes Out 2.31 Gain, to 2,183.50 | False | By Lawrence J. Demaria | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/health-care-reit-inc-reports-earnings-for-qtr-to-sept-30.html | Health Care REIT Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/patents-imaging-systems-cover-heart-and-blood-vessels.html | Patents; Imaging Systems Cover Heart and Blood Vessels | False | By Edmund Andrews | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/earnings-rise-26.5-at-texas-instruments.html | Earnings Rise 26.5% at Texas Instruments | False | Special to the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/about-new-york-up-from-havoc-repairing-minds-and-buildings.html | About New York; Up From Havoc: Repairing Minds And Buildings | False | By Douglas Martin | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/opec-cut-in-output-expected.html | OPEC Cut In Output Expected | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/c-corrections-762288.html | Corrections | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/obituaries/james-aronson-journalism-critic-editor-and-teacher-is-dead-at-73.html | James Aronson, Journalism Critic, Editor and Teacher, Is Dead at 73 | False | By Glenn Fowler | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/charity-picks-new-president.html | Charity Picks New President | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/wagner-s-best-wants-more.html | Wagner's Best Wants More | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/company-blamed-for-blasts.html | Company Blamed for Blasts | False | AP | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/education-systems-publicaions-corp-reports-earnings-for-qtr-to-sept-30.html | Education Systems & Publicaions Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/merrill-lynch-unit-seeks-moran-stahl.html | Merrill Lynch Unit Seeks Moran, Stahl | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/obituaries/william-regan-jr-62-retinal-disease-expert.html | William Regan Jr., 62, Retinal Disease Expert | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/metro-dateline-test-cuts-fare-cheats-to-3-from-30.html | METRO DATELINE; Test Cuts Fare Cheats To 3% From 30% | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/buffets-inc-reports-earnings-for-qtr-to-sept-30.html | Buffets Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/manufacturers-national-corp-reports-earnings-for-qtr-to-sept-30.html | Manufacturers National Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/flowers-industries-inc-reports-earnings-for-qtr-to-sept-24.html | Flowers Industries Inc reports earnings for Qtr to Sept 24 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/curtiss-wright-corp-reports-earnings-for-qtr-to-sept-30.html | Curtiss-Wright Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/first-citizens-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | First Citizens Bancshares Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/world/sakharov-says-he-will-visit-us.html | Sakharov Says He Will Visit U.S. | False | By Esther B. Fein, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/lightest-turnout-in-40-years-is-seen.html | LIGHTEST TURNOUT IN 40 YEARS IS SEEN | False | By Richard L. Berke, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/confusion-about-gastineau.html | Confusion About Gastineau | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/opinion/jim-wright-unlikely-sparkplug.html | Jim Wright, Unlikely Sparkplug | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/key-rates-761888.html | KEY RATES | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/york-financial-corp-reports-earnings-for-qtr-to-sept-30.html | York Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/lie-tests-are-sharply-curbed.html | Lie Tests Are Sharply Curbed | False | AP | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/news-summary-731688.html | NEWS SUMMARY | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/minnesota-power-reports-earnings-for-qtr-to-sept-30.html | Minnesota Power reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/2-teen-agers-charged-in-robbery-and-killing.html | 2 Teen-Agers Charged In Robbery and Killing | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/citizens-first-bancorp-reports-earnings-for-qtr-to-sept-30.html | Citizens First Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/sports-people-pros-likely-at-games.html | SPORTS PEOPLE; Pros Likely at Games | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/world/botha-in-speech-sets-off-feud-with-zulu-leader.html | Botha, in Speech, Sets Off Feud With Zulu Leader | False | By Christopher S. Wren, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/shaw-industries-inc-reports-earnings-for-qtr-to-oct-1.html | Shaw Industries Inc reports earnings for Qtr to Oct 1 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/obituaries/sidney-reitman-lawyer-73.html | Sidney Reitman, Lawyer, 73 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/business-digest-saturday-october-22-1988.html | BUSINESS DIGEST: SATURDAY, OCTOBER 22, 1988 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/threat-on-bush-reported.html | Threat on Bush Reported | False | AP | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/obituaries/seymour-r-askin-retailer-90.html | Seymour R. Askin, Retailer, 90 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/world/mexicans-in-opposition-finding-unity-elusive.html | Mexicans in Opposition Finding Unity Elusive | False | By Larry Rohter, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/carlisle-cos-reports-earnings-for-qtr-to-sept-30.html | Carlisle Cos reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/opinion/clip-the-wings-of-the-mega-airlines.html | Clip the Wings of the Mega-Airlines | False | By Alfred E. Kahn | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/barnes-group-inc-reports-earnings-for-qtr-to-sept-30.html | Barnes Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/obituaries/marilyn-hirsh-writer-44.html | Marilyn Hirsh, Writer, 44 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/soccer-star-traded-for-debt.html | Soccer Star Traded for Debt | False | Special to the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/old-stone-corp-reports-earnings-for-qtr-to-sept-30.html | Old Stone Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/opinion/l-why-test-homes-for-radon-the-risks-are-real-564288.html | Why Test Homes for Radon? The Risks Are Real | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/opinion/no-refuge-from-american-law.html | No Refuge From American Law | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/bridge-denmark-wins-women-s-title-and-us-team-leads-in-open-final.html | Bridge; Denmark wins women's title, and U.S. team leads in open final. | False | Special to the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/giants-johnson-sidelined.html | Giants' Johnson Sidelined | False | Special to the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/arts/honoring-agnes-de-mille.html | Honoring Agnes de Mille | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/lincoln-telecommunications-co-reports-earnings-for-qtr-to-sept-30.html | Lincoln Telecommunications Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/confession-in-63-bombing-of-church-is-called-a-fake.html | Confession in '63 Bombing Of Church Is Called a Fake | False | By Ronald Smothers, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/opinion/l-why-test-homes-for-radon-the-risks-are-real-illogical-advisory-779388.html | Why Test Homes for Radon? The Risks Are Real; Illogical Advisory | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/sports-people-mike-bell-suspended.html | SPORTS PEOPLE; Mike Bell Suspended | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/banctexas-group-inc-reports-earnings-for-qtr-to-sept-30.html | BancTexas Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/park-is-less-burned-than-thought.html | Park Is Less Burned Than Thought | False | By Jim Robbins, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/piniella-mariners-to-talk.html | Piniella, Mariners To Talk | False | Special to the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/insurer-reopens-bidding-for-two-texas-banks.html | Insurer Reopens Bidding For Two Texas Banks | False | By Thomas C. Hayes, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/geodynamics-corp-reports-earnings-for-qtr-to-sept-2.html | Geodynamics Corp reports earnings for Qtr to Sept 2 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/inside-745388.html | INSIDE | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/confident-moynihan-starts-a-full-time-campaign.html | Confident Moynihan Starts A Full-Time Campaign | False | By Frank Lynn | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/theater/review-theater-waging-war-on-family-and-time.html | Review/Theater; Waging War on Family and Time | False | By Mel Gussow | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/bemis-co-reports-earnings-for-qtr-to-sept-30.html | Bemis Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/arts/hilliard-ensemble.html | Hilliard Ensemble | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/quaker-oats-co-reports-earnings-for-qtr-to-sept-30.html | Quaker Oats Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/soccer-race-remains-tight.html | Soccer Race Remains Tight | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/social-security-checks-will-rise-4.html | Social Security Checks Will Rise 4% | False | AP | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/bruno-s-inc-reports-earnings-for-qtr-to-sept-24.html | Bruno's Inc reports earnings for Qtr to Sept 24 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/former-colonel-and-unisys-are-accused-in-billing-case.html | Former Colonel and Unisys Are Accused in Billing Case | False | AP | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/honeywell-inc-reports-earnings-for-qtr-to-oct-2.html | Honeywell Inc reports earnings for Qtr to Oct 2 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/legg-mason-inc-reports-earnings-for-qtr-to-sept-30.html | Legg Mason Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/world/bonn-journal-facing-the-mirror-of-german-history.html | BONN JOURNAL; Facing the Mirror of German History | False | By Serge Schmemann, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/arts/review-music-beethoven-and-a-domesticated-strauss.html | Review/Music; Beethoven and a Domesticated Strauss | False | By John Rockwell | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/schmidt-a-free-agent.html | Schmidt a Free Agent | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/patents-bill-barring-royalties-on-animals-dies.html | Patents; Bill Barring Royalties on Animals Dies | False | By Edmund Andrews | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/heartland-express-inc-reports-earnings-for-qtr-to-sept-30.html | Heartland Express Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/high-farm-income-seen.html | High Farm Income Seen | False | AP | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/trans-financial-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Trans Financial Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/world/un-calls-on-deposed-afghan-king.html | U.N. Calls on Deposed Afghan King | False | By Paul Lewis, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/marion-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Marion Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/opinion/l-why-test-homes-for-radon-the-risks-are-real-a-straw-man-779688.html | Why Test Homes for Radon? The Risks Are Real; 'A Straw Man' | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/opinion/observer-suede-george-suede.html | OBSERVER; Suede, George! Suede! | False | By Russell Baker | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/rangers-devils-notch-victories-rangers-4-capitals-1.html | RANGERS, DEVILS NOTCH VICTORIES; Rangers 4, Capitals 1 | False | By Joe Sexton | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/cup-sailoff-is-proposed.html | Cup Sailoff Is Proposed | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/vulcan-materials-co-reports-earnings-for-qtr-to-sept-30.html | Vulcan Materials Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/ps-enterprise-group-reports-earnings-for-12mo-sept-30.html | PS Enterprise Group reports earnings for 12mo Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/sports-people-tyson-s-new-promoter.html | SPORTS PEOPLE; Tyson's New Promoter? | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/opinion/restoring-a-polish-jewish-soul.html | Restoring A Polish Jewish Soul | False | By Jerzy Kosinski | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/results-plus-740688.html | RESULTS PLUS | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/opinion/l-columbus-s-first-voyage-still-led-the-way-564188.html | Columbus's First Voyage Still Led the Way | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-sept-30.html | Central Fidelity Banks Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/people-s-bank-reports-earnings-for-qtr-to-sept-30.html | People's Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/world/nicaragua-and-costa-rica-brace-as-edge-of-hurricane-slaps-coast.html | Nicaragua and Costa Rica Brace As Edge of Hurricane Slaps Coast | False | By Lindsey Gruson, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/obituaries/kalman-apfel-physician-81.html | Kalman Apfel, Physician, 81 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/american-savings-bank-reports-earnings-for-qtr-to-sept-30.html | American Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/obituaries/leo-p-reckford-laryngologist-85.html | Leo P. Reckford, Laryngologist, 85 | False | Special to the New York Times | 1988-10-28 | TX 2-425333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/fastenal-co-reports-earnings-for-qtr-to-sept-30.html | Fastenal Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/second-suspect-held-in-slaying-of-a-patrolman.html | Second Suspect Held in Slaying Of a Patrolman | False | By Sarah Lyall | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/opinion/topics-of-the-times-innocents-in-town.html | TOPICS OF THE TIMES; Innocents in Town | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/chicago-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Chicago Pacific Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/world/marcos-and-wife-8-others-charged-by-us-with-fraud.html | MARCOS AND WIFE, 8 OTHERS CHARGED BY U.S. WITH FRAUD | False | By Arnold H. Lubasch | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/cp-national-corp-reports-earnings-for-qtr-to-sept-30.html | CP National Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-aug-31.html | Consolidated Oil & Gas Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/rangers-devils-notch-victories-devils-6-penguins-4.html | RANGERS, DEVILS NOTCH VICTORIES; Devils 6, Penguins 4 | False | By Alex Yannis, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/rochester-telephone-corp-reports-earnings-for-qtr-to-sept-30.html | Rochester Telephone Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/national-banc-of-commerce-co-reports-earnings-for-qtr-to-sept-30.html | National Banc of Commerce Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/style/consumer-s-world-biweekly-mortgages-a-way-to-build-equity.html | CONSUMER'S WORLD; Biweekly Mortgages: A Way to Build Equity | False | By Leonard Sloane | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/eldorado-bancorp-reports-earnings-for-qtr-to-sept-30.html | Eldorado Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/nussbaum-tells-of-being-handed-comatose-body-of-lisa-steinberg.html | Nussbaum Tells of Being Handed Comatose Body of Lisa Steinberg | False | By Ronald Sullivan | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/arts/knitting-factory.html | Knitting Factory | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | Victoria Bankshares Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/ibm-halts-some-japan-chip-orders.html | I.B.M. Halts Some Japan Chip Orders | False | By John Markoff | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/president-urges-wide-gop-victory.html | PRESIDENT URGES WIDE G.O.P. VICTORY | False | By Julie Johnson, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/profits-scoreboard-615688.html | PROFITS SCOREBOARD | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/quotation-of-the-day-759888.html | Quotation of the Day | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/ex-scoutmaster-gets-5-years-in-sex-case.html | Ex-Scoutmaster Gets 5 Years in Sex Case | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/commerce-bancshares-reports-earnings-for-qtr-to-sept-30.html | Commerce Bancshares reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/mark-twain-bancshares-reports-earnings-for-qtr-to-sept-30.html | Mark Twain Bancshares reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/jefferson-bank-reports-earnings-for-qtr-to-sept-30.html | Jefferson Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/united-carolina-bancshares-reports-earnings-for-qtr-to-sept-30.html | United Carolina Bancshares reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/portland-general-corp-reports-earnings-for-qtr-to-sept-30.html | Portland General Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/northern-telecom-ltd-reports-earnings-for-qtr-to-sept-30.html | Northern Telecom Ltd reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/opinion/a-door-opens-dreams.html | A Door Opens Dreams | False | By Thomas Elios | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/duriron-co-inc-reports-earnings-for-qtr-to-sept-30.html | Duriron Co Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/fraternity-leaders-vow-to-fight-abuses.html | Fraternity Leaders Vow to Fight Abuses | False | By Joseph F. Sullivan, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/arts/review-dance-the-san-francisco-ballet-explores-ancient-egypt.html | Review/Dance; The San Francisco Ballet Explores Ancient Egypt | False | By Anna Kisselgoff, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/mack-trucks-inc-reports-earnings-for-qtr-to-sept-30.html | Mack Trucks Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/st-paul-bancorp-reports-earnings-for-qtr-to-sept-30.html | St Paul Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/welfare-cash-machines.html | Welfare Cash Machines | False | AP | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-sept-30.html | First Tennessee National Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/opinion/l-us-interest-cost-will-rise-until-credit-improves-564088.html | U.S. Interest Cost Will Rise Until Credit Improves | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/texas-instruments-inc-reports-earnings-for-qtr-to-sept-30.html | Texas Instruments Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/company-news-ashton-digital-software-pact.html | COMPANY NEWS; Ashton-Digital Software Pact | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/mending-the-leaking-crumbling-police-headquarters.html | Mending the Leaking, Crumbling Police Headquarters | False | By David E. Pitt | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/donnelly-corp-reports-earnings-for-qtr-to-sept-30.html | Donnelly Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/comshare-inc-reports-earnings-for-qtr-to-sept-30.html | Comshare Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/ex-official-in-vice-plea-bargain.html | Ex-Official in Vice Plea Bargain | False | AP | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/old-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | Old National Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/world/marcoses-to-surrender-in-new-york-lawyer-says.html | Marcoses to Surrender in New York, Lawyer Says | False | Special to the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/boulevard-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Boulevard Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/panel-again-backs-research-with-tissue-of-aborted-fetuses.html | Panel Again Backs Research With Tissue of Aborted Fetuses | False | By Warren E. Leary, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/jefferson-smurfit-corp-reports-earnings-for-qtr-to-sept-30.html | Jefferson Smurfit Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/texas-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | Texas Eastern Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/interim-systems-reports-earnings-for-qtr-to-sept-30.html | Interim Systems reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/dukakis-at-harlem-church-says-i-m-on-your-side.html | Dukakis, at Harlem Church, Says, 'I'm on Your Side' | False | By Andrew Rosenthal | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/patents-floss-has-toothpaste.html | Patents; Floss Has Toothpaste | False | By Edmund Andrews | 1988-10-28 | TX 2-425333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/the-world-series-once-again-unexpected-champions.html | THE WORLD SERIES; Once Again, Unexpected Champions | False | By Murray Chass, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/theater/women-theater-music-pause-assess-their-status-playwrights-see-little-progress.html | Women in the Theater and in Music Pause to Assess Their Status; Playwrights See Little Progress | False | By Mervyn Rothstein, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/keystone-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Keystone Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/multibank-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Multibank Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/carriage-industries-inc-reports-earnings-for-qtr-to-oct-2.html | Carriage Industries Inc reports earnings for Qtr to Oct 2 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/japan-shifts-on-computer-networks.html | Japan Shifts on Computer Networks | False | By David E. Sanger, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/the-world-series-dodgers-head-home-for-a-party.html | THE WORLD SERIES; Dodgers Head Home for a Party | False | By Joseph Durso, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/health-care-property-investrs-reports-earnings-for-qtr-to-sept-30.html | Health Care Property Investrs reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/arts/review-dance-ballet-theater-overcoming-paris-critics-reserve.html | Review/Dance; Ballet Theater Overcoming Paris Critics' Reserve | False | By Steven Greenhouse, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/meritor-financial-group-reports-earnings-for-qtr-to-sept-30.html | Meritor Financial Group reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/opinion/l-hard-pressed-teachers-don-t-have-a-choice-on-multiple-choice-563988.html | Hard-Pressed Teachers Don't Have a Choice on Multiple Choice | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/south-carolina-national-reports-earnings-for-qtr-to-sept-30.html | South Carolina National reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/westcorp-inc-reports-earnings-for-qtr-to-sept-30.html | Westcorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Chris-Craft Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/lsb-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | LSB Bancshares Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/grossman-s-inc-reports-earnings-for-qtr-to-sept-30.html | Grossman's Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/gleason-corp-reports-earnings-for-qtr-to-sept-30.html | Gleason Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/world/2-die-as-greek-cruise-ship-sinks-in-collision.html | 2 Die as Greek Cruise Ship Sinks in Collision | False | AP | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/o-connor-has-breast-surgery-to-stop-cancer.html | O'Connor Has Breast Surgery to Stop Cancer | False | By Linda Greenhouse, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/seacoast-banking-co-of-florida-reports-earnings-for-qtr-to-sept-30.html | Seacoast Banking Co of Florida reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/national-bancorp-of-alaska-inc-reports-earnings-for-qtr-to-sept-30.html | National Bancorp of Alaska Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/briggs-stratton-corp-reports-earnings-for-qtr-to-sept-30.html | Briggs & Stratton Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/nyregion/social-security-to-pay-4-more.html | Social Security To Pay 4% More | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/us/crack-house-fire-justice-or-vigilantism.html | 'Crack House' Fire: Justice or Vigilantism? | False | By Isabel Wilkerson, Special To the New York Times | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/ds-bancor-inc-reports-earnings-for-qtr-to-sept-30.html | DS Bancor Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/little-movement-in-jockeys-strike.html | Little Movement In Jockey's Strike | False | By Steven Crist | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/santa-fe-southern-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Santa Fe Southern Pacific Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/business/knight-ridder-inc-reports-earnings-for-qtr-to-sept-30.html | Knight-Ridder Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/college-football-notebook-rutgers-keeps-eye-on-army.html | College Football Notebook; Rutgers Keeps Eye on Army | False | By William N. Wallace | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/sports-people-rooney-found-guilty.html | SPORTS PEOPLE; Rooney Found Guilty | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-22 | 1988-10-22 | https://www.nytimes.com/1988/10/22/sports/sports-people-lions-rogers-charged.html | SPORTS PEOPLE; Lions' Rogers Charged | False | | 1988-10-28 | TX 2-425333 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/alexandra-wolffe-becomes-a-bride.html | Alexandra Wolffe Becomes a Bride | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/archives/gardening-pick-your-favorite-squash-for-halloween.html | GARDENING; Pick Your Favorite Squash for Halloween | True | By Barbara West | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/religion-notes-lord-s-prayer-isn-t-his-panel-of-scholars-says.html | RELIGION NOTES; Lord's Prayer Isn't His, Panel of Scholars Says | False | By Ari L Goldman | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/pro-football-for-burt-of-giants-too-much-too-soon-is-the-right-medicine.html | PRO FOOTBALL; For Burt of Giants, Too Much Too Soon Is the Right Medicine | False | By Frank Litsky | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/l-what-to-pack-872288.html | What to Pack | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/susan-lundergan-weds-r-j-gentile.html | Susan Lundergan Weds R. J. Gentile | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/business-forum-the-detroit-newspaper-wars-competition-is-now-up-to-the-courts.html | BUSINESS FORUM: THE DETROIT NEWSPAPER WARS; Competition Is Now Up to the Courts | False | By Stephen R. Barnett | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/no-island-is-an-island-anymore.html | NO ISLAND IS AN ISLAND ANYMORE | False | by Arthur C. Danto | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/lauren-trownsell-and-j-r-watkins-to-marry-dec-10.html | Lauren Trownsell And J. R. Watkins To Marry Dec. 10 | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/laura-siegel-a-lawyer-weds-stephen-d-stern.html | Laura Siegel, a Lawyer, Weds Stephen D. Stern | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/slot-machines-without-casinos.html | Slot Machines Without Casinos | False | by Lawrence J. Demaria | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/long-island-opinion-finding-sanctuary-and-serenity-as-the-family-chauffeur.html | LONG ISLAND OPINION; Finding Sanctuary and Serenity as the Family Chauffeur | False | By Barbara Bengels | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/schools-split-on-open-campus.html | Schools Split on 'Open Campus' | False | By Linda Saslow | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/the-world-a-rising-challenge-to-the-reagan-policy-on-world-debt.html | THE WORLD; A Rising Challenge to the Reagan Policy on World Debt | False | By Peter T. Kilborn | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-bucknell-gets-help-from-columbia.html | COLLEGE FOOTBALL; Bucknell Gets Help From Columbia | False | By Alex Yannis | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/long-island-opinion-to-save-suffolk-s-water-approve-proposition-no-1.html | LONG ISLAND OPINION; To Save Suffolk's Water, Approve Proposition No. 1 | False | By Patrick G. Halpin | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/connecticut-opinion-perils-of-owning-too-many-books.html | CONNECTICUT OPINION; Perils of Owning Too Many Books | False | By Bernard MacDonald | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/a-canalside-promenade-in-utrecht.html | A Canalside Promenade In Utrecht | False | By Theodore James Jr. | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-what-asian-threat.html | BOOKS & BUSINESS; WHAT ASIAN THREAT? | False | by Joel Dreyfuss | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/follow-up-on-the-news-when-the-jailed-sue-the-jailers.html | FOLLOW-UP ON THE NEWS; When the Jailed Sue the Jailers | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/dining-out-eclectic-newcomer-in-west-caldwell.html | DINING OUT; Eclectic Newcomer in West Caldwell | False | By Anne Semmes | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/one-dies-in-chile-as-rebels-attack-two-police-stations.html | One Dies in Chile as Rebels Attack Two Police Stations | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/l-more-killers-791688.html | More Killers | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/recordings-a-radically-rethought-magical-kingdom.html | RECORDINGS; A Radically Rethought Magical Kingdom | False | By Stephen Holden | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/answering-the-mail-792388.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/difficult-week-for-french-premier.html | Difficult Week for French Premier | False | By Steven Greenhouse, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/outdoors-a-calendar-for-small-game-hunters.html | Outdoors; A Calendar for Small-Game Hunters | False | By Nelson Bryant | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-holtz-causes-orderly-success.html | COLLEGE FOOTBALL; Holtz Causes Orderly Success | False | By Gordon S. White Jr. | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/new-york-farmers-report-record-profits-for-1987.html | New York Farmers Report Record Profits for 1987 | False | By Harold Faber, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/blood-sweat-and-9.2-million-words.html | BLOOD, SWEAT AND 9.2 MILLION WORDS | False | By Kenneth S. Davis | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/inside-828588.html | INSIDE | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/small-businesses-share-an-incubator.html | Small Businesses Share an Incubator | False | By Penny Singer | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/lisa-b-zalkin-to-marry-william-glenn-in-april.html | Lisa B. Zalkin to Marry William Glenn in April | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/massachusetts-to-vote-on-nuclear-plants.html | Massachusetts to Vote on Nuclear Plants | False | By Allan R. Gold, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/with-shore-ailing-ads-on-tourism-turn-inland.html | With Shore Ailing, Ads on Tourism Turn Inland | False | By Charlotte Libov | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/nastas-cartoons-of-american-politics-on-view-in-hartford.html | Nasta's Cartoons of American Politics on View in Hartford | False | By Alberta Eiseman | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/streetscapes-readers-questions-letters-life-wilde-house-hospital-that-died.html | STREETSCAPES; Readers' Questions; Letters on Life, a Wilde House and a Hospital That Died | False | By Christopher Gray | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/opinion/l-women-must-lead-their-own-lives-make-their-own-choices-892288.html | Women Must Lead Their Own Lives, Make Their Own Choices | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/obituaries/holland-idleman-82-ex-moody-s-executive.html | Holland Idleman, 82, Ex-Moody's Executive | False | | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/for-israeli-labor-party-vote-rides-on-land-for-peace-idea.html | For Israeli Labor Party, Vote Rides on Land-for-Peace Idea | False | By Joel Brinkley, Special to the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/l-the-fate-of-baby-amy-780188.html | The Fate of Baby Amy | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/theater/theater-teatro-del-sur-s-wild-odyssey-to-the-next-wave.html | THEATER; Teatro del Sur's Wild Odyssey To the Next Wave | False | By Stephan Salisbury | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/after-28-years-a-return-to-a-changed-moscow.html | After 28 Years, a Return to a Changed Moscow | False | By Esther B. Fein, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/follow-up-all-bets-off-at-raceway.html | Follow-Up: All Bets Off at Raceway | False | By Linda Saslow | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/crafts-works-by-2-pottery-legends.html | CRAFTS; Works by 2 Pottery Legends | False | By Patricia Malarcher | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/way-out-in-the-outback.html | Way Out in the Outback | False | By Bernard Clayton Jr. | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/l-vermont-753988.html | Vermont | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/theater/l-nontraditional-casting-ann-margret-as-quasimodo-486888.html | NONTRADITIONAL CASTING; Ann-Margret As Quasimodo? | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/talking-bridge-loans-slow-sales-enhancing-importance.html | Talking: Bridge Loans; Slow Sales Enhancing Importance | False | By Andree Brooks | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/l-a-brave-question-but-is-it-art-486388.html | A BRAVE QUESTION; But Is It Art? | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/l-france-754288.html | France | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-second-half-surge-sends-michigan-to-top-in-big-ten.html | COLLEGE FOOTBALL; Second-Half Surge Sends Michigan to Top in Big Ten | False | By Joe Lapointe, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/antiques-innovations-from-munich-s-masters-of-art-nouveau.html | ANTIQUES; Innovations From Munich's Masters Of Art Nouveau | False | By Rita Reif> | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/elizabeth-brown-and-m-e-roberts-jr-lawyers-are-married-in-washington.html | Elizabeth Brown and M. E. Roberts Jr., Lawyers, Are Married in Washington | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/l-oates-s-fugitive-pieces-457088.html | Oates's 'Fugitive Pieces' | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/trial-under-way-in-murder-of-bride.html | Trial Under Way in Murder of Bride | False | By Diane Ketcham | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/in-the-region-long-island-recent-sales-570388.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/restoring-the-enola-gay-and-a-point-in-history.html | Restoring the Enola Gay And a Point in History | False | By Frank Morring Jr., Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/art-works-by-boccioni-on-view-at-yale.html | ART; Works by Boccioni On View at Yale | False | By William Zimmer | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/boston-appointee-felt-racism-s-pain.html | Boston Appointee Felt Racism's Pain | False | Special to the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/paramus-journal-touch-of-manhattan-glitter-across-the-hudson.html | Paramus Journal; Touch of Manhattan Glitter Across the Hudson? | False | By Lynn Mautner | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-madison-avenue-putsch.html | BOOKS & BUSINESS; MADISON AVENUE PUTSCH | False | By Art Kleiner | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Richard Nalley | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/art-view-portrait-of-poussin-as-a-young-artist.html | ART VIEW; Portrait of Poussin as a Young Artist | False | By John Russell | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/miss-oberlander-becomes-a-bride.html | Miss Oberlander Becomes a Bride | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/how-cotillon-was-reborn.html | How 'Cotillon' Was Reborn | False | By Diane Solway | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/the-nation-election-88-final-pitches-to-an-electorate-grown-cold.html | THE NATION: Election '88; Final Pitches to an Electorate Grown Cold | False | By Michael Oreskes | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/opinion/foreign-affairs-the-menace-of-trade-blocs.html | FOREIGN AFFAIRS; The Menace of Trade Blocs | False | By Flora Lewis | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-their-brilliant-careers.html | BOOKS & BUSINESS; THEIR BRILLIANT CAREERS | False | by Lawrence S. Ritter | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/hurricane-hits-nicaragua-toll-for-week-is-now-65.html | Hurricane Hits Nicaragua; Toll for Week Is Now 65 | False | By Lindsey Gruson, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/nation-scorpions-bottle-congress-president-part-height-misunderstanding.html | THE NATION: 'Scorpions in a Bottle'; Congress and the President Part At the Height of Misunderstanding | False | By David Johnston | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-eggs-friends-and-economics.html | BOOKS & BUSINESS; EGGS, FRIENDS AND ECONOMICS | False | by Robert Krulwich | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/diane-e-hall-wed-to-h-w-juan-3d-a-bank-executive.html | Diane E. Hall Wed To H. W. Juan 3d, A Bank Executive | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-nonfiction-426988.html | IN SHORT; NONFICTION | False | By Maureen Dowd | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/art-show-of-collages-opens-new-exhibit-hall-in-new-rochelle.html | ART; Show of Collages Opens New Exhibit Hall in New Rochelle | False | By Vivien Raynor | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-saving-for-armageddon.html | BOOKS & BUSINESS; SAVING FOR ARMAGEDDON | False | By Michael M. Thomas: Michael M. Thomas'S Fifth Novel, Hanover Place,Will Be Published Next Year. He Is A Former Investment Banker. | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/music-view-clothes-don-t-make-the-opera.html | MUSIC VIEW; Clothes Don't Make The Opera | False | By Donal Henahan | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/music-australians-are-finding-their-own-musical-path.html | MUSIC; Australians Are Finding Their Own Musical Path | False | By Roger Covell | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/hospitals-strategies-for-survival.html | Hospitals: Strategies For Survival | False | By Sandra Friedland | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/region-debts-any-other-name-most-public-city-resumes-public-building-with-lot.html | THE REGION: Debts by Any Other Name; The Most Public City Resumes Public Building - With a Lot Less Splendor | False | By Louis Uchitelle | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/good-guys-in-white-coats.html | GOOD GUYS IN WHITE COATS | False | By Regina Marantz-Sanchez: Regina Morantz-Sanchez' Most Recent Book IsSympathy and Science: Women Physicians In American Medicine." | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/mt-vernon-unveils-effort-for-21st-century.html | Mt. Vernon Unveils Effort for 21st Century | False | By Tessa Melvin | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/richard-j-ilchert-wed-to-catherine-stewart.html | Richard J. Ilchert Wed To Catherine Stewart | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/the-writer-of-daisy-repairs-pizza.html | The Writer of 'Daisy' Repairs 'Pizza' | False | By S. Hogan-Gereg | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/pepper-has-minor-surgery.html | Pepper Has Minor Surgery | False | Special to the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-the-rise-and-fall-of-the-american-economy.html | BOOKS & BUSINESS; THE RISE AND FALL OF THE AMERICAN ECONOMY | False | By James Tobin | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/practical-traveler-more-guidebooks-for-the-shelf.html | PRACTICAL TRAVELER; More Guidebooks for the Shelf | False | By Betsy Wade | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/l-more-killers-790588.html | More Killers | False | | | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/television-mary-tyler-moore-tosses-her-hat-up-again.html | TELEVISION; Mary Tyler Moore Tosses Her Hat Up Again | False | By Sasha Anawalt | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-are-we-doing-all-right-so-far.html | BOOKS & BUSINESS; ARE WE DOING ALL RIGHT SO FAR? | False | By Adam Smith | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/pro-hockey-whalers-win.html | PRO HOCKEY; Whalers Win | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/baseball-notebook.html | Baseball Notebook | False | By Murray Chass | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/l-the-fate-of-baby-amy-781588.html | The Fate of Baby Amy | False | | | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/a-quickening-congressional-race.html | A Quickening Congressional Race | False | By James Feron | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/village-to-impose-halloween-curfew.html | Village to Impose Halloween Curfew | False | By Michael F. Barry | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/israel-s-other-war.html | ISRAEL'S OTHER WAR | False | By Joel Brinkley | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/the-economics-of-the-waste-crisis.html | The Economics of the Waste Crisis | False | By Hilary Stout | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-army-pins-down-rutgers.html | COLLEGE FOOTBALL; Army Pins Down Rutgers | False | By William N. Wallace, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/arafat-hussein-and-mubarak-seek-new-unity.html | Arafat, Hussein And Mubarak Seek New Unity | False | By Alan Cowell, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-caveat-director.html | BOOKS & BUSINESS; CAVEAT DIRECTOR | False | By Wayne Welch | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/five-alarm-fire-in-brooklyn.html | Five-Alarm Fire in Brooklyn | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/sports-people-try-try-again.html | SPORTS PEOPLE; Try, Try Again | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/school-sports-jefferson-continues-comeback.html | SCHOOL SPORTS; Jefferson Continues Comeback | False | By Al Harvin | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/l-question-of-the-week-does-davey-johnson-deserve-to-come-back-945988.html | Question Of the Week; Does Davey Johnson Deserve to Come Back? | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/chess-how-defense-became-respectable.html | CHESS; How Defense Became Respectable | False | By Robert Byrne | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/students-find-an-electoral-voice.html | Students Find an Electoral Voice | False | By Vivien Kellerman | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/all-we-surveyed.html | ALL WE SURVEYED | False | By David Rains Wallce | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/hot-spots-nuclear-arms-plants-where-the-chain-has-broken.html | HOT SPOTS; NUCLEAR ARMS PLANTS: Where the Chain Has Broken | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/new-consortium-to-help-in-training-of-exporters.html | New Consortium to Help in Training of Exporters | False | By John Rather | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/upright-among-the-swine.html | UPRIGHT AMONG THE SWINE | False | By George Garrett | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/social-events-from-soho-to-harlem.html | Social Events; From SoHo to Harlem | False | By Robert E. Tomasson | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/gardening-for-mice-and-men-a-common-treat.html | GARDENING; For Mice and Men, a Common Treat | False | By Carl Totemeier | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/genevieve-cook-weds-accountant.html | Genevieve Cook Weds Accountant | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/bush-wins-the-endorsement-of-two-chicago-newspapers.html | Bush Wins the Endorsement Of Two Chicago Newspapers | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/archives/numismatics-will-a-record-be-set-at-norweb-auction.html | NUMISMATICS; Will a Record Be Set At Norweb Auction? | True | By Ed Reiter | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/theater-revue-recreates-music-hall.html | THEATER; Revue Recreates Music Hall | False | By Alvin Klein | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/justice-o-connor-seen-as-in-good-condition.html | Justice O'Connor Seen As in Good Condition | False | Special to the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/in-the-region-connecticut-and-westchester-sales-of-small-airports-are-taking-off.html | IN THE REGION: Connecticut and Westchester; Sales of Small Airports Are Taking Off | False | By Eleanor Charles | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/union-rebel-jerry-tucker-the-man-who-is-fighting-the-uaw-from-inside.html | UNION REBEL; Jerry Tucker; The Man Who Is Fighting the U.A.W. From Inside | False | By John Holusha | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/the-executive-computer-compaq-finally-makes-a-laptop.html | THE EXECUTIVE COMPUTER; Compaq Finally Makes a Laptop | False | By Peter H. Lewis | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/with-humor-candidates-vie-for-italian-vote.html | With Humor, Candidates Vie for Italian Vote | False | By Maureen Dowd, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/a-december-wedding-for-frances-dunseth.html | A December Wedding For Frances Dunseth | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/opinion/politics-catches-up-to-the-candidate.html | Politics Catches Up To 'The Candidate' | False | By Jeremy Larner | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/theater-it-s-a-king-of-hearts-with-a-nice-touch.html | THEATER; It's a 'King of Hearts' With a 'Nice' Touch | False | By Alvin Klein | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/suffolk-propane-tank-site-opposed.html | Suffolk Propane Tank Site Opposed | False | By Sharon Monahan | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/lifting-the-ice-curtain.html | Lifting the Ice Curtain | False | By Peter A. Iseman | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/l-what-to-pack-872988.html | What to Pack | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-never-a-black-sheep-baring.html | BOOKS & BUSINESS; NEVER A BLACK SHEEP BARING | False | By John Brooks | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/answering-the-mail-410788.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/westchester-journal-trees-for-the-digging.html | WESTCHESTER JOURNAL; Trees for the Digging | False | By Gary Kriss | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/no-place-for-radicals-in-this-campaign.html | No Place for Radicals in This Campaign | False | By Charlotte Libov | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/children-s-books-bookshelf-415988.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/takeshita-s-scorecard-after-a-year-less-is-more.html | Takeshita's Scorecard After a Year: Less Is More | False | By Susan Chira, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/school-sports-horace-mann-reviving-football.html | SCHOOL SPORTS; Horace Mann Reviving Football | False | By David A. Raskin | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/rep-hochbrueckner-faces-a-challenge-from-romaine.html | Rep. Hochbrueckner Faces A Challenge From Romaine | False | >By Frank Lynn | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/the-race-for-congress-florida-senate-contest-turns-on-performance.html | The Race for Congress; Florida Senate Contest Turns on Performance | False | By David E. Rosenbaum, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/sports-of-the-times-dodgers-dugout-continuity.html | Sports of The Times Dodgers' Dugout Continuity | False | By Dave Anderson | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/3-youths-now-held-in-killing-of-man-and-rape-of-wife-and-daughter.html | 3 Youths Now Held in Killing of Man and Rape of Wife and Daughter | False | By Don Terry | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/12000-form-ranks-to-mourn-2-slain-policemen.html | 12,000 Form Ranks to Mourn 2 Slain Policemen | False | By Peter Kerr | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/opinion/l-women-must-lead-their-own-lives-make-their-own-choices-never-the-mother-945688.html | Women Must Lead Their Own Lives, Make Their Own Choices; Never the Mother | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/l-postscript-to-a-poster-lost-in-translation-759388.html | POSTSCRIPT TO A POSTER; Lost in Translation | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-fiction.html | IN SHORT; FICTION | False | By Jeanne Wilmot Carter | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/temples-hewn-from-rock-in-india.html | Temples Hewn From Rock in India | False | By Moana Tregaskis | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/week-in-business-big-bids-reshape-takeover-game.html | WEEK IN BUSINESS; Big Bids Reshape Takeover Game | False | by Steve Dodson | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/movies/film-view-why-some-movies-don-t-travel-well.html | FILM VIEW; Why Some Movies Don't Travel Well | False | By Vincent Canby | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/dance-view-at-the-joffrey-the-curtain-rises-on-act-2.html | DANCE VIEW; At the Joffrey, the Curtain Rises on Act 2 | False | By Anna Kisselgoff | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/theater/l-nontraditional-casting-when-race-and-sex-don-t-matter-486788.html | NONTRADITIONAL CASTING; When Race and Sex Don't Matter | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/review-opera-gotterdammerung-completes-met-s-ring-cycle.html | Review/Opera; 'Gotterdammerung' Completes Met's 'Ring' Cycle | False | By Donal Henahan | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/c-correction-912488.html | Correction | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/q-and-a-385288.html | Q and A | False | By Shawn G. Kennedy | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/lawyers-at-odds-news-as-court-tactic.html | Lawyers at Odds: News as Court Tactic | False | By Donald Janson | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/l-question-of-the-week-does-davey-johnson-deserve-to-come-back-945388.html | Question Of the Week; Does Davey Johnson Deserve to Come Back? | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-local-colleges-fordham-is-upset-by-stony-brook-3-0.html | COLLEGE FOOTBALL: Local Colleges; Fordham Is Upset By Stony Brook, 3-0 | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/killing-off-the-soul.html | KILLING OFF THE SOUL | False | By Barbara Finkelstein | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/would-be-rescuers-create-emergencies-to-display-heroics.html | Would-Be 'Rescuers' Create Emergencies to Display Heroics | False | By Daniel Goleman | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/sports-people-rogers-is-charged.html | SPORTS PEOPLE; Rogers Is Charged | False | | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/5-years-later-grenada-is-tranquil-and-thriving.html | 5 Years Later, Grenada Is Tranquil and Thriving | False | By Joseph B. Treaster, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/a-split-on-turf-at-laurel.html | A Split on Turf at Laurel | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/fbi-is-to-begin-inquiry-of-crash-that-killed-zia.html | F.B.I. Is to Begin Inquiry of Crash That Killed Zia | False | By John H. Cushman Jr., Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/about-cars-a-bmw-that-meets-all-requirements.html | About Cars; A BMW That Meets All Requirements | False | By Marshall Schuon | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/yugoslavia-votes-economic-changes.html | YUGOSLAVIA VOTES ECONOMIC CHANGES | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/focus-paradise-valley-pa-poconos-now-more-than-a-honeymooners.html | FOCUS: PARADISE VALLEY, PA.; Poconos Now More Than a Honeymooners' Haven | False | By Robin Warshaw | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/personal-finance-the-embattled-professional-corporation.html | PERSONAL FINANCE; The Embattled Professional Corporation | False | By Carole Gould | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/views-of-sport-the-tshirt-campaign-one-runners-revenge.html | VIEWS OF SPORT; The T-Shirt Campaign: One Runner's Revenge | False | By Herbert Hadad | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/wasserella-in-expansion-mode.html | 'Wasserella' in Expansion Mode | False | By Leslie Wayne | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-diving-withthe-dow.html | BOOKS & BUSINESS; DIVING WITHTHE DOW | False | by Elizabeth Bailey | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/mad-ride-to-nikko-and-beyond.html | Mad Ride to Nikko and Beyond | False | By Andre Hurtgen | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/l-question-of-the-week-does-davey-johnson-deserve-to-come-back-811188.html | Question Of the Week; Does Davey Johnson Deserve to Come Back? | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/ideas-trends-a-fight-for-fragments-of-indian-culture.html | IDEAS & TRENDS; A Fight for Fragments of Indian Culture | False | By Jim Robbins | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/theater-review-the-nerd-who-came-to-dinner-and-stayed.html | THEATER REVIEW; 'The Nerd' Who Came To Dinner and Stayed | False | By Leah D. Frank | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/marjorie-goodstein-to-wed-russell-newman-in-march.html | Marjorie Goodstein to Wed Russell Newman in March | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/overbuilding-is-forcing-architects-to-rethink-agendas.html | Overbuilding Is Forcing Architects to Rethink Agendas | False | By Marian Courtney | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/cauliflower-fading-as-an-island-crop.html | Cauliflower Fading As an Island Crop | False | By Bob Wacker | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/l-role-models-examine-values-942688.html | Role Models Examine Values | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/leslie-greenberg-marries-stuart-jeffrey-ochs-on-li.html | Leslie Greenberg Marries Stuart Jeffrey Ochs on L.I. | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/new-jersey-opinion-stadium-we-re-players-middle-different-game.html | NEW JERSEY OPINION; At the Stadium, We're Players In the Middle of a Different Game | False | By Sally Friedman | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/picnicking-atop-the-city-s-seven-hills.html | Picnicking Atop the City's Seven Hills | False | By Sally A. Kitt Chappell | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/theater-a-menagerie-with-its-moments.html | THEATER; A 'Menagerie' With Its Moments | False | By Alvin Klein | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/obituaries/rabbi-david-aronson-96-religious-author.html | Rabbi David Aronson, 96, Religious Author | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/music-3-libraries-offering-matinees.html | MUSIC; 3 Libraries Offering Matinees | False | ByLine>By Robert Sherman | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/art-human-body-as-metaphor.html | ART; Human Body as Metaphor | False | >By Helen A. Harrison | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/a-new-booklet-for-the-disabled.html | A New Booklet for the Disabled | False | By Rhoda M. Gilinsky | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/pro-football-jets-begin-new-era-without-gastineau.html | PRO FOOTBALL; Jets Begin New Era Without Gastineau | False | By Gerald Eskenazi | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/ideas-trends-for-the-nobelists-of-another-year-some-big-mysteries-of-science.html | IDEAS & TRENDS; For the Nobelists of Another Year, Some Big Mysteries of Science | False | By George Johnson | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/q-and-a-747988.html | Q and A | False | By Stanley Carr | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/both-bentsen-quayle-stumping-home-turf-display-sense-ease-republican-turns.html | Both Bentsen and Quayle, Stumping on Home Turf, Display a Sense of Ease; Republican Turns to Gentle Humor - About Himself | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/katharine-du-pont-sanger-is-affianced.html | Katharine du Pont Sanger Is Affianced | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/shopper-s-world-from-uruguay-woolens-in-style.html | SHOPPER'S WORLD; From Uruguay, Woolens in Style | False | By Kathleen Wheaton | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-fiction-163188.html | IN SHORT; FICTION | False | By Polly Morrice | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/in-disasters-a-un-agency-produces-order.html | In Disasters, a U.N. Agency Produces Order | False | By Marvine Howe, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-meet-the-winners.html | BOOKS & BUSINESS; MEET THE WINNERS | False | By Edward Boyer | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/hot-spots-nuclear-arms-plants-a-bill-long-overdue.html | HOT SPOTS; Nuclear Arms Plants: A Bill Long Overdue | False | By Matthew L. Wald | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/us-assails-khmer-rouge-over-refugee-treatment.html | U.S. Assails Khmer Rouge Over Refugee Treatment | False | By Robert Pear, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/miss-kaplan-lawyer-wed-to-michael-kupin.html | Miss Kaplan, Lawyer, Wed to Michael Kupin | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/under-dike-bridge.html | UNDER DIKE BRIDGE | False | By Jo Thomas | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/home-video-new-releases-trouble-and-strife.html | HOME VIDEO/NEW RELEASES; Trouble and Strife | False | By Walter Goodman | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/a-church-heps-pupils-dream-of-college.html | A Church Heps Pupils Dream of College | False | By Charlotte Libov | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/nicola-a-belzer-an-editor-is-married-to-scott-richter.html | Nicola A. Belzer, an Editor, Is Married to Scott Richter | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/national-notebook-little-compton-ri-beach-option-good-to-dec-15.html | NATIONAL NOTEBOOK; Little Compton, R.I.; Beach Option, Good to Dec. 15 | False | By Elizabeth Abbott | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/drug-money-is-fighting-crime.html | Drug Money is Fighting Crime | False | By Robert A. Hamilton | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/sound-cd-players-with-a-light-touch.html | SOUND; CD Players With a Light Touch | False | By Hans Fantel | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/l-the-fate-of-baby-amy-777788.html | The Fate of Baby Amy | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/postings-a-colonial-condo-the-monroe-mix.html | POSTINGS; A Colonial Condo: The Monroe Mix | False | By Thomas L. Waite | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/andrew-l-hogan-wed-to-dorothe-di-bonaventura.html | Andrew L. Hogan Wed to Dorothe di Bonaventura | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/100-year-old-engine-is-restored.html | 100-Year-Old Engine is Restored | False | By Fred T. Abdella | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/l-victoria-749588.html | Victoria | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/home-video-new-releases-dead-reckoning.html | HOME VIDEO/NEW RELEASES; Dead Reckoning | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/l-question-of-the-week-does-davey-johnson-deserve-to-come-back-945288.html | Question Of the Week; Does Davey Johnson Deserve to Come Back? | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/review-music-stuttgart-symphony-plays-russian-works.html | Review/Music; Stuttgart Symphony Plays Russian Works | False | By Bernard Holland | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/long-island-journal-402988.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/prospects-toward-a-pentagon-inc.html | Prospects; Toward a 'Pentagon Inc.' | False | By Joel Kurtzman | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/phyllis-was-never-any-fun.html | PHYLLIS WAS NEVER ANY FUN | False | By Penelope Lively | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/children-s-books-160888.html | CHILDREN'S BOOKS | False | By David MacAulay | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/in-the-region-new-jersey-making-jersey-city-a-center-for-offices.html | IN THE REGION: New Jersey; Making Jersey City a Center for Offices | False | By Rachelle Garbarine | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/opinion/the-anser-iz-faniks-the-answer-is-phonics.html | the anser iz faniks [ the answer is phonics ] | False | By Marguerite F. Hoerl | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/l-the-fate-of-baby-amy-776688.html | The Fate of Baby Amy | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/l-beacon-hill-754588.html | Beacon Hill | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/miss-gillcash-consultant-weds-george-ivis-askew.html | Miss Gillcash, Consultant, Weds George Ivis Askew | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/verbatim-cold-war-vestiges.html | VERBATIM; Cold War Vestiges | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/stephen-ohler-married-to-silvia-r-mccarthy.html | Stephen Ohler Married To Silvia R. McCarthy | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/investing-the-case-against-japanese-adr-s.html | INVESTING; The Case Against Japanese A.D.R.'s | False | By Lawrence J. Demaria | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/l-the-fate-of-baby-amy-778788.html | The Fate of Baby Amy | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/carolyn-maida-o-donnell-weds-david-t-gurney.html | Carolyn Maida O'Donnell Weds David T. Gurney | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/miss-robinson-is-wed-to-thomas-e-bitnar.html | Miss Robinson Is Wed To Thomas E. Bitnar | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/the-captain-and-the-enemy.html | 'The Captain and the Enemy" | False | Reviewed by Brian Moore | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/postings-on-bedrock-in-bergen-beach-bucking-that-sinking-feeling.html | POSTINGS; On Bedrock in Bergen Beach: Bucking That Sinking Feeling | False | By Thomas L. Waite | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/the-view-from-the-beaver-conference-farm-for-those-in-spiritual.html | THE VIEW FROM: THE BEAVER CONFERENCE FARM; For Those in Spiritual Need, a Retreat Dedicated to Peace | False | By Lynne Ames | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/follow-up-on-the-news-ice-cream-diplomacy.html | FOLLOW-UP ON THE NEWS; Ice Cream Diplomacy | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-fiction-160088.html | IN SHORT; FICTION | False | By Justine Kaplan | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/opinion/l-annals-of-american-poetry-pound-and-the-bollingen-prize-of-49-565588.html | Annals of American Poetry: Pound and the Bollingen Prize of '49 | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/false-reports-laid-to-tva.html | False Reports Laid to T.V.A. | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/fashion-report-from-new-york.html | FASHION; REPORT FROM NEW YORK | False | By Carrie Donovan | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/mary-lindemann-is-wed-to-alan-g-spear-in-maine.html | Mary Lindemann Is Wed To Alan G. Spear in Maine | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/sports-of-the-times-repeal-the-mike-andrews-rule.html | Sports of The Times; Repeal the Mike Andrews Rule | False | By George Vecsey | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/greeks-seize-captain-of-freighter-in-crash.html | Greeks Seize Captain Of Freighter in Crash | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/l-question-of-the-week-does-davey-johnson-deserve-to-come-back-945588.html | Question Of the Week; Does Davey Johnson Deserve to Come Back? | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/gallery-view-at-ps-1-a-failure-and-a-triumph-all-in-one.html | GALLERY VIEW; At P.S. 1: A Failure and a Triumph All in One | False | By Roberta Smith | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/in-the-region-long-island-choosing-to-buy-a-lot-now-build-later.html | IN THE REGION: Long Island; Choosing to Buy a Lot Now, Build Later | False | By Diana Shaman | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/davis-s-sister-to-testify-on-night-of-police-raid.html | Davis's Sister to Testify on Night of Police Raid | False | By William G. Blair | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/the-growing-fear-of-fortress-europe.html | The Growing Fear of Fortress Europe | False | By Steven Greenhouse | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/stamps-when-the-speed-of-rockets-delivered-the-mail.html | STAMPS; When the Speed of Rockets Delivered the Mail | False | By Barth Healey | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/world-two-views-occupied-territories-israeli-election-partly-referendum-borders.html | THE WORLD: Two Views on Occupied Territories; Israeli Election Is Partly a Referendum on Borders | False | By Joel Brinkley | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/a-bach-organ-mass.html | A Bach Organ Mass | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/promotion-of-new-book-revives-italians-anger-over-nazi-occupation.html | Promotion of New Book Revives Italians' Anger Over Nazi Occupation | False | By Clyde Haberman, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/opinion/the-candidates-and-the-world-i-the-soviet-challenge-unanswered.html | THE CANDIDATES AND THE WORLD: I; The Soviet Challenge, Unanswered | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/2-rights-are-wrong.html | 2 'Rights' Are Wrong | False | By Robert Mcg. Thomas Jr. | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/lech-lech-lech.html | Lech! Lech! Lech! | False | By John Tagliabue | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/khrushchev-son-s-tale-no-struggle-for-father.html | Khrushchev Son's Tale: 'No Struggle for Father' | False | Special to the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/son-tells-of-khrushchev-s-last-days-in-power.html | Son Tells of Khrushchev's Last Days in Power | False | By Felicity Barringer, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/flood-aters-anger-a-southampton-community.html | Flood aters Anger a Southampton Community | False | By Anne C. Fullam | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/zoning-challenged-in-north-salem-by-tessa-melvin.html | Zoning Challenged in North Salem by TESSA MELVIN | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/camera-in-the-storage-closet-was-a-lost-treasure.html | CAMERA; In the Storage Closet Was a Lost Treasure | False | By Andy Grundberg | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/postings-truth-in-lending-making-it-readable.html | POSTINGS; Truth in Lending: Making It Readable | False | By Thomas L. Waite | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/laura-jinishian-and-richard-w-davis-jr-marry.html | Laura Jinishian and Richard W. Davis Jr. Marry | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/music-local-talent-dominates-concerts.html | MUSIC; Local Talent Dominates Concerts | False | By Robert Sherman | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/solidarity-blames-new-premier-for-delay-in-talks.html | Solidarity Blames New Premier for Delay in Talks | False | By John Tagliabue, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/quotation-of-the-day-930888.html | Quotation of the Day | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/stiffer-penalties-on-insider-trades-and-rewards-for-informers-voted.html | Stiffer Penalties on Insider Trades And Rewards for Informers Voted | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/l-cognac-755388.html | Cognac | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/views-of-sport-why-older-horses-run-into-our-hearts.html | VIEWS OF SPORT; Why Older Horses Run Into Our Hearts | False | By William Leggett | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/l-li-association-doesn-t-speak-for-all-411388.html | L.I. Association Doesn't Speak for All | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/bias-was-his-business.html | BIAS WAS HIS BUSINESS | False | By Marlene Sanders | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-unbeaten-notre-dame-posts-7th-victory.html | COLLEGE FOOTBALL; Unbeaten Notre Dame Posts 7th Victory | False | By Gordon S. White Jr. | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/fare-of-the-country-maine-s-elixir-of-october.html | FARE OF THE COUNTRY; Maine's Elixir of October | False | By Betsy Wade | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/follow-up-on-the-news-breaking-up-india-connection.html | FOLLOW-UP ON THE NEWS; Breaking Up India Connection | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/village-embroiled-in-historic-district-dispute.html | Village Embroiled in Historic District Dispute | False | By Tessa Melvin | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/results-plus-tennis.html | RESULTS PLUS; Tennis | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/television-a-de-japanned-mikado-frisks-onto-the-small-screen.html | TELEVISION; A De-Japanned 'Mikado' Frisks Onto the Small Screen | False | By Richard Traubner | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/molly-hood-to-be-a-bride-in-november.html | Molly Hood To Be a Bride In November | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/italy-seizes-lebanese-who-may-have-hostage-role.html | Italy Seizes Lebanese Who May Have Hostage Role | False | By Clyde Haberman, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/l-on-the-adoption-of-black-children-932588.html | On the Adoption Of Black Children | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/slate-by-slate-a-steeple-is-repaired.html | Slate by Slate, a Steeple Is Repaired | False | By Gary Kriss | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-ivy-league-tigers-coast-past-crimson.html | COLLEGE FOOTBALL; Ivy League; Tigers Coast Past Crimson | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/lori-vitallano-marries.html | Lori Vitallano Marries | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/l-commuters-who-want-to-fight-back-932388.html | >Commuters Who Want To Fight Back | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/what-s-new-in-halloween-marketing-innovations-fangs-broomsticks-candy-corn.html | WHAT'S NEW IN HALLOWEEN MARKETING; INNOVATIONS IN FANGS, BROOMSTICKS AND CANDY CORN | False | By Bruce Serlen | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/northeast-notebook-little-compton-ri-beach-option-good-to-dec-15.html | NORTHEAST NOTEBOOK: Little Compton, R.I.; Beach Option, Good to Dec. 15 | False | By Elizabeth Abbott | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/theater/theater-steppenwolf-plays-together-stays-together.html | THEATER; Steppenwolf Plays Together, Stays Together | False | By Benedict Nightingale | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/works-in-progress-under-wraps.html | WORKS IN PROGRESS; Under Wraps | False | By Bruce Weber | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/political-notes-giuliani-regime-nears-end-as-a-top-protege-resigns.html | Political Notes Giuliani Regime Nears End as a Top Protege Resigns | False | By Frank Lynn | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/boy-faces-drug-charges.html | Boy Faces Drug Charges | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/long-island-opinion-fending-off-the-mr-fixit-cult.html | LONG ISLAND OPINION; Fending Off the Mr. Fixit Cult | False | By Marge Stickevers | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/l-landmark-timber-not-even-kindling-780088.html | LANDMARK TIMBER?; Not Even Kindling | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/the-nation-new-england-debates-more-rules-to-make-the-best-of-its-progress.html | THE NATION; New England Debates More Rules To Make the Best of Its Progress | False | By Allan R. Gold | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/katherine-d-rudden-wed-to-steven-j-govoni-on-li.html | Katherine D. Rudden Wed To Steven J. Govoni on L.I. | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/headliners-other-people-s-money.html | HEADLINERS; Other People's Money | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/both-bentsen-quayle-stumping-home-turf-display-sense-ease-democrat-reveling-role.html | Both Bentsen and Quayle, Stumping on Home Turf, Display a Sense of Ease; Democrat Reveling in Role as Monitor of the G.O.P.'s Ads | False | By Warren Weaver Jr., Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/c-correction-931088.html | Correction | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/a-mother-s-fury.html | A Mother's Fury | False | By Richard Selzer | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/video-awards-for-video-ger.html | VIDEO; AWARDS FOR VIDEO GER | False | By Hans Fantel | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/archives/gardening-a-natural-pesticide-with-promise.html | GARDENING; A Natural Pesticide With Promise | True | By Peter H. Johnson | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/drug-bill-passes-finishing-business-of-100th-congress.html | DRUG BILL PASSES, FINISHING BUSINESS OF 100TH CONGRESS | False | By Charles Mohr, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/l-ozone-solutions-won-t-work-931988.html | Ozone 'Solutions' Won't Work | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/l-federal-case-790288.html | Federal Case | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/jaded-gentlemen-of-verona.html | JADED GENTLEMEN OF VERONA | False | by Lore Dickstein | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/school-sports-byram-hills-stops-hackley-on-strong-running-and-defense.html | SCHOOL SPORTS; Byram Hills Stops Hackley on Strong Running and Defense | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/exploring-the-heart-of-old-tokyo.html | Exploring The Heart of Old Tokyo | False | By Jared Lubarsky | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/susan-huffman-weds-j-h-boal.html | Susan Huffman Weds J. H. Boal | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/rich-little-poor-girl.html | RICH LITTLE POOR GIRL | False | By John Krich | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/on-language-sit-on-my-laptop.html | ON LANGUAGE; Sit on My Laptop | False | BY William Safire | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/westchester-journal-a-25th-anniversary.html | WESTCHESTER JOURNAL; A 25th Anniversary | False | By Lynne Ames | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/sports-people-elway-sidelined.html | SPORTS PEOPLE; Elway Sidelined | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/political-memo-just-talking-of-landslide-has-rival-camps-uneasy.html | Political Memo; Just Talking of Landslide Has Rival Camps Uneasy | False | By E. J. Dionne Jr., Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/a-day-for-entrepreneurs-at-college.html | A Day for Entrepreneurs at College | False | By Penny Singer | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/art-soreffs-adventures-in-abstraction.html | ART; Soreff's Adventures in Abstraction | False | By Phyllis Braff | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/pop-view-hits-that-make-a-heart-sink.html | POP VIEW; Hits That Make A Heart Sink | False | By Jon Pareles | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/rebroadcast-of-war-of-worlds-set.html | Rebroadcast of 'War of Worlds' Set | False | By Michael E. Ross | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/cross-country-hoya-runner-captures-title.html | CROSS COUNTRY; Hoya Runner Captures Title | False | | | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/westchester-journal-family-history.html | WESTCHESTER JOURNAL; Family History | False | By Tessa Melvin | | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/case-study-the-philip-morris-kraft-merger-why-bigness-may-not-matter.html | CASE STUDY: The Philip Morris-Kraft Merger; Why Bigness May Not Matter | False | By Claudia H. Deutsch | | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/if-you-re-thinking-of-living-in-greenwich.html | IF YOU'RE THINKING OF LIVING IN: Greenwich | False | By Eleanor Charles | | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/claire-mcilhenny-is-married-in-dc.html | Claire McIlhenny Is Married in D.C. | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/hers-three-cheers-for-my-daughter.html | Hers; Three Cheers For My Daughter | False | BY Kathleen Cushman | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/state-by-state-where-bush-appears-as-solid-as-the-rockies.html | STATE BY STATE; WHERE BUSH APPEARS AS SOLID AS THE ROCKIES | False | By R. W. Apple Jr., Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/new-jersey-opinion-the-corn-is-green-is-it.html | NEW JERSEY OPINION; The Corn Is Green, Is It? | False | By Mayra Scarborough | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/megan-m-quinn-is-wed-to-an-account-executive.html | Megan M. Quinn Is Wed To an Account Executive | False | | | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/exhostage-recalls-a-victory-over-death.html | Ex-Hostage Recalls A Victory Over Death | False | By June Barsky | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/museum-3-sites-in-running.html | >Museum: 3 Sites In Running | False | By Leo H. Carney | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/l-motto-was-selected-for-state-in-1959-804688.html | Motto Was Selected For State in 1959 | False | | | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/pamela-briggs-weds-philippe-besnard.html | Pamela Briggs Weds Philippe Besnard | False | | | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/what-s-new-in-halloween-marketing-tricks-and-treats-for-grown-up-children.html | WHAT'S NEW IN HALLOWEEN MARKETING; Tricks and Treats for Grown-Up Children | False | By Bruce Serlen | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/dining-out-new-menu-at-a-bridgeport-hotel.html | DINING OUT; New Menu at a Bridgeport Hotel | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/society-of-architects-picks-award-winners.html | Society of Architects Picks Award Winners | False | By Marian Courtney | | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/l-the-fate-of-baby-amy-764788.html | The Fate of Baby Amy | False | | | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/residential-resales-385188.html | Residential Resales | False | | | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/northeast-notebook-south-portland-me-another-coup-for-a-suburb.html | NORTHEAST NOTEBOOK: South Portland, Me.; Another Coup For a Suburb | False | By Lyn Riddle | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/l-taking-the-worry-out-of-growing-older-932288.html | 'Taking the Worry Out of Growing Older' | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/what-s-new-in-halloween-marketing-spooktacular-videos-with-dracula-and-freddy.html | WHAT'S NEW IN HALLOWEEN MARKETING; 'SPOOKTACULAR' VIDEOS WITH DRACULA AND FREDDY | False | By Bruce Serlen | | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/connecticut-opinion-a-father-sees-the-end-of-the-line.html | CONNECTICUT OPINION; A Father Sees the End of the Line | False | By Richard Zboray | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/mouth-ear-nose.html | MOUTH, EAR, NOSE | False | By Cynthia Ozick | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/food-you-can-have-a-jack-o-lantern-and-eat-it-too.html | FOOD; You Can Have a Jack-o'-Lantern and Eat It, Too | False | By Florence Fabricant | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/new-jersey-opinion-the-better-the-colleges-the-better-for-us-all.html | NEW JERSEY OPINION; The Better the Colleges, The Better for Us All | False | By Roert F. Guarasci | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/dancing-with-the-oppressori.html | DANCING WITH THE OPPRESSORI | False | By Katharine Weber | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-east-west-virginia-7-0-scores-a-59-19-rout.html | COLLEGE FOOTBALL: East; West Virginia (7-0) Scores a 59-19 Rout | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/squatter-touches-off-homeless-battle.html | Squatter Touches Off Homeless Battle | False | By Michael Wines, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/jesse-grows-up-in-pieces.html | JESSE GROWS UP IN PIECES | False | by Janet Kaye | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/interior-dept-weighing-proposal-to-reduce-jobs.html | Interior Dept. Weighing Proposal to Reduce Jobs | False | By Philip Shabecoff, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/dukakis-in-south-fights-gop-labels.html | Dukakis, in South, Fights G.O.P. Labels | False | By Andrew Rosenthal, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/movies/film-carmen-maura-good-times-for-a-bad-woman.html | FILM; Carmen Maura: Good Times for a 'Bad Woman' | False | by Judy Stone | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/new-jersey-opinion-on-an-8-mile-jog-a-question-answered.html | NEW JERSEY OPINION; On an 8-Mile Jog, a Question Answered | False | By Barbara Ann Boulden | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/l-what-to-pack-872488.html | What to Pack | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-midwest-iowa-s-big-plays-rout-purdue-31-7.html | COLLEGE FOOTBALL: Midwest; Iowa's Big Plays Rout Purdue, 31-7 | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/old-money-new-power.html | Old Money, New Power | False | By John Tierney | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/c-correction-931188.html | Correction | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/us-bridge-team-wins-title.html | U.S. Bridge Team Wins Title | False | By Alan Truscott, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/hospital-workers-complain-of-discrimination.html | Hospital Workers Complain of Discrimination | False | By Howard W. French | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/capt-a-j-williamson-has-a-wedding.html | Capt. A. J. Williamson Has a Wedding | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/the-world-relief-for-salinas-buying-time-in-mexico.html | THE WORLD: Relief for Salinas; Buying Time in Mexico | False | By Larry Rohter | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-south-nc-state-beats-clemson-by-10-3.html | COLLEGE FOOTBALL: South; N.C. State Beats Clemson by 10-3 | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/2-in-arctic-go-where-few-will-venture.html | 2 in Arctic Go Where Few Will Venture | False | By John F. Burns, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/connecticut-opinion-a-loving-treatment-for-mental-illness.html | CONNECTICUT OPINION; A Loving Treatment for Mental Illness | False | By Helen Sheehy | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/the-world-s-richest-museum.html | The World's Richest Museum | False | By Michael Kimmelman | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/at-history-s-side-along-the-wall.html | At History's Side, Along the Wall | False | By Paul Pascal | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/l-question-of-the-week-does-davey-johnson-deserve-to-come-back-945788.html | Question Of the Week; Does Davey Johnson Deserve to Come Back? | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/pro-hockey-patrick-s-return-makes-a-difference.html | PRO HOCKEY; Patrick's Return Makes a Difference | False | By Joe Sexton | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/commercial-property-diamond-district-new-facet-for-area-that-s-bursting-seams.html | COMMERCIAL PROPERTY: The Diamond District; New Facet for an Area That's Bursting at the Seams | False | By Mark McCain | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/pro-hockey-smith-helps-islanders-extend-unbeaten-streak.html | PRO HOCKEY; Smith Helps Islanders Extend Unbeaten Streak | False | By Robin Finn, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/westchester-guide-398688.html | >WESTCHESTER GUIDE | False | By Eleanor Charles | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/travel-advisory-748188.html | TRAVEL ADVISORY | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/plan-for-rail-line-sets-suburb-against-city-in-los-angeles.html | Plan for Rail Line Sets Suburb Against City in Los Angeles | False | By Robert Reinhold, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/l-role-models-are-needed-849988.html | Role Models Are Needed | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/ann-fogarty-is-affianced.html | Ann Fogarty Is Affianced | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/opinion/abroad-at-home-the-other-election.html | ABROAD AT HOME; The Other Election | False | By Anthony Lewis | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/obituaries/nathan-levin-84-investment-consultant.html | Nathan Levin, 84, Investment Consultant | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/c-correction-930988.html | Correction | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/dining-out-salads-pasta-pizza-in-eastchester.html | DINING OUT; Salads, Pasta, Pizza in Eastchester | False | By M. H. Reed | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-the-untrustworthy-made-simple.html | BOOKS & BUSINESS; THE UNTRUSTWORTHY MADE SIMPLE | False | by Patricia O'Toole | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/mines-still-a-peril-to-gulf-shipping.html | MINES STILL A PERIL TO GULF SHIPPING | False | By Alan Cowell, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/the-nation-in-health-care-policy-the-latest-word-is-fiscal.html | THE NATION; In Health Care Policy, the Latest Word Is Fiscal | False | By Andrew H. Malcolm | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/emily-schmidt-a-banker-weds.html | Emily Schmidt, A Banker, Weds | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/the-irrepressible-narcissist.html | THE IRREPRESSIBLE NARCISSIST | False | By John Weightman | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/tv-view-take-2-candidates-and-call-me-in-the-morning.html | TV VIEW; 'Take 2 Candidates and Call Me in the Morning' | False | By Walter Goodman | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/a-sculpture-is-created-with-the-blind-in-mind.html | A Sculpture Is Created With the Blind in Mind | False | By Philip Good | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/perspectives-greenpoint-s-historic-district-store-owners-bristle-review-process.html | Perspectives: Greenpoint's Historic District; Store Owners Bristle at Review Process | False | By Alan S. Oser | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/ms-delano-wed-to-photographer.html | Ms. Delano Wed To Photographer | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/reaching-the-student-who-needs-special-help.html | Reaching the Student Who Needs Special Help | False | By Rhoda M. Gilinsky | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/bush-edge-is-holding-in-survey.html | Bush Edge Is Holding In Survey | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/next-best-thing-to-walking-on-air.html | Next Best Thing To Walking on Air | False | By Bernadine Morris | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/headliners-other-people-s-dresses.html | HEADLINERS; Other People's Dresses | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/elizabeth-griffin-is-married-in-rye.html | Elizabeth Griffin Is Married in Rye | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/review-music-the-six-string-be-bop-of-mundell-lowe.html | Review/Music; The Six-String Be-Bop of Mundell Lowe | False | By Peter Watrous | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-aikman-s-passes-lead-ucla-24-3.html | COLLEGE FOOTBALL; Aikman's Passes Lead U.C.L.A., 24-3 | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/l-federal-case-755788.html | Federal Case | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/movies/l-detroit-industry-the-rivera-was-an-edsel-486088.html | DETROIT INDUSTRY; The Rivera Was an Edsel | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/patricia-chamberlin-wed-to-e-f-keyes.html | Patricia Chamberlin Wed to E. F. Keyes | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/college-football-defense-sustains-penn-6-0.html | COLLEGE FOOTBALL; Defense Sustains Penn (6-0) | False | Special to the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/dining-out-in-hewlett-italian-and-aiming-to-please.html | DINING OUT; In Hewlett, Italian and Aiming to Please | False | By Joanne Starkey | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/movies/film-for-jessica-lange-life-is-a-mother-s-role.html | FILM; For Jessica Lange, Life Is a Mother's Role | False | By Myra Forsberg | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/the-realty-game-turns-on-the-utilities.html | The Realty Game Turns On the Utilities | False | By Iver Peterson | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/news-summary-925788.html | NEWS SUMMARY | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/connecticut-q-a-patrick-bologna-children-have-to-have-role-models.html | CONNECTICUT Q & A: PATRICK BOLOGNA; 'Children Have to Have Role Models' | False | By Sharon L Bass | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/in-the-region-new-jersey-recent-sales-568588.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/l-getting-real-790388.html | Getting Real | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/130-held-in-protest-outside-abortion-clinic.html | 130 Held in Protest Outside Abortion Clinic | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/in-hot-suffolk-race-gop-tries-to-retake-seat.html | In 'Hot' Suffolk Race, G.O.P. Tries to Retake Seat | False | By Eric Schmitt, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/food-handicapping.html | FOOD; HANDICAPPING | False | BY Jacques Pepin | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/art-block-printing-at-the-zimmerli.html | ART; Block Printing at the Zimmerli | False | By Vivien Raynor | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/new-jersey-q-a-alan-sagner-national-security-as-a-business.html | New Jersey Q & A: Alan Sagner; National Security as a Business | False | By Richard W. Bruner | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/memorial-for-dorothy-parker.html | Memorial for Dorothy Parker | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/islamic-nations-seek-to-improve-food-output.html | Islamic Nations Seek to Improve Food Output | False | By Barbara Crossette, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/in-suffolk-wider-role-for-airport.html | In Suffolk, Wider Role For Airport | False | By Joanne Furio | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/l-the-fate-of-baby-amy-782988.html | The Fate of Baby Amy | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/l-how-many-petunias-457388.html | How Many Petunias? | False | | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-primers-for-presidents.html | BOOKS & BUSINESS; PRIMERS FOR PRESIDENTS | False | By Robert Kuttner | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/reading-joy-to-some-battle-to-others.html | Reading: Joy to Some, Battle to Others | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/film-film-dissects-murder-and-justice.html | FILM; Film Dissects Murder and Justice | False | By Alvin Klein | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/street-fashion-boxy-bags-full-of-memories.html | STREET FASHION; Boxy Bags Full of Memories | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/energy-battle-looms-over-gas-pipelines.html | Energy Battle Looms Over Gas Pipelines | False | By Letta Tayler | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/trapped-whale-presumed-dead-2-others-aided.html | Trapped Whale Presumed Dead; 2 Others Aided | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/john-hamish-gardner-2d-is-married-to-elizabeth-finkle-sales-assistant.html | John Hamish Gardner 2d Is Married To Elizabeth Finkle, Sales Assistant | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/connecticut-guide-393988.html | CONNECTICUT GUIDE | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/sports-people-cayton-s-complaint.html | SPORTS PEOPLE; Cayton's Complaint | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/business-forum-advice-for-a-presidentelect-tax-the-rich-they.html | BUSINESS FORUM: ADVICE FOR A PRESIDENT-ELECT; Tax the Rich, They Spend Too Much | False | By Herbert Stein | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/postings-medical-van-benefit-helping-the-homeless.html | POSTINGS; Medical-Van Benefit: Helping the Homeless | False | By Thomas L Waite | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/abigail-goldberg-engaged.html | Abigail Goldberg Engaged | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/best-sellers-october-23-1988.html | BEST SELLERS: October 23, 1988 | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/answering-the-mail-792288.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/l-what-to-pack-749788.html | What to Pack | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/debuts-xiang-dong-kong-chinese-pianist.html | DEBUTS; Xiang-Dong Kong, Chinese Pianist | False | By Allan Kozinn | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/for-children-a-lobby-old-enough-to-vote.html | For Children, a Lobby Old Enough to Vote | False | By Gitta Morris | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/lisa-broida-a-lawyer-wed-to-m-s-josephson.html | Lisa Broida, a Lawyer, Wed to M. S. Josephson | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/consumer-rates.html | CONSUMER RATES | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/bridge-just-a-prelude.html | BRIDGE; Just a Prelude | False | By Alan Truscott | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/nation-debate-quality-efficiency-marches-some-patients-are-left-behind.html | THE NATION: Debate on Quality; Efficiency Marches On, And Some Patients Are Left Behind | False | By Andrew H. Malcolm | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/julie-muir-weds-james-d-kenny.html | Julie Muir Weds James D. Kenny | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/headliners-speaking-of-rehabilitation.html | HEADLINERS; Speaking of Rehabilitation | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/polish-those-manners-newark-tells-cabbies.html | Polish Those Manners, Newark Tells Cabbies | False | By Jesus Rangel, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/around-the-garden-on-plant-survival.html | AROUND THE GARDEN; On Plant Survival | False | By Joan Lee Faust | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/opinion/l-no-republican-lock-on-electoral-vote-565788.html | No Republican 'Lock' on Electoral Vote | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/the-cradle-of-civilization.html | THE CRADLE OF CIVILIZATION? | False | By Brian Fagan | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/leslie-a-brownridge-wed-to-jordan-mayer.html | Leslie A. Brownridge Wed to Jordan Mayer | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/long-island-opinion-infected-but-not-sick-an-aids-story.html | LONG ISLAND OPINION; Infected But Not Sick: An AIDS Story | False | By Mark Duvale | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/l-no-headline-872188.html | No Headline | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/father-lost-me-in-a-backgammon-game.html | FATHER LOST ME IN A BACKGAMMON GAME | False | by Brian Moore | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/gallaudet-university-installs-deaf-president.html | Gallaudet University Installs Deaf President | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/l-home-prices-384788.html | Home Prices | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/wine-wine-and-indian-fare-some-bottles-do-work.html | WINE; Wine and Indian Fare: Some Bottles Do Work | False | By Geoff Kalish | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/architecture-view-alone-in-queens-an-unlikely-tower-scrapes-the-sky.html | ARCHITECTURE VIEW; ALONE IN QUEENS, AN UNLIKELY TOWER SCRAPES THE SKY | False | By Paul Goldberger | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/weedcovered-pillars-preserved-in-pound-ridge.html | Weed-Covered Pillars Preserved in Pound Ridge | False | By George Bria | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/westport-residents-join-to-save-a-doomed-tree.html | Westport Residents Join to Save a Doomed Tree | False | By Kevin Mayhood | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/the-vintage-jukebox-our-memories-are-made-of-this.html | The Vintage Jukebox: Our Memories are Made of This | False | By Roberta Hershenson | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/the-charge-of-the-little-platoons.html | THE CHARGE OF THE LITTLE PLATOONS | False | By William Julius Wilson | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/the-region-new-york-under-construction-for-three-centuries.html | THE REGION; New York, Under Construction for Three Centuries | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/opinion/l-women-must-lead-their-own-lives-make-their-own-choices-is-father-criminal-945888.html | Women Must Lead Their Own Lives, Make Their Own Choices; Is Father Criminal? | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/home-clinic-ceiling-fixtures.html | HOME CLINIC; Ceiling Fixtures | False | By John Warde | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/badgers-on-the-moor.html | Badgers on the Moor | False | By Susan Allen Toth | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/l-nazi-music-a-modest-proposal-757688.html | NAZI MUSIC; A Modest Proposal | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/l-what-s-old-in-790488.html | What's Old in . . . | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/l-what-to-pack-872688.html | What to Pack | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/databank-october-23-1988.html | DATABANK: October 23, 1988 | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/national-notebook-milwaukee-downtown-is-looking-up.html | NATIONAL NOTEBOOK: Milwaukee; Downtown Is Looking Up | False | By David W. Lawder | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/speaking-pesonally-leaving-a-home-for-a-condo-brings-seesawing-indecisiion.html | SPEAKING PESONALLY; Leaving a Home for a Condo Brings Seesawing Indecision | False | By Betty Walsh | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/marcos-indictment-will-aid-manila-aquino-says.html | Marcos Indictment Will Aid Manila, Aquino Says | False | By Seth Mydans, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/growing-temple-stirs-complaints.html | Growing Temple Stirs Complaints | False | By Sharon Monahan | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/us-court-says-feeding-of-ill-woman-may-stop.html | U.S. Court Says Feeding of Ill Woman May Stop | False | Special to the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/two-who-search-for-long-coattails.html | Two Who Search for Long Coattails | False | By Peggy McCarthy | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/l-protesters-must-honor-rights-of-others-390688.html | Protesters Must Honor Rights of Others | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/view-mystic-marinelife-aquarium-behind-facade-world-sea-re-created-land.html | THE VIEW FROM: MYSTIC MARINELIFE AQUARIUM; Behind the Facade: World of the Sea Re-Created on Land | False | By Robert A. Hamilton | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/l-what-to-pack-872088.html | What to Pack | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/leslie-berger-marries-paul-j-kiernan.html | Leslie Berger Marries Paul J. Kiernan | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/debate-on-islamic-law-further-strains-sudan.html | Debate on Islamic Law Further Strains Sudan | False | By Jane Perlez, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/diane-mary-lee-weds-executive-in-alexandria-va.html | Diane Mary Lee Weds Executive In Alexandria, Va. | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/jennifer-petino-engaged.html | Jennifer Petino Engaged | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/national-notebook-san-francisco-housing-built-over-a-store.html | NATIONAL NOTEBOOK: San Francisco; Housing Built Over a Store | False | By Julia Gilden | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/susan-g-pender-weds-s-e-obus.html | Susan G. Pender Weds S. E. Obus | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/l-arms-and-the-man-long-lived-conductors-485888.html | ARMS AND THE MAN; Long-Lived Conductors | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/cuomo-ultimatum-over-shoreham.html | CUOMO ULTIMATUM OVER SHOREHAM | False | By Dennis Hevesi | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/magazine/body-and-mind-survival-odds.html | BODY AND MIND; Survival Odds | False | BY Perri Klass, M.d. | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/answering-the-mail-792488.html | Answering The Mail | False | By Bernard Gladstone | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/idaho-firm-on-barring-atomic-waste.html | Idaho Firm on Barring Atomic Waste | False | By Fox Butterfield, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/music-piano-and-violin-duo-take-on-sonata-limits.html | MUSIC; Piano and Violin Duo Take On Sonata Limits | False | By Rena Fruchter | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/art-and-identity-in-glen-cove.html | Art and Identity in Glen Cove | False | By Anne C. Fullam | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/center-on-47th-st-helps-the-mentally-ill-adjust.html | Center on 47th St. Helps The Mentally Ill Adjust | False | By Kathleen Teltsch | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-fiction-422688.html | IN SHORT; FICTION | False | By Constance Decker Kennedy | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/what-s-new-in-halloween-marketing-ghosts-and-goblins-by-mail.html | WHAT'S NEW IN HALLOWEEN MARKETING; GHOSTS AND GOBLINS BY MAIL | False | By Bruce Serlen | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/horse-racing-forty-niner-is-the-real-thing.html | HORSE RACING; Forty Niner Is The Real Thing | False | By Steven Crist | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/yonkers-ends-a-phase-of-crackdown-on-drugs.html | Yonkers Ends a Phase Of Crackdown on Drugs | False | By James Feron, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/epic-heroic-american.html | EPIC! HEROIC! AMERICAN! | False | By Molly Haskell | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/yachting-an-america-s-cup-reunion.html | YACHTING; An America's Cup Reunion | False | By Barbara Lloyd | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/paperback-best-sellers-october-23-1988.html | PAPERBACK BEST SELLERS: October 23, 1988 | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/data-update-october-23-1988.html | DATA UPDATE: October 23, 1988 | False | | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/in-quotes.html | IN QUOTES | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/in-short-nonfiction-no-life-for-children.html | IN SHORT: NONFICTION; NO LIFE FOR CHILDREN | False | By Diane Jacobs | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/.html | | False | By Gary Kriss | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/l-question-of-the-week-does-davey-johnson-deserve-to-come-back-945488.html | Question Of the Week; Does Davey Johnson Deserve to Come Back? | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/diane-siesel-to-marry-s-d-muratore-in-may.html | Diane Siesel to Marry S. D. Muratore in May | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/dogs-may-be-banned-by-maine-island.html | Dogs May Be Banned by Maine Island | False | By Lyn Riddle, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/recordings-playing-mozart-on-mozart-s-own-terms.html | RECORDINGS; Playing Mozart On Mozart's Own Terms | False | By Harold C. Schonberg | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/long-island-sound-desserts-cant-be-too-thin-or-too-rich.html | LONG ISLAND SOUND; Desserts Can't Be Too Thin; or Too Rich | False | By Barbara Klaus | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/matchmaking-as-a-retirement-career.html | Matchmaking as a Retirement Career | False | By Nancy Polk | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/l-aids-and-the-holocaust-156488.html | AIDS and the Holocaust | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/anne-fender-is-wed.html | Anne Fender is Wed | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/opinion/l-deficit-double-talk-from-candidate-bush-943988.html | Deficit Double Talk From Candidate Bush | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/ideas-trends-at-t-s-competition-is-looking-more-real.html | IDEAS & TRENDS; A.T.&T.'s Competition Is Looking More Real | False | By Calvin Sims | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/opinion/the-candidates-and-the-world-ii-the-military-consensus-undone.html | THE CANDIDATES AND THE WORLD: II; The Military Consensus, Undone | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/michael-steers-plans-to-wed-ann-m-lyons.html | Michael Steers Plans To Wed Ann M. Lyons | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/the-music-of-fountains-is-everywhere.html | The Music Of Fountains Is Everywhere | False | By Paul Hofmann | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/what-s-doing-in-taipei.html | WHAT'S DOING IN: Taipei | False | By Sheryl Wudunn | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/focus-the-poconos-resort-draws-longdistance-commuters.html | Focus: The Poconos; Resort Draws Long-Distance Commuters | False | By Robin Warshaw | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/books-business-small-farmers-an-endangered-species.html | BOOKS & BUSINESS; SMALL FARMERS: AN ENDANGERED SPECIES | False | By Keith Schneider | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/scary-stories-appeal-to-adults-as-well.html | Scary Stories Appeal To Adults, as Well | False | By Carlotta Gulvas Swarden | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/louise-dube-wed-to-donald-cram.html | Louise Dube Wed To Donald Cram | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/obituaries/marion-william-isbell-dies-at-83-founded-chain-of-ramada-motels.html | Marion William Isbell Dies at 83; Founded Chain of Ramada Motels | False | AP | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/world/for-mexicans-a-lame-duck-isn-t-so-lame.html | For Mexicans, A Lame Duck Isn't So Lame | False | By Larry Rohter, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/sports/question-of-the-week-next-week-what-will-happen-in-the-nba-in-88-89.html | QUESTION OF THE WEEK: Next Week; What Will Happen in The N.B.A. In '88-89? | False | | 1988-10-27 | TX 2-418489 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/ellen-archer-wed-to-jeffrey-gracer.html | Ellen Archer Wed To Jeffrey Gracer | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/weekinreview/the-world-bordering-3-wars-honduras-is-losing-pieces-to-armies-and-refugees.html | THE WORLD: Bordering 3 Wars; Honduras Is Losing Pieces To Armies and Refugees | False | By Lindsey Gruson | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/actors-are-supposed-to-suffer.html | 'ACTORS ARE SUPPOSED TO SUFFER' | False | By Bryan Forbes | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/westchester-opinion-a-mother-s-lament.html | WESTCHESTER OPINION; A Mother's Lament | False | By Arlene Epstein | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/matching-images-with-words.html | Matching Images With Words | False | By Barbara Delatiner | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/nyregion/westchester-opinion-a-botanist-sounds-the-alert-kudzu-is-spotted-in-scarsdale.html | WESTCHESTER OPINION; A Botanist Sounds the Alert; Kudzu Is Spotted in Scarsdale | False | By Dr. Edward Frankel | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/realestate/northeast-notebook-brookline-mass-a-view-from-the-summit.html | NORTHEAST NOTEBOOK: Brookline, Mass.; A View From The Summit | False | By Susan Diesenhouse | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/tatyana-doughty-becomes-a-bride.html | Tatyana Doughty Becomes a Bride | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/business/islip-a-year-after-the-barge.html | ISLIP, A YEAR AFTER THE BARGE | False | By Gordon B. Ward | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/style/jane-eyre-fergus-marries.html | Jane Eyre Fergus Marries | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/travel/l-what-to-pack-873088.html | What to Pack | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/us/congress-adopts-tax-code-changes.html | CONGRESS ADOPTS TAX CODE CHANGES | False | By Peter Kilborn, Special To the New York Times | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/books/while-god-waits-us-out.html | WHILE GOD WAITS US OUT | False | By Walter Wangerin Jr. | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/review-dance-a-puzzle-set-in-the-realm-of-a-fantasy.html | Review/Dance; A Puzzle Set In the Realm Of a Fantasy | False | By Jack Anderson | 1988-10-27 | TX 2-418489 | | |
| 1988-10-23 | 1988-10-23 | https://www.nytimes.com/1988/10/23/arts/photography-center-to-move-in-spring.html | Photography Center to Move in Spring | False | | 1988-10-27 | TX 2-418489 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/obituaries/leonard-h-sandler-is-dead-at-62-new-york-appellate-court-justice.html | Leonard H. Sandler Is Dead at 62; New York Appellate Court Justice | False | By James Barron | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/obituaries/william-h-borden-executive-73.html | William H. Borden, Executive, 73 | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/style/dr-jennifer-madans-wed-to-immunologist.html | Dr. Jennifer Madans Wed to Immunologist | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/world/bombing-suspects-seized-by-israelis.html | BOMBING SUSPECTS SEIZED BY ISRAELIS | False | Special to the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/congress-regains-its-voice-on-policy-in-1987-88-sessions.html | CONGRESS REGAINS ITS VOICE ON POLICY IN 1987-88 SESSIONS | False | By Susan F. Rasky, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/obituaries/barry-campbell-good-executive-56.html | Barry Campbell Good, Executive, 56 | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/opinion/an-apprentice-drug-czar.html | An Apprentice Drug Czar | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/quotation-of-the-day-127688.html | Quotation of the Day | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/the-men-behind-the-campaign-myth.html | The Men Behind the Campaign Myth | False | By Walter Goodman | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/sunshine-forever-rallies.html | Sunshine Forever Rallies | False | AP | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/recognition-officials-depart.html | Recognition Officials Depart | False | Special to the New York Times | 1988-10-28 | TX 2-425332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/banks-sparks-giants.html | Banks Sparks Giants | False | By William C. Rhoden, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/opinion/l-medicare-reform-holds-promise-for-more-personalized-care-891888.html | Medicare Reform Holds Promise for More Personalized Care | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/washington-talk-briefing-milestone-events.html | WASHINGTON TALK: BRIEFING; Milestone Events | False | By David Binder and Judith Miller | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/on-your-own-for-hockey-enthusiasts-holiday-on-ice.html | ON YOUR OWN; For Hockey Enthusiasts, Holiday on Ice | False | By Jack Curry | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-advertising-school-of-visual-arts-chairman-is-honored.html | THE MEDIA BUSINESS: ADVERTISING; School of Visual Arts' Chairman Is Honored | False | By Randall Rothenberg | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/director-at-sackler-and-freer-named.html | Director at Sackler and Freer Named | False | Special to the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/credit-markets-treasury-to-offer-2-year-notes-this-week.html | CREDIT MARKETS; Treasury to Offer 2-Year Notes This Week | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/metro-matters-a-fallen-leader-is-now-talking-of-loftier-things.html | METRO MATTERS; A Fallen Leader Is Now Talking Of Loftier Things | False | By Sam Roberts | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/bossy-s-retirement-is-expected-today.html | Bossy's Retirement Is Expected Today | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/opinion/the-busiest-day.html | The Busiest Day | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/opinion/the-kgbs-lofty-humanist.html | The K.G.B.'s Lofty Humanist | False | By I.f. Stone | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/opinion/the-emerging-trade-threat.html | The Emerging Trade Threat | False | By Jeffrey E. Garten | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/obituaries/spurgeon-m-keeny-95-headed-relief-efforts-in-asia-and-europe.html | Spurgeon M. Keeny, 95, Headed Relief Efforts in Asia and Europe | False | By Wolfgang Saxon | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/style/vicki-nightingale-becomes-a-bride.html | Vicki Nightingale Becomes a Bride | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/opec-s-plan-to-cut-production-collapses.html | OPEC's Plan to Cut Production Collapses | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/opinion/why-johnny-can-t-think.html | Why Johnny Can't Think | False | By Peter Kugel | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/campaign-trail-couch-potato-vote-receives-an-appeal.html | CAMPAIGN TRAIL; Couch Potato Vote Receives an Appeal | False | By Bernard Weinraub | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/politics-dukakis-pullback-is-seen-in-jersey.html | POLITICS; DUKAKIS PULLBACK IS SEEN IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/on-your-own-bringing-warmth-to-winter-sportsmen.html | ON YOUR OWN; Bringing Warmth To Winter Sportsmen | False | By Barbara Lloyd | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/a-hero-emerges-at-west-virginia.html | A Hero Emerges At West Virginia | False | By William N. Wallace | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/whale-trapped-in-net-freed.html | Whale Trapped in Net Freed | False | AP | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/politics-bush-flier-features-convict.html | POLITICS; Bush Flier Features Convict | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/campaign-trail-an-effort-to-smile-through-the-gloom.html | CAMPAIGN TRAIL; An Effort to Smile Through the Gloom | False | By Bernard Weinraub | 1988-10-28 | TX 2-425332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/jersey-woman-and-cousin-charged-in-killing-of-father-and-an-aunt.html | Jersey Woman and Cousin Charged in Killing of Father and an Aunt | False | By Don Terry | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/sports-of-the-times-a-stretcher-for-the-dodgers.html | SPORTS OF THE TIMES; A Stretcher for the Dodgers | False | By Ira Berkow | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/world/senate-rejects-aid-for-un-troops.html | Senate Rejects Aid for U.N. Troops | False | By Susan F. Rasky, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/credit-markets-more-stability-expected-for-rates.html | CREDIT MARKETS; More Stability Expected for Rates | False | By Kenneth N. Gilpin | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/taking-the-hits-paying-the-price.html | Taking the Hits, Paying the Price | False | By Thomas George | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/sec-upgrades-its-regulation-of-penny-stock-market.html | S.E.C. Upgrades Its Regulation of Penny Stock Market | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/campaign-trail-common-heritage-isn-t-always-enough.html | CAMPAIGN TRAIL; Common Heritage Isn't Always Enough | False | By Bernard Weinraub | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/international-report-greece-plans-more-exports-to-us.html | INTERNATIONAL REPORT; Greece Plans More Exports to U.S. | False | By Paul Anastasi, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/politics-basic-speech-when-talk-about-kinder-gentler-nation-mean-it.html | POLITICS: The Basic Speech; 'When I Talk About a Kinder and Gentler Nation, I Mean It' | False | By George Bush | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/sports-world-specials-coaches-in-overtime.html | SPORTS WORLD SPECIALS; Coaches in Overtime | False | By Janet Nelson and Jack Cavanaugh | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/style/lawyers-debra-anisman-and-paul-k-milmed-wed.html | Lawyers, Debra Anisman And Paul K. Milmed, Wed | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-soap-opera-magazines-fight-for-fans-hearts-and-dollars.html | THE MEDIA BUSINESS; Soap Opera Magazines Fight For Fans' Hearts and Dollars | False | By Eleanor Blau | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/opinion/vote-no-on-highway-bonds.html | Vote No on Highway Bonds | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/executive-changes-011388.html | EXECUTIVE CHANGES | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/shelter-to-aid-homeless-men-who-have-tb.html | Shelter to Aid Homeless Men Who Have TB | False | By Constance L. Hays | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/the-talk-of-mystic-pizza-brings-new-fame-to-a-seaport.html | The Talk of Mystic; Pizza Brings New Fame To a Seaport | False | By Constance L. Hays, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/tokiko-kato-s-songs-reach-for-intimacy-with-her-audience.html | Tokiko Kato's Songs Reach for Intimacy With Her Audience | False | By Susan Chira, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/strickland-learns-from-first-mistake.html | Strickland Learns From First Mistake | False | By Sam Goldaper | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-advertising-ayer-s-car-role-in-spain-grows.html | THE MEDIA BUSINESS: ADVERTISING; Ayer's Car Role In Spain Grows | False | By Randall Rothenberg | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/review-opera-older-singers-bring-a-new-life-to-cosi-and-others.html | Review/Opera; Older Singers Bring a New Life to 'Cosi' and Others | False | By Will Crutchfield, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/itt-plans-guilty-plea-in-us-contract-case.html | ITT Plans Guilty Plea In U.S. Contract Case | False | AP | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/nabisco-bid-seen-by-kohlberg.html | Nabisco Bid Seen by Kohlberg | False | By James Sterngold | 1988-10-28 | TX 2-425332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/reviews-music-sketches-of-beethoven-heard-at-carnegie-hall.html | Reviews/Music; Sketches of Beethoven Heard at Carnegie Hall | False | By Bernard Holland | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/world/35-are-killed-in-bangladesh-in-storm-on-southern-coast.html | 35 Are Killed in Bangladesh In Storm on Southern Coast | False | AP | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/curbside-pickup-and-sludge-forests-some-cities-make-recycling-work.html | Curbside Pickup and Sludge Forests: Some Cities Make Recycling Work | False | By Timothy Egan, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-advertising-britons-deny-reports-of-a-bell-buyout-effort.html | THE MEDIA BUSINESS: ADVERTISING; Britons Deny Reports Of a Bell Buyout Effort | False | By Randall Rothenberg | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/opinion/essay-reading-bush-s-mind.html | ESSAY; Reading Bush's Mind | False | By William Safire | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/style/steven-george-eftimiades-is-married-to-miss-marudis.html | Steven George Eftimiades Is Married to Miss Marudis | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/theater/review-theater-seeking-truth-in-an-age-of-considerable-boredom.html | Review/Theater; Seeking Truth in an Age of Considerable Boredom | False | By Frank Rich | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/what-congress-has-wrought.html | What Congress Has Wrought | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/bridge-961988.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/opinion/l-for-bush-and-dukakis-three-capital-ideas-891788.html | For Bush and Dukakis, Three Capital Ideas | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/economic-calendar.html | Economic Calendar | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/business-digest-108588.html | BUSINESS DIGEST | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/style/miss-duke-wed-to-john-s-cluett.html | Miss Duke Wed To John S. Cluett | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/2-mexican-police-officials-seized-in-new-york-on-narcotics-charge.html | 2 Mexican Police Officials Seized In New York on Narcotics Charge | False | By Peter Kerr | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-advertising-client-group-confronting-fiery-topics.html | THE MEDIA BUSINESS: ADVERTISING; Client Group Confronting Fiery Topics | False | By Randall Rothenberg | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/credit-markets-chevron-to-cut-400-jobs.html | CREDIT MARKETS; Chevron to Cut 400 Jobs | False | AP | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/review-dance-abridged-swan-lake-breaks-with-tradition.html | Review/Dance; Abridged 'Swan Lake' Breaks With Tradition | False | By Anna Kisselgoff, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/as-alaska-whale-rescue-is-pressed-biologists-question-effort-s-wisdom.html | As Alaska Whale Rescue Is Pressed, Biologists Question Effort's Wisdom | False | By Richard Mauer, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/cosby-at-carnegie.html | Cosby at Carnegie | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/washington-talk-the-senate-proxmire-savors-a-victory-as-he-bids-a-farewell.html | WASHINGTON TALK: THE SENATE; Proxmire Savors a Victory as He Bids a Farewell | False | By Irvin Molotsky, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/company-news-shearson-expected-to-cut-staff.html | COMPANY NEWS; Shearson Expected To Cut Staff | False | By Kurt Eichenwald | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/computer-hacker-in-britain-said-to-enter-us-systems.html | Computer Hacker in Britain Said to Enter U.S. Systems | False | By John Markoff | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/c-corrections-066088.html | Corrections | False | | 1988-10-28 | TX 2-425332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/world/lithuanians-move-to-limit-moscow-ties.html | Lithuanians Move to Limit Moscow Ties | False | By Philip Taubman, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/style/dr-ana-maria-salazar-is-wed-in-philadelphia.html | Dr. Ana Maria Salazar Is Wed in Philadelphia | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/tax-watch-retirement-plan-accumulations.html | TAX WATCH; Retirement-Plan Accumulations | False | Jan M. Rosen | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/anti-nuclear-group-marks-a-5-year-vigil.html | Anti-Nuclear Group Marks a 5-Year Vigil | False | AP | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/politics-campaign-finance-democrats-turn-tables-gop-outraising-it-races-for.html | POLITICS: Campaign Finance; Democrats Turn Tables on G.O.P. Outraising It in Races for the Senate | False | By Richard L. Berke, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/outdoors-angling-in-preserves.html | Outdoors: Angling in Preserves | False | By Peter Kaminsky | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/international-report-the-squeeze-on-peru-s-businesses.html | INTERNATIONAL REPORT; The Squeeze on Peru's Businesses | False | By Alan Riding, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/opinion/airline-deregulation-s-middle-age.html | Airline Deregulation's Middle Age | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/streaking-rangers-roll-into-first-place.html | Streaking Rangers Roll Into First Place | False | By Joe Sexton | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/reviews-television-an-amish-farmer-and-a-prosecutor.html | Reviews/Television; An Amish Farmer and a Prosecutor | False | By John J. O'Connor | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/fashion-industry-rises-to-first-lady-s-defense.html | Fashion Industry Rises To First Lady's Defense | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-advertising-exxon-s-japan-affiliate-shifting-to-thompson.html | THE MEDIA BUSINESS: ADVERTISING; Exxon's Japan Affiliate Shifting to Thompson | False | By Randall Rothenberg | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/nfl-steelers-increase-creativity-and-win.html | N.F.L.; Steelers Increase Creativity and Win | False | AP | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/jets-beat-dolphins-air-attack.html | Jets Beat Dolphins' Air Attack | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/review-music-mexico-s-roots-with-marimbas-and-more.html | Review/Music; Mexico's Roots, With Marimbas and More | False | By Peter Watrous | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/bid-for-rjr-nabisco-expected.html | Bid for RJR Nabisco Expected | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/renamed-shansby-fund-to-cut-montgomery-tie.html | Renamed Shansby Fund To Cut Montgomery Tie | False | By Lawrence M. Fisher | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/detroit-bets-on-a-safer-brake-system.html | Detroit Bets on a Safer Brake System | False | By John Holusha, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/world/amid-high-hopes-kohl-leaves-today-for-talks-in-moscow.html | Amid High Hopes, Kohl Leaves Today For Talks in Moscow | False | By Serge Schmemann, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/toxin-is-found-in-corn-harvested-in-several-states.html | Toxin Is Found in Corn Harvested in Several States | False | Special to the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/college-football-bruins-vs-irish-keep-on-dreaming.html | College Football; Bruins vs. Irish? Keep On Dreaming | False | By Gordon S. White Jr. | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/market-place-brokers-covet-maturing-cds.html | MARKET PLACE; Brokers Covet Maturing C.D.'s | False | By Lawrence J. Demaria | 1988-10-28 | TX 2-425332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/jockeys-are-beating-the-odds.html | Jockeys Are Beating the Odds | False | By Steven Crist | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/foes-accuse-bush-campaign-of-inflaming-racial-tension.html | Foes Accuse Bush Campaign Of Inflaming Racial Tension | False | By Andrew Rosenthal | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/ozone-loss-in-antarctic-appears-diminished.html | Ozone Loss in Antarctic Appears Diminished | False | AP | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/style/julie-fraenkel-is-married-to-joshua-jacob-marris.html | Julie Fraenkel Is Married to Joshua Jacob Marris | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/opinion/l-what-s-wrong-with-public-school-uniforms-mayor-s-defense-136088.html | What's Wrong With Public School Uniforms?; Mayor's Defense | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/sports-world-specials-other-sides-of-skiing.html | SPORTS WORLD SPECIALS; Other Sides of Skiing | False | By Janet Nelson and Jack Cavanaugh | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/world/villahermosa-journal-recipe-for-mexico-politics-with-pepper-added.html | Villahermosa Journal; Recipe for Mexico? Politics With Pepper Added | False | By Larry Rohter, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/affordable-housing-in-jersey-is-still-an-elusive-goal.html | Affordable Housing in Jersey Is Still an Elusive Goal | False | By Robert Hanley | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/inside-061388.html | INSIDE | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/politics-bush-is-sticking-with-a-safe-game-plan.html | POLITICS; Bush Is Sticking With a Safe Game Plan | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/world/hope-and-infighting-mix-in-pakistani-campaign.html | Hope and Infighting Mix In Pakistani Campaign | False | By Barbara Crossette, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/opinion/l-what-s-wrong-with-public-school-uniforms-134388.html | What's Wrong With Public School Uniforms? | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/nfl-halftime-score-league-is-ahead.html | N.F.L.; Halftime Score: League Is Ahead | False | By Thomas George, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/pro-basketball-celtics-victorious-as-toast-of-madrid.html | Pro Basketball; Celtics Victorious As Toast of Madrid | False | By Paul Delaney, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/a-stray-bullet-kills-a-woman-in-queens-home.html | A Stray Bullet Kills a Woman In Queens Home | False | By Don Terry | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/the-work-of-the-100th-congress.html | The Work of the 100th Congress | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/dividend-meetings-956388.html | Dividend Meetings | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/sprouse-out-of-business.html | Sprouse Out Of Business | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/nfl-eagles-rally-stuns-cowboys.html | N.F.L.; Eagles' Rally Stuns Cowboys | False | AP | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/opinion/l-what-s-wrong-with-public-school-uniforms-dress-code-for-teachers-960988.html | What's Wrong With Public School Uniforms?; Dress Code for Teachers | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/thomson-mckinnon-stake.html | Thomson McKinnon Stake | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/conservationists-laud-efforts-for-the-hudson.html | Conservationists Laud Efforts For the Hudson | False | Special to the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/washington-talk-briefing-japanese-visitors.html | WASHINGTON TALK: BRIEFING; Japanese Visitors | False | By David Binder and Judith Miller | 1988-10-28 | TX 2-425332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/on-your-own-tie-breakers-made-simpler.html | ON YOUR OWN; Tie Breakers Made Simpler | False | By Alexander McNab | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/style/dr-minna-cagan-marries-dr-steven-e-selub-on-li.html | Dr. Minna Cagan Marries Dr. Steven E. Selub on L.I. | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/world/south-african-family-mourns-son-who-disappeared.html | South African Family Mourns Son Who 'Disappeared' | False | By Christopher S. Wren, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/review-music-the-prokofiev-sonatas.html | Review/Music; The Prokofiev Sonatas | False | By Allan Kozinn | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/washington-talk-briefing-another-bicentennial.html | WASHINGTON TALK: BRIEFING; Another Bicentennial | False | By David Binder and Judith Miller | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/media-business-television-promotion-nbc-killed-lesson-back-scratching.html | THE MEDIA BUSINESS: TELEVISION; The Promotion NBC Killed: A Lesson in Back Scratching | False | By Peter J. Boyer | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/willoughby-s-is-sold-for-1-million.html | Willoughby's Is Sold for $1 Million | False | By Isadore Barmash | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-advertising-french-wine-promoted-in-cable-tv-campaign.html | THE MEDIA BUSINESS: ADVERTISING; French Wine Promoted In Cable TV Campaign | False | By Randall Rothenberg | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/results-plus-101688.html | RESULTS PLUS | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/c-corrections-127988.html | Corrections | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/devils-tie-after-a-2-0-lead-slips-away.html | Devils Tie After a 2-0 Lead Slips Away | False | By Alex Yannis, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/steps-studied-to-extend-weapons-fuel.html | Steps Studied to Extend Weapons Fuel | False | By Michael R. Gordon, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/campaign-trail-witnessing-the-birth-of-an-interest-group.html | CAMPAIGN TRAIL; Witnessing the Birth Of an Interest Group | False | By Bernard Weinraub | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/world/arab-intrusion-in-israeli-politics-dominates-an-election-debate.html | Arab Intrusion in Israeli Politics Dominates an Election Debate | False | By Joel Brinkley, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/a-connecticut-man-is-slain-after-an-apartment-dispute.html | A Connecticut Man Is Slain After an Apartment Dispute | False | AP | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/dangers-on-the-playground-better-safeguards-are-urged.html | Dangers on the Playground: Better Safeguards Are Urged | False | AP | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/sports-world-specials-legends-of-soccer.html | SPORTS WORLD SPECIALS; Legends of Soccer | False | By Janet Nelson and Jack Cavanaugh | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/style/dr-amy-rowan-weds-paul-sloate.html | Dr. Amy Rowan Weds Paul Sloate | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/turn-that-dial-back-in-time-superman-co-return.html | Turn That Dial Back in Time: Superman & Co. Return! | False | By James Barron, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/amoco-profit-rises-by-34.html | Amoco Profit Rises by 34% | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/style/david-abrams-marries-amy-levine-in-boston.html | David Abrams Marries Amy Levine in Boston | False | | 1988-10-28 | TX 2-425332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/news-summary-104488.html | NEWS SUMMARY | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/finance-briefs-982188.html | FINANCE BRIEFS | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/style/julie-herzig-is-married-to-dr-robert-desnick.html | Julie Herzig Is Married To Dr. Robert Desnick | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/opinion/l-why-social-security-shouldn-t-be-voluntary-891688.html | Why Social Security Shouldn't Be Voluntary | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/review-dance-graham-old-and-new.html | Review/Dance; Graham, Old and New | False | By Jack Anderson | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/letting-smokers-pay-for-child-care.html | Letting Smokers Pay for Child Care | False | By Tamar Lewin | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/washington-talk-briefing-upset-remembered.html | WASHINGTON TALK: BRIEFING; Upset Remembered | False | By David Binder and Judith Miller | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/style/jennifer-s-orkin-a-stylist-wed-to-kenneth-a-lewis.html | Jennifer S. Orkin, a Stylist, Wed to Kenneth A. Lewis | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/more-b-1-problems-reported.html | More B-1 Problems Reported | False | Special to the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/c-corrections-127888.html | Corrections | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/question-box.html | Question Box | False | By Ray Corio | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/fountain-bet-ends-in-death.html | Fountain Bet Ends in Death | False | AP | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/opinion/l-what-s-wrong-with-public-school-uniforms-a-cover-up-135588.html | What's Wrong With Public School Uniforms?; 'A Cover-Up' | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/world/parley-in-jordan-is-said-to-narrow-split-with-arafat.html | PARLEY IN JORDAN IS SAID TO NARROW SPLIT WITH ARAFAT | False | By Alan Cowell, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/obituaries/algo-henderson-91-ex-president-of-antioch-college-and-an-author.html | Algo Henderson, 91, Ex-President Of Antioch College and an Author | False | By Michel Marriott | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/on-your-own-fitness-bicyclists-leave-diets-behind.html | ON YOUR OWN: FITNESS; Bicyclists Leave Diets Behind | False | By William Stockton | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/sports/rowing-a-blustery-day-for-head-of-the-charles.html | ROWING; A Blustery Day for Head of the Charles | False | By Norman Hildes-Heim, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/cambridge-journal-as-race-grows-so-grows-the-party.html | Cambridge Journal; As Race Grows, So Grows the Party | False | | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/kodak-mitsubishi-deal.html | Kodak-Mitsubishi Deal | False | AP | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/books/books-of-the-times-reagan-s-fiscal-policies-come-home-to-roost.html | Books of The Times; Reagan's Fiscal Policies Come Home to Roost | False | By Christopher Lehmann-Haupt | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/reviews-music-attila-praising-wotan.html | Reviews/Music; 'Attila': Praising Wotan | False | By John Rockwell | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/business-people-auto-union-is-losing-backer-of-cooperation.html | BUSINESS PEOPLE; Auto Union Is Losing Backer of Cooperation | False | By John Holusha | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/farley-bids-1.3-billion-for-pepperell.html | Farley Bids $1.3 Billion For Pepperell | False | By Robert J. Cole | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/arts/review-art-after-the-crosshatch-johns-in-philadelphia.html | Review/Art; After the Crosshatch: Johns in Philadelphia | False | By John Russell, Special to The New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/colorado-rejects-a-request-to-store-more-nuclear-waste.html | Colorado Rejects a Request To Store More Nuclear Waste | False | AP | 1988-10-28 | TX 2-425332 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/los-angeles-ad-agencies-struggle.html | Los Angeles Ad Agencies Struggle | False | By Richard W. Stevenson, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-2800-residents-2-papers-and-a-matter-of-pride.html | THE MEDIA BUSINESS; 2,800 Residents, 2 Papers, and a Matter of Pride | False | By Eric Schmitt, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/nyregion/group-plans-overhaul-of-the-pulitzer-fountain.html | Group Plans Overhaul Of the Pulitzer Fountain | False | By David W. Dunlap | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/kraft-rejects-bid-of-philip-morris-offers-14-billion-dividend-plan.html | Kraft Rejects Bid of Philip Morris; Offers $14 Billion Dividend Plan | False | By Robert J. Cole | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/business/the-media-business-advertising-hdm-new-york-gets-lea-perrins-account.html | THE MEDIA BUSINESS; ADVERTISING; HDM New York Gets Lea & Perrins Account | False | By Randall Rothenberg | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/us/campaign-trail-in-the-middle-of-it-filled-with-wonder.html | CAMPAIGN TRAIL; In the Middle of It, Filled With Wonder | False | By Bernard Weinraub | 1988-10-28 | TX 2-425332 | | |
| 1988-10-24 | 1988-10-24 | https://www.nytimes.com/1988/10/24/world/rome-suspects-arms-dealer-has-role-in-efforts-on-hostages.html | Rome Suspects Arms Dealer Has Role in Efforts on Hostages | False | By Clyde Haberman, Special To the New York Times | 1988-10-28 | TX 2-425332 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/movies/police-suspect-arson-in-fire-at-paris-theater.html | Police Suspect Arson In Fire at Paris Theater | False | By Steven Greenhouse, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/company-news-software-product-from-ashton-tate.html | COMPANY NEWS; Software Product From Ashton-Tate | False | Special to the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/goody-products-inc-reports-earnings-for-qtr-to-sept-30.html | Goody Products Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/sports-people-coach-is-suspended.html | SPORTS PEOPLE; Coach Is Suspended | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/hubco-inc-reports-earnings-for-qtr-to-sept-30.html | Hubco Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/l-toxic-ash-is-the-time-bomb-in-the-incinerator-new-york-city-lags-181588.html | Toxic Ash Is the Time Bomb in the Incinerator; New York City Lags | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/style/patterns-272688.html | PATTERNS | False | Woody Hochswender | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/south-africa-bomb-blast-kills-2.html | South Africa Bomb Blast Kills 2 | False | By John D. Battersby, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/premier-bancorp-reports-earnings-for-qtr-to-sept-30.html | Premier Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/movies/reviews-television-scientists-who-falsify-their-studies.html | Reviews/Television; Scientists Who Falsify Their Studies | False | By Walter Goodman | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/vulcan-corp-reports-earnings-for-qtr-to-sept-30.html | Vulcan Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/books/books-of-the-times-dicken-s-dark-hued-path-to-troubled-genius.html | BOOKS OF THE TIMES; Dicken's Dark-Hued Path to Troubled Genius | False | By John Gross | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/john-m-rochford-lawyer-66.html | John M. Rochford, Lawyer, 66 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/senate-overrides-kean-on-a-solid-waste-bill.html | Senate Overrides Kean On a Solid-Waste Bill | False | By Joseph F. Sullivan, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/credit-markets-us-bonds-decline-in-a-slow-day.html | CREDIT MARKETS; U.S. Bonds Decline in a Slow Day | False | By Kenneth N. Gilpin | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/spx-corp-reports-earnings-for-qtr-to-sept-30.html | SPX Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/futures-options-oil-posts-steepest-fall-in-2-years.html | FUTURES/OPTIONS; Oil Posts Steepest Fall In 2 Years | False | By H. J. Maidenberg | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/data-switch-corp-reports-earnings-for-qtr-to-sept-30.html | Data Switch Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/campaign-trail-dukakis-s-staffers-dial-b-for-buddha.html | Campaign Trail; Dukakis's Staffers Dial 'B' for Buddha | False | By Bernard Weinraub | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/smithkline-posts-a-loss.html | SmithKline Posts a Loss | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/benjamin-m-belcher-76-former-executive.html | Benjamin M. Belcher, 76, Former Executive | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/news-summary-386088.html | NEWS SUMMARY | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/popeye-s-owner-makes-bid-for-church-s-fried-chicken.html | Popeye's Owner Makes Bid For Church's Fried Chicken | False | By Michael Quint | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/buyout-deal-is-accepted-by-malrite.html | Buyout Deal Is Accepted by Malrite | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/colonial-bancgroup-waterbury-conn-o-reports-earnings-for-qtr-to-sept-30.html | Colonial Bancgroup (Waterbury, Conn) (O) reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/cutbacks-hurt-mckesson-net.html | Cutbacks Hurt McKesson Net | False | Special to the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/science/new-diamond-coatings-find-broad-application.html | New Diamond Coatings Find Broad Application | False | By Malcolm W. Browne | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/mdu-resources-group-inc-reports-earnings-for-12mo-june-30.html | MDU Resources Group Inc reports earnings for 12mo June 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/brand-cos-reports-earnings-for-qtr-to-sept-30.html | Brand Cos reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/nussbaum-to-testify-against-steinberg.html | Nussbaum to Testify Against Steinberg | False | By Ronald Sullivan | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/rover-to-add-850-jobs.html | Rover to Add 850 Jobs | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/formica-corp-reports-earnings-for-qtr-to-sept-30.html | Formica Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/rep-pepper-leaves-hospital.html | Rep. Pepper Leaves Hospital | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/bank-of-south-carolina-reports-earnings-for-qtr-to-sept-30.html | Bank of South Carolina reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/new-phase-for-superconductors.html | New Phase for Superconductors | False | By Andrew Pollack | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-sept-30.html | Kansas City Power & Light Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/drew-brinkerhoff-executive-66.html | Drew Brinkerhoff, Executive, 66 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/jostens-inc-reports-earnings-for-qtr-to-sept-30.html | Jostens Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/mcorp-halts-payments-on-debt.html | Mcorp Halts Payments On Debt | False | By Thomas C. Hayes, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/exxon-corporation-reports-earnings-for-qtr-to-sept-30.html | Exxon Corporation reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/lee-wright-39-dead-designer-of-menswear.html | Lee Wright, 39, Dead; Designer of Menswear | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/key-rates-431588.html | KEY RATES | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/unifi-inc-reports-earnings-for-qtr-to-sept-26.html | Unifi Inc reports earnings for Qtr to Sept 26 | False | | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/review-art-the-goya-who-dared-to-paint-kings-ugly.html | REVIEW/ART; The Goya Who Dared To Paint Kings Ugly | False | By Michael Kimmelman, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/company-news-new-boeing-plant.html | COMPANY NEWS; New Boeing Plant | False | Special to the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/washington-water-power-co-reports-earnings-for-year-to-sept-30.html | Washington Water Power Co reports earnings for Year to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/nwa-inc-reports-earnings-for-qtr-to-sept-30.html | NWA Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/puritan-bennett-corp-reports-earnings-for-qtr-to-sept-30.html | Puritan-Bennett Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/political-memo-bush-striking-political-gold-by-minimizing-silver-spoon.html | Political Memo; Bush Striking Political Gold By Minimizing Silver Spoon | False | By E. J. Dionne Jr., Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/greece-accuses-ship-captain.html | Greece Accuses Ship Captain | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/burndy-corp-reports-earnings-for-qtr-to-sept-30.html | Burndy Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/home-port-bancorp-reports-earnings-for-qtr-to-sept-30.html | Home Port Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/briefs-235988.html | BRIEFS | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/31st-st-building-collapse-stops-trains-kills-man-and-injures-12.html | 31st St. Building Collapse Stops Trains, Kills Man and Injures 12 | False | By James Barron | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/sports-people-piggott-is-released.html | SPORTS PEOPLE; Piggott Is Released | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/ibp-inc-reports-earnings-for-qtr-to-sept-30.html | IBP Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/chess-237388.html | CHESS | False | By Robert Byrne | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/first-regional-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Regional Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/whale-rescue-awaits-arrival-of-icebreakers.html | Whale Rescue Awaits Arrival of Icebreakers | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/one-bancorp-reports-earnings-for-qtr-to-sept-30.html | One Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/buyout-specialist-bids-20.3-billion-for-rjr-nabisco.html | BUYOUT SPECIALIST BIDS $20.3 BILLION FOR RJR NABISCO | False | By James Sterngold | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/motel-6-lp-reports-earnings-for-qtr-to-sept-28.html | Motel 6 LP reports earnings for Qtr to Sept 28 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/sei-corp-reports-earnings-for-qtr-to-sept-30.html | Sei Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/continuum-co-reports-earnings-for-qtr-to-sept-30.html | Continuum Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/adobe-resources-corp-reports-earnings-for-qtr-to-sept-30.html | Adobe Resources Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/giants-aren-t-content-at-top.html | Giants Aren't Content at Top | False | By Frank Litsky, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/amcore-financial-reports-earnings-for-qtr-to-sept-30.html | Amcore Financial reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/standard-register-co-reports-earnings-for-qtr-to-sept-30.html | Standard Register Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/william-t-r-fox-76-professor.html | William T. R. Fox, 76, Professor | False | By Glenn Fowler | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/science/chip-to-track-killer-bees-is-invented.html | Chip to Track 'Killer' Bees Is Invented | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/mark-e-austad-71-a-former-ambassador.html | Mark E. Austad, 71; A Former Ambassador | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/42-amtrak-passengers-arrested-in-drug-sweep.html | 42 Amtrak Passengers Arrested in Drug Sweep | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/plantronics-inc-reports-earnings-for-qtr-to-sept-30.html | Plantronics Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/the-media-business-advertising-carter-and-ford-spots-urge-big-voter-turnout.html | THE MEDIA BUSINESS: ADVERTISING; Carter and Ford Spots Urge Big Voter Turnout | False | By Randall Rothenberg | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/kansas-city-southern-industries-reports-earnings-for-qtr-to-sept-30.html | Kansas City Southern Industries reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/results-plus-364688.html | RESULTS PLUS | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/c-corrections-395588.html | Corrections | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/basic-speech-michael-s-dukakis-believe-america-that-s-command-its-destiny.html | The Basic Speech/Michael S. Dukakis; 'I Believe in an America That's in Command of Its Destiny' | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/ashland-oil-inc-reports-earnings-for-qtr-to-sept-30.html | Ashland Oil Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/the-un-today.html | The U.N. Today | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-sept-30.html | Nature's Sunshine Products reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/actmedia-inc-reports-earnings-for-qtr-to-sept-4.html | Actmedia Inc reports earnings for Qtr to Sept 4 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/the-media-business-vanguard-will-merge-with-random-house.html | THE MEDIA BUSINESS; Vanguard Will Merge With Random House | False | By Edwin McDowell | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/duquesne-light-co-reports-earnings-for-12mo-sept-30.html | Duquesne Light Co reports earnings for 12mo Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/servicemaster-lp-reports-earnings-for-qtr-to-sept-30.html | Servicemaster LP reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/nbsc-corp-reports-earnings-for-qtr-to-sept-30.html | NBSC Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/news/article-315188-no-title.html | Article 315188 -- No Title | False | By Julia Flynn Siler, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/washington-talk-briefing-conservative-leaving.html | WASHINGTON TALK: BRIEFING; Conservative Leaving | False | By David Binder AND Clyde H. Farnsworth | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/waltham-corp-reports-earnings-for-qtr-to-sept-30.html | Waltham Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/israelis-stage-new-air-raid-on-militia-base-in-lebanon.html | Israelis Stage New Air Raid On Militia Base in Lebanon | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/bankers-first-augusta-ga-o-reports-earnings-for-qtr-to-sept-30.html | Bankers First (Augusta, Ga.) (O) reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/college-head-to-lead-macarthur-foundation.html | College Head to Lead MacArthur Foundation | False | By Kathleen Teltsch | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-fear-madness-and-rock.html | Reviews/Music; Fear, Madness and Rock | False | By Jon Pareles | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/crane-company-reports-earnings-for-qtr-to-sept-30.html | Crane Company reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/ryan-beck-reports-earnings-for-qtr-to-sept-30.html | Ryan, Beck reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/autumn-traditions-fall-with-the-leaves.html | Autumn Traditions Fall With the Leaves | False | By Lisa W. Foderaro | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/gorbachev-hails-kohl-in-moscow-saying-the-ice-has-been-broken.html | Gorbachev Hails Kohl in Moscow, Saying the 'Ice Has Been Broken' | False | By Felicity Barringer, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/the-race-for-congress-in-nebraska-senate-contest-the-incumbent-is-the-underdog.html | The Race for Congress; In Nebraska Senate Contest, the Incumbent Is the Underdog | False | By William E. Schmidt, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/crew-of-cruiser-that-downed-iranian-airliner-gets-a-warm-homecoming.html | Crew of Cruiser That Downed Iranian Airliner Gets a Warm Homecoming | False | By Robert Reinhold, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/science/q-a-140388.html | Q&A | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/a-shulman-inc-reports-earnings-for-qtr-to-aug-31.html | A Shulman Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/science/supply-of-flu-vaccine-is-delayed-officials-say.html | Supply of Flu Vaccine Is Delayed, Officials Say | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/plo-appeals-to-israelis-to-vote-the-peace-choice.html | P.L.O. Appeals to Israelis to Vote the 'Peace Choice' | False | By Alan Cowell, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-out-of-the-swing-era.html | REVIEWS/MUSIC; Out of the Swing Era | False | By John S. Wilson | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/state-state-senator-war-hero-says-quayle-s-service-record-shouldn-t-be-issue.html | State by State; Senator, a War Hero, Says Quayle's Service Record Shouldn't Be Issue | False | By R. W. Apple Jr., Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/milton-roy-co-reports-earnings-for-qtr-to-sept-30.html | Milton Roy Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/science/science-watch-utility-to-try-novel-approach-to-store-energy.html | SCIENCE WATCH; Utility to Try Novel Approach to Store Energy | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/market-place-cautious-progress-for-griffin-s-deal.html | Market Place; Cautious Progress For Griffin's Deal | False | By Floyd Norris | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/pop-radio-corp-reports-earnings-for-year-to-june-30.html | Pop Radio Corp reports earnings for Year to June 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/eastland-financial-reports-earnings-for-qtr-to-sept-30.html | Eastland Financial reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/domain-technology-reports-earnings-for-qtr-to-sept-30.html | Domain Technology reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/paradyne-corp-reports-earnings-for-qtr-to-sept-30.html | Paradyne Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/taiwan-and-korea-are-said-to-impede-us-trade-effort.html | TAIWAN AND KOREA ARE SAID TO IMPEDE U.S. TRADE EFFORT | False | By Peter T. Kilborn, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/consolidated-capital-realty-investors-reports-earnings-for-qtr-to-aug-31.html | Consolidated Capital Realty Investors reports earnings for Qtr to Aug 31 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/defense-role-for-helmsley-is-in-doubt.html | Defense Role For Helmsley Is in Doubt | False | By Arnold H. Lubasch | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/dominion-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Dominion Resources Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/the-media-business-advertising-agency-fee-cutbacks-criticized.html | THE MEDIA BUSINESS: ADVERTISING; Agency Fee Cutbacks Criticized | False | By Randall Rothenberg | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/electronic-tele-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Electronic Tele-Communications Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/international-microelectronic-products-inc-reports-earnings-for-qtr-to-sept-25.html | International Microelectronic Products Inc reports earnings for Qtr to Sept 25 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/union-carbide-corp-reports-earnings-for-qtr-to-sept-30.html | Union Carbide Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-sept-30.html | Allegheny Power System Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/watkins-johnson-co-reports-earnings-for-qtr-to-sept-30.html | Watkins-Johnson Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/science/doctors-urge-wide-cholesterol-testing-of-children.html | Doctors Urge Wide Cholesterol Testing of Children | False | By Jane Brody | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/2-teamsters-go-on-trial-in-ohio-on-charges-of-padding-payrolls.html | 2 Teamsters Go On Trial in Ohio On Charges of Padding Payrolls | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/national-city-bancorporation-reports-earnings-for-qtr-to-sept-30.html | National City Bancorporation reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/swedish-farm-animals-get-a-bill-of-rights.html | Swedish Farm Animals Get a Bill of Rights | False | By Steve Lohr, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/washington-talk-briefing-pauper-or-prince.html | WASHINGTON TALK: BRIEFING; Pauper or Prince? | False | By David Binder AND Clyde H. Farnsworth | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/company-news-nissan-to-add-to-us-plant.html | COMPANY NEWS; Nissan to Add To U.S. Plant | False | Special to the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-an-80th-birthday.html | REVIEWS/MUSIC; An 80th Birthday... | False | BERNARD HOLLAND | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/guardsman-products-inc-reports-earnings-for-qtr-to-sept-30.html | Guardsman Products Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-sept-30.html | Scientific-Atlanta Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/c-corrections-395488.html | Corrections | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/koss-corp-reports-earnings-for-qtr-to-sept-30.html | Koss Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/inside-306888.html | INSIDE | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/campaign-trail-quayle-shows-what-he-did-in-the-service.html | Campaign Trail; Quayle Shows What He Did in the Service | False | By Bernard Weinraub | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/philip-w-callanan-executive-72.html | Philip W. Callanan, Executive, 72 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/quaker-state-corp-reports-earnings-for-qtr-to-sept-30.html | Quaker State Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/cf-i-steel-corp-reports-earnings-for-qtr-to-sept-30.html | CF&I Steel Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-berlin-symphony-plays-an-all-beethoven-bill.html | REVIEWS/MUSIC; Berlin Symphony Plays An All-Beethoven Bill | False | By Allan Kozinn | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/pitt-des-moines-inc-reports-earnings-for-qtr-to-sept-30.html | Pitt-Des Moines Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/united-technologies-buying-sheller-globe-with-gibbons.html | United Technologies Buying Sheller-Globe With Gibbons | False | By Michael Quint | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/telxon-corp-reports-earnings-for-qtr-to-sept-30.html | Telxon Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/granite-state-bankshares-reports-earnings-for-qtr-to-sept-30.html | Granite State Bankshares reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/bush-says-dukakis-s-desperation-prompted-accusations-of-racism.html | Bush Says Dukakis's Desperation Prompted Accusations of Racism | False | By Maureen Dowd, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/startel-corp-reports-earnings-for-qtr-to-sept-30.html | Startel Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/combustion-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | Combustion Engineering Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/union-electric-co-reports-earnings-for-qtr-to-sept-30.html | Union Electric Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/on-horse-racing-surprises-are-few-despite-the-strike.html | ON HORSE RACING; Surprises Are Few, Despite the Strike | False | By Steven Crist | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/assemblyman-moves-to-oust-an-election-commissioner.html | Assemblyman Moves to Oust An Election Commissioner | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/lake-shore-bancorp-reports-earnings-for-qtr-to-sept-30.html | Lake Shore Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/a-fraternity-is-suspended-after-a-mock-slave-auction.html | A Fraternity Is Suspended After a Mock Slave Auction | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/midway-airlines-inc-reports-earnings-for-qtr-to-sept-30.html | Midway Airlines Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/books/review-art-what-makes-shirley-run-in-her-own-words.html | REVIEW/ART; What Makes Shirley Run, in Her Own Words | False | By Aljean Harmetz, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/atlantic-richfield-co-reports-earnings-for-qtr-to-sept-30.html | Atlantic Richfield Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/cal-rep-bancorp-reports-earnings-for-qtr-to-sept-30.html | Cal Rep Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/arranging-a-benefit-he-s-cut-corners.html | Arranging A Benefit, He's Cut Corners | False | By Georgia Dullea | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/american-western-securities-inc-reports-earnings-for-qtr-to-sept-30.html | American Western Securities Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/wolohan-lumber-co-reports-earnings-for-qtr-to-sept-30.html | Wolohan Lumber Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/2-women-shot-one-fatally-by-women-robbing-a-shop.html | 2 Women Shot, One Fatally, By Women Robbing a Shop | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/ust-corp-reports-earnings-for-qtr-to-sept-30.html | UST Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/allegheny-ludlum-corp-reports-earnings-for-qtr-to-sept-30.html | Allegheny Ludlum Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/roosevelt-bank-reports-earnings-for-qtr-to-sept-30.html | Roosevelt Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/guards-find-key-to-handcuff-on-byrne-slaying-defendant.html | Guards Find Key to Handcuff On Byrne Slaying Defendant | False | By George James | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/diceon-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | Diceon Electronics Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/profits-scoreboard-274588.html | Profits Scoreboard | False | | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/dan-quayle-s-got-the-right-stuff.html | Dan Quayle's Got The Right Stuff | False | By Richard N. Perle | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/business-digest-385488.html | BUSINESS DIGEST | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/great-bay-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | Great Bay Bankshares Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-sept-30.html | Louisiana Land & Exploration Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/campaign-trail-indicted-lawmaker-airs-own-evidence.html | Campaign Trail; Indicted Lawmaker Airs Own Evidence | False | By Bernard Weinraub | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/book-publisher-lifts-earnings.html | Book Publisher Lifts Earnings | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/huffy-corp-reports-earnings-for-qtr-to-sept-30.html | Huffy Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/occupational-urgent-care-reports-earnings-for-qtr-to-sept-30.html | Occupational-Urgent Care reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/laidlaw-transportation-ltd-reports-earnings-for-year-to-aug-31.html | Laidlaw Transportation Ltd reports earnings for Year to Aug 31 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/review-music-rene-killo-as-parsifal-at-san-francisco-opera.html | REVIEW/MUSIC; Rene Killo as 'Parsifal' At San Francisco Opera | | By Will Crutchfield, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/ryland-group-inc-reports-earnings-for-qtr-to-sept-30.html | Ryland Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/ast-research-inc-reports-earnings-for-qtr-to-sept-30.html | Ast Research Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/roto-rooter-inc-reports-earnings-for-qtr-to-sept-30.html | Roto-Rooter Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/lamson-sessions-co-reports-earnings-for-qtr-to-sept-30.html | Lamson & Sessions Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/secor-bank-reports-earnings-for-qtr-to-sept-30.html | Secor Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/style/fashions-in-paris-four-designers-lead-the-way.html | FASHIONS; In Paris, Four Designers Lead the Way | False | By Bernadine Morris, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/quotation-of-the-day-395388.html | Quotation of the Day | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/datron-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Datron Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/fisher-scientific-group-inc-reports-earnings-for-qtr-to-sept-30.html | Fisher Scientific Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; ADVERTISING; Addendum | False | By Randall Rothenberg | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/theater/review-theater-a-tightly-focused-spider-woman-for-the-stage.html | REVIEW/THEATER; A Tightly Focused 'Spider Woman' for the Stage | False | By Mel Gussow, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/man-held-in-landlord-killing.html | Man Held in Landlord Killing | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Ask Computer Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/mays-j-w-inc-reports-earnings-for-year-to-july-31.html | Mays, J W Inc reports earnings for Year to July 31 | False | | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/zero-corp-reports-earnings-for-qtr-to-sept-30.html | Zero Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/takeover-spree-starts-a-speculative-frenzy.html | Takeover Spree Starts a Speculative Frenzy | False | By Anise C. Wallace | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/countrywide-mortgage-reports-earnings-for-qtr-to-sept-30.html | Countrywide Mortgage reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/at-least-13-reported-dead-as-typhoon-hits-philippines.html | At Least 13 Reported Dead As Typhoon Hits Philippines | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/harford-steam-boiler-inspecion-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Harford Steam Boiler Inspecion & Insurance Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/sunbelt-nursery-group-reports-earnings-for-qtr-to-sept-30.html | Sunbelt Nursery Group reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/symbol-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Symbol Technologies Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/us-denies-any-hostage-link-to-suspect-held-in-italy.html | U.S. Denies Any Hostage Link to Suspect Held in Italy | False | By Stephen Engelberg, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/deluxe-corp-reports-earnings-for-qtr-to-sept-30.html | Deluxe Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/samuel-niefeld-60-impresario.html | Samuel Niefeld, 60, Impresario | False | By John Rockwell | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/lubrizol-corp-reports-earnings-for-qtr-to-sept-30.html | Lubrizol Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/computer-sciences-corp-reports-earnings-for-qtr-to-sept-30.html | Computer Sciences Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/lee-data-corp-reports-earnings-for-qtr-to-oct-2.html | Lee Data Corp reports earnings for Qtr to Oct 2 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/vm-software-inc-reports-earnings-for-qtr-to-sept-30.html | VM Software Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/healthcare-compare-reports-earnings-for-qtr-to-aug-31.html | Healthcare Compare reports earnings for Qtr to Aug 31 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/pacific-enterprises-reports-earnings-for-qtr-to-sept-30.html | Pacific Enterprises reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/l-origin-of-the-hot-dog-traced-back-farther-210988.html | Origin of the Hot Dog Traced Back Farther | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/the-media-business-advertising-ana-elects-new-chairman.html | THE MEDIA BUSINESS; ADVERTISING; A.N.A. Elects New Chairman | False | By Randall Rothenberg | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/kansas-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | Kansas Gas & Electric Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/science/science-watch-peaceful-volcano.html | SCIENCE WATCH; Peaceful Volcano | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/books/books-of-the-times-america-s-company-town-is-a-city-of-writers.html | BOOKS OF THE TIMES; America's Company Town Is a City of Writers | False | By Barbara Gamarekian, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/2-teen-agers-are-arraigned-as-murderers-of-2-in-family.html | 2 Teen-Agers Are Arraigned As Murderers of 2 in Family | False | By Robert Hanley, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/baltimore-gas-electric-co-reports-earnings-for-12mo-sept-30.html | Baltimore Gas & Electric Co reports earnings for 12mo Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/pro-football-notebook-labor-talks-going-nowhere.html | PRO FOOTBALL NOTEBOOK; Labor Talks Going Nowhere | False | By Thomas George, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/crystal-brands-inc-reports-earnings-for-qtr-to-sept-30.html | Crystal Brands Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/keane-inc-reports-earnings-for-qtr-to-sept-30.html | Keane Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/on-my-mind-we-told-you-so.html | ON MY MIND; We Told You So | False | By A. M. Rosenthal | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/review-television-policeman-in-new-series-is-host-of-call-in-show.html | Review/Television; Policeman in New Series Is Host of Call-In Show | False | By John J. O'Connor | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/united-water-resources-reports-earnings-for-qtr-to-sept-30.html | United Water Resources reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/careers-a-demand-for-patent-attorneys.html | Careers; A Demand For Patent Attorneys | False | By Elizabeth M. Fowler | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/brush-wellman-inc-reports-earnings-for-qtr-to-sept-30.html | Brush Wellman Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/illinois-governor-withholds-decision-in-1977-rape-case.html | Illinois Governor Withholds Decision in 1977 Rape Case | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/indian-airlines-accused-of-laxity-in-safety-steps-and-pilot-training.html | Indian Airlines Accused of Laxity In Safety Steps and Pilot Training | False | By Sanjoy Hazarika, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-soul-by-a-polish-singer.html | Reviews/Music; Soul, by a Polish Singer | False | By Stephen Holden | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/minnetonka-corp-reports-earnings-for-qtr-to-sept-30.html | Minnetonka Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/hallmark-deal-ends-suit.html | Hallmark Deal Ends Suit | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/first-source-corp-reports-earnings-for-qtr-to-sept-30.html | First Source Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/goulds-pumps-inc-reports-earnings-for-qtr-to-sept-30.html | Goulds Pumps Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-a-show-with-songs-and-manners.html | REVIEWS/MUSIC; A Show With Songs And Manners | False | By Stephen Holden | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/bridge-361088.html | BRIDGE | False | By Alan Truscott | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/interleaf-inc-reports-earnings-for-qtr-to-sept-30.html | Interleaf Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/fiserv-inc-reports-earnings-for-qtr-to-sept-30.html | Fiserv Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/judge-upholds-harvard-employees-unionization.html | Judge Upholds Harvard Employees' Unionization | False | By Allan R. Gold, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/excel-bancorp-reports-earnings-for-qtr-to-sept-30.html | Excel Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/mckesson-corp-reports-earnings-for-qtr-to-sept-30.html | McKesson Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/for-the-101st-congress-six-choices-in-connecticut.html | For the 101st Congress; Six Choices in Connecticut | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/ex-leader-is-seen-as-factor-in-grenada-vote.html | Ex-Leader Is Seen as Factor in Grenada Vote | False | By Joseph B. Treaster, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/landmark-is-debated-by-experts.html | Landmark Is Debated By Experts | False | By David W. Dunlap | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/general-building-products-reports-earnings-for-qtr-to-aug31.html | General Building Products reports earnings for Qtr to Aug 31 | False | | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/burr-brown-corp-reports-earnings-for-qtr-to-sept-30.html | Burr-Brown Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/talking-business-with-cavanaugh-of-summit-food-industry-s-soviet-accords.html | Talking Business with Cavanaugh of Summit; Food Industry's Soviet Accords | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/dukakis-aides-say-racial-issue-reflects-gop-s-tactics.html | Dukakis Aides Say Racial Issue Reflects G.O.P.'s Tactics | False | By Robin Toner, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/worldwide-computer-services-reports-earnings-for-qtr-to-sept-30.html | Worldwide Computer Services reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/business-people-smith-barney-names-chairman-and-chief.html | BUSINESS PEOPLE; Smith Barney Names Chairman and Chief | False | By Daniel F. Cuff | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/bancorp-of-mississippi-reports-earnings-for-qtr-to-sept-30.html | Bancorp of Mississippi reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/american-national-insurance-co-reports-earnings-for-qtr-to-sept-30.html | American National Insurance Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-sept-30.html | Hickam, Dow B Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/ohio-edison-corp-reports-earnings-for-12mo-sept-30.html | Ohio Edison Corp reports earnings for 12mo Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/science/new-theory-explains-how-cholesterol-threatens-the-heart.html | New Theory Explains How Cholesterol Threatens the Heart | False | By Gina Kolata | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/inter-tel-inc-reports-earnings-for-qtr-to-sept-30.html | Inter-Tel Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/us-distrusting-the-nicaraguans-rules-out-any-storm-relief-aid.html | U.S., Distrusting the Nicaraguans, Rules Out Any Storm-Relief Aid | False | By Julie Johnson, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/genetech-inc-reports-earnings-for-qtr-to-sept-30.html | Genetech Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/unocal-corp-reports-earnings-for-qtr-to-sept-30.html | Unocal Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/gallagher-co-reports-earnings-for-qtr-to-sept-30.html | Gallagher & Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/william-l-grey-72-lawyer-and-executive.html | William L. Grey, 72, Lawyer and Executive | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/at-hindu-fete-good-vs-evil-is-good-drama.html | At Hindu Fete, Good vs. Evil Is Good Drama | False | By Sanjoy Hazarika, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/fpl-group-inc-reports-earnings-for-12mo-sept-30.html | FPL Group Inc reports earnings for 12mo Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/gatx-corp-reports-earnings-for-qtr-to-sept-30.html | Gatx Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/max-delson-85-dies-socialist-party-leader.html | Max Delson, 85, Dies; Socialist Party Leader | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/survey-shows-bush-is-ahead-in-california.html | Survey Shows Bush Is Ahead in California | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/company-news-penn-central-deal.html | COMPANY NEWS; Penn Central Deal | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/st-jude-medical-inc-reports-earnings-for-qtr-to-sept-30.html | St Jude Medical Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/chicago-museum-to-return-lintel-thais-say-was-stolen.html | Chicago Museum to Return Lintel Thais Say Was Stolen | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/us-seizes-an-airliner-that-carried-cocaine.html | U.S. Seizes an Airliner That Carried Cocaine | False | By George Volsky, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-sept-30.html | National Convenience Stores Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/california-financial-reports-earnings-for-qtr-to-sept-30.html | California Financial reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/baseball-arbitrator-sets-14-players-free.html | Baseball Arbitrator Sets 14 Players Free | False | By Murray Chass | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/not-so-captive-nations.html | Not-So-Captive Nations | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/waste-management-inc-reports-earnings-for-qtr-to-sept-30.html | Waste Management Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/autotrol-corp-reports-earnings-for-qtr-to-sept-30.html | Autotrol Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/jets-season-goes-every-which-way.html | Jets' Season Goes Every Which Way | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-television-true-life-evil-overcome-on-david.html | Reviews/Television; True-Life Evil Overcome on 'David' | False | By John J. O'Connor | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/martin-marietta-corp-reports-earnings-for-qtr-to-sept-30.html | Martin Marietta Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/t-j-international-inc-reports-earnings-for-qtr-to-sept-30.html | T J International Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/fay-rejects-settlement.html | Fay Rejects Settlement | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/chief-of-johnson-johnson-to-step-down-in-revamping.html | Chief of Johnson & Johnson To Step Down in Revamping | False | By Daniel F. Cuff | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/first-wyoming-bancorporation-reports-earnings-for-qtr-to-sept-30.html | First Wyoming Bancorporation reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/regional-bancorp-reports-earnings-for-qtr-to-sept-30.html | Regional Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/profits-of-oil-companies-increase-sharply-in-quarter-on-strong-demand.html | Profits of Oil Companies Increase Sharply in Quarter on Strong Demand | False | By Matthew L. Wald | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/science/new-way-to-map-brain-helps-surgeons-cure-some-epilepsy.html | New Way to Map Brain Helps Surgeons Cure Some Epilepsy | False | By Sandra Blakeslee | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/detroit-edison-co-reports-earnings-for-qtr-to-sept-30.html | Detroit Edison Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/central-corp-reports-earnings-for-qtr-to-sept-30.html | Central Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/farmers-group-inc-reports-earnings-for-qtr-to-sept-30.html | Farmers Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/science/satellite-to-improve-monitoring-of-ozone-loss.html | Satellite to Improve Monitoring of Ozone Loss | False | By William J. Broad | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/valid-logic-systems-reports-earnings-for-qtr-to-sept-30.html | Valid Logic Systems reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/old-spaghetti-warehouse-reports-earnings-for-qtr-to-oct-1.html | Old Spaghetti Warehouse reports earnings for Qtr to Oct 1 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/mexico-says-drug-suspects-aren-t-police.html | Mexico Says Drug Suspects Aren't Police | False | By David E. Pitt | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/homeowners-group-reports-earnings-for-qtr-to-sept-30.html | Homeowners Group reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/compaq-computer-corp-reports-earnings-for-qtr-to-sept-30.html | Compaq Computer Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/commercial-national-corp-reports-earnings-for-qtr-to-sept-30.html | Commercial National Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/ropak-corp-reports-earnings-for-qtr-to-sept-30.html | Ropak Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/science/poll-finds-americans-are-ignorant-of-science.html | Poll Finds Americans Are Ignorant Of Science | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/the-limelight-turns-to-lieberman-and-he-relishes-it.html | The Limelight Turns to Lieberman, and He Relishes It | False | By Craig Wolff, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/american-capital-managent-research-inc-reports-earnings-for-qtr-to-sept-30.html | American Capital Managent & Research Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/imperial-oil-ltd-reports-earnings-for-qtr-to-sept-30.html | Imperial Oil Ltd reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/our-towns-now-citizens-can-let-fingers-do-the-talking.html | OUR TOWNS; Now, Citizens Can Let Fingers Do the Talking | False | By Michael Winerip | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/st-joseph-light-power-reports-earnings-for-qtr-to-sept-30.html | St Joseph Light & Power reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/washington-talk-briefing-state-department-pique.html | WASHINGTON TALK: BRIEFING; State Department Pique | False | By David Binder AND Clyde H. Farnsworth | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/waste-feud-resolved-for-now.html | Waste Feud Resolved for Now | False | Special to the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/cardinal-distribution-inc-reports-earnings-for-qtr-to-sept-30.html | Cardinal Distribution Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-sept-30.html | Ampco-Pittsburgh Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/yankees-trade-clark-to-the-padres.html | Yankees Trade Clark to the Padres | False | By Murray Chass | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/mid-maine-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Mid Maine Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/general-metal-abrasives-reports-earnings-for-year-to-june-30.html | General Metal & Abrasives reports earnings for Year to June 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-and-ned-rorem-s-65th.html | REVIEWS/MUSIC; ...and Ned Rorem's 65th | False | By John Rockwell | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/poet-is-now-a-player-in-lithuania-s-unfolding-epic.html | Poet Is Now a Player in Lithuania's Unfolding Epic | False | By Celestine Bohlen | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/review-dance-humanity-s-gawkiness.html | REVIEW/DANCE; Humanity's Gawkiness | False | By Jack Anderson | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/bossy-s-desire-to-play-defeated-by-pain.html | Bossy's Desire to Play Defeated by Pain | False | By Robin Finn, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/inco-ltd-reports-earnings-for-qtr-to-sept-30.html | Inco Ltd reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/fieldcrest-cannon-inc-reports-earnings-for-qtr-to-sept-30.html | Fieldcrest Cannon Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/west-german-forecast-sees-3.5-growth-this-year-but-drop-to-2-in-89.html | West German Forecast Sees 3.5% Growth This Year, but Drop to 2% in '89 | False | By Michael Farr, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/coast-distribution-system-reports-earnings-for-qtr-to-sept-30.html | Coast Distribution System reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/sommerall-journal-texans-in-terror-of-group-of-boys.html | SOMMERALL JOURNAL; Texans in Terror of Group of Boys | False | By Lisa Belkin, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/eaton-corp-reports-earnings-for-qtr-to-sept-30.html | Eaton Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/a-flower-of-north-india-the-punjab-slowly-dies.html | A Flower of North India, The Punjab, Slowly Dies | False | By Barbara Crossette, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/raymond-corp-reports-earnings-for-qtr-to-sept-30.html | Raymond Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/preston-corp-reports-earnings-for-qtr-to-sept-30.html | Preston Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/radionics-inc-reports-earnings-for-qtr-to-sept-30.html | Radionics Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/foxboro-co-reports-earnings-for-qtr-to-sept-30.html | Foxboro Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/henry-armstrong-boxing-champion-dead-at-75.html | Henry Armstrong, Boxing Champion, Dead at 75 | False | By Thomas Rogers | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/c-corrections-302888.html | Corrections | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/style/by-design-coiffure-whimsies.html | By Design; Coiffure Whimsies | False | By Carrie Donovan, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/merger-stocks-climb-but-dow-loses-13.16.html | Merger Stocks Climb, but Dow Loses 13.16 | False | By Phillip H. Wiggins | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/in-the-nation-rescuing-the-drug-bill.html | IN THE NATION; Rescuing The Drug Bill | False | By Tom Wicker | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/reagan-signs-11-bills-but-will-veto-some-others.html | Reagan Signs 11 Bills but Will Veto Some Others | False | By Steven V. Roberts, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/briefs-372788.html | BRIEFS | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-sept-30.html | SmithKline Beckman Corporation reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/review-dance-sad-medieval-romance-dedicated-to-harkness.html | REVIEW/DANCE; Sad Medieval Romance Dedicated to Harkness | False | By Jennifer Dunning | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/sports-people-swimmers-honored.html | SPORTS PEOPLE; Swimmers Honored | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/daisy-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Daisy Systems Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/sports-people-surgery-for-bosworth.html | SPORTS PEOPLE; Surgery for Bosworth | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/2-ballot-issues-raise-question-is-smoking-becoming-taboo.html | 2 Ballot Issues Raise Question: Is Smoking Becoming Taboo? | False | By David S. Wilson, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/xiox-corp-reports-earnings-for-qtr-to-sept-30.html | Xiox Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/mcorp-reports-earnings-for-qtr-to-sept-30.html | MCorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/science/the-impossible-quest-for-the-perfect-map.html | The Impossible Quest for the Perfect Map | False | By John Noble Wilford | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/branford-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Branford Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/cominco-ltd-reports-earnings-for-qtr-to-sept-30.html | Cominco Ltd reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/washington-talk-the-house-wright-s-style-both-a-strength-and-a-weakness.html | WASHINGTON TALK: THE HOUSE; Wright's Style: Both a Strength and a Weakness | False | By Steven V. Roberts, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/watts-industries-reports-earnings-for-qtr-to-sept-30.html | Watts Industries reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/quantum-corp-reports-earnings-for-qtr-to-oct-2.html | Quantum Corp reports earnings for Qtr to Oct 2 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/compuchem-corp-reports-earnings-for-qtr-to-sept-30.html | Compuchem Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/wean-inc-reports-earnings-for-qtr-to-sept-30.html | Wean Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/nyra-enters-talks-in-strike-by-jockeys.html | N.Y.R.A. Enters Talks In Strike by Jockeys | False | By Steven Crist | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/safeco-corp-reports-earnings-for-qtr-to-sept-30.html | Safeco Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-sept-30.html | Oshkosh B'Gosh Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/guardian-bancorp-reports-earnings-for-qtr-to-sept-30.html | Guardian Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/central-jersey-bancorp-reports-earnings-for-qtr-to-sept-30.html | Central Jersey Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/pepperell-to-review-farley-bid.html | Pepperell To Review Farley Bid | False | By Jonathan P. Hicks | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-dance-cheeky-exuberance.html | REVIEWS/DANCE; Cheeky Exuberance | False | By Jennifer Dunning | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/soweto-journal-in-city-built-by-apartheid-party-boss-prospers.html | Soweto Journal; In City Built by Apartheid, Party Boss Prospers | False | By Christopher S. Wren, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/california-water-service-co-reports-earnings-for-qtr-to-sept-30.html | California Water Service Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/finnigan-corp-reports-earnings-for-qtr-to-sept-30.html | Finnigan Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/gte-corp-reports-earnings-for-qtr-to-sept-30.html | GTE Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/bear-defense-holds-for-a-10-9-triumph.html | Bear Defense Holds For a 10-9 Triumph | False | By Thomas George, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/company-news-grand-met-holders-back-pillsbury-bid.html | COMPANY NEWS; Grand Met Holders Back Pillsbury Bid | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-from-austria-a-quartet.html | REVIEWS/MUSIC; From Austria, a Quartet | False | By Allan Kozinn | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/reviews-music-return-of-miss-rhythm.html | REVIEWS/MUSIC; Return of 'Miss Rhythm' | False | By Jon Pareles | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Computer Entry Systems Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/obituaries/leonard-h-sandler-is-dead-at-62-new-york-appellate-court-justice.html | Leonard H. Sandler Is Dead at 62; New York Appellate Court Justice | False | By James Barron | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/15-reported-killed-in-raids-by-leftist-colombian-rebels.html | 15 Reported Killed in Raids By Leftist Colombian Rebels | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/crown-crafts-inc-reports-earnings-for-qtr-to-oct-2.html | Crown Crafts Inc reports earnings for Qtr to Oct 2 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/philip-morris-and-kraft-clash-over-offers.html | Philip Morris and Kraft Clash Over Offers | False | By Robert J. Cole | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/varian-associates-inc-reports-earnings-for-qtr-to-sept-30.html | Varian Associates Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/gte-net-rose-5-in-quarter.html | GTE Net Rose 5% in Quarter | False | | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/science/asbestos-is-detected-in-smalltown-sludge.html | Asbestos Is Detected In Small-Town Sludge | False | By Jon R. Luoma | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/l-toxic-ash-is-the-time-bomb-in-the-incinerator-414088.html | Toxic Ash Is the Time Bomb in the Incinerator | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/clashes-are-few-in-debate-by-moynihan-and-mcmillan.html | Clashes Are Few in Debate By Moynihan and McMillan | False | By Frank Lynn | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/sellerville-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | Sellerville Savings & Loan Assn reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/first-charter-corp-reports-earnings-for-qtr-to-sept-30.html | First Charter Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/l-why-should-every-road-in-the-area-be-under-construction-181388.html | Why Should Every Road in the Area Be Under Construction? | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-sept-30.html | Communications Satellite Corp (COMSAT)(N) reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/the-drug-bill-s-2.3-billion-promise.html | The Drug Bill's $2.3 Billion Promise | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/dukakis-criticizes-bush-tax-cut-plan.html | DUKAKIS CRITICIZES BUSH TAX CUT PLAN | False | By Andrew Rosenthal, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/strategic-mortgage-investments-reports-earnings-for-qtr-to-sept-30.html | Strategic Mortgage Investments reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/massbank-corp-reports-earnings-for-qtr-to-sept-30.html | Massbank Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/first-colonial-bankshares-reports-earnings-for-qtr-to-sept-30.html | First Colonial Bankshares reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/rogers-corp-reports-earnings-for-qtr-to-sept-30.html | Rogers Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/allwaste-inc-reports-earnings-for-qtr-to-aug.31.html | Allwaste Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/sahlen-associates-reports-earnings-for-qtr-to-june-30.html | Sahlen & Associates reports earnings for Qtr to June 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/egyptian-minister-named-in-missile-parts-scheme.html | Egyptian Minister Named in Missile-Parts Scheme | False | By Richard W. Stevenson, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/first-essex-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Essex Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/carpenter-technology-corp-reports-earnings-for-qtr-to-sept-30.html | Carpenter Technology Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-sept-30.html | Salem Carpet Mills Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/interstate-power-co-reports-earnings-for-12mo-sept-30.html | Interstate Power Co reports earnings for 12mo Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/banks-of-iowa-reports-earnings-for-qtr-to-sept-30.html | Banks of Iowa reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/l-toxic-ash-is-the-time-bomb-in-the-incinerator-delicatessen-scrutinized-414488.html | Toxic Ash Is the Time Bomb in the Incinerator; Delicatessen Scrutinized | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/business-people-harrah-s-officer-joins-resorts-international.html | BUSINESS PEOPLE; Harrah's Officer Joins Resorts International | False | By Andrea Adelson | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/a-brooklyn-hospital-is-fined-for-having-rodents.html | A Brooklyn Hospital Is Fined for Having Rodents | False | By Sam Howe Verhovek | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/philadelphia-electric-co-reports-earnings-for-qtr-to-sept-30.html | Philadelphia Electric Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/executives.html | EXECUTIVES | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/epa-predicts-its-rules-will-be-expensive.html | E.P.A. Predicts Its Rules Will Be Expensive | False | AP | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/houghton-mifflin-co-reports-earnings-for-qtr-to-sept-30.html | Houghton Mifflin Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/baltic-stirrings-how-patient-is-moscow.html | Baltic Stirrings: How Patient Is Moscow? | False | By Philip Taubman, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/international-shipholding-corp-reports-earnings-for-qtr-to-sept-30.html | International Shipholding Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/arts/ballet-theater-gala.html | Ballet Theater Gala | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/new-york-bancorp-reports-earnings-for-qtr-to-sept-30.html | New York Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/suncoast-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | Suncoast Savings & Loan Assn reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/company-news-officer-severs-ties-to-cooper.html | COMPANY NEWS; Officer Severs Ties to Cooper | False | Special to the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/nyregion/c-corrections-395688.html | Corrections | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/first-american-tenn-corp-o-reports-earnings-for-qtr-to-sept-30.html | First American (Tenn) Corp(O) reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/soviet-army-puts-glasnost-into-practice.html | Soviet Army Puts Glasnost Into Practice | False | By Bernard E. Trainor, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/genuine-parts-co-reports-earnings-for-qtr-to-sept-30.html | Genuine Parts Co reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/for-the-101st-congress-payne-and-pallone-for-new-jersey.html | For the 101st Congress; Payne and Pallone for New Jersey | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/sale-presidency-best-offer.html | Sale! Presidency. Best Offer. | False | By Murray L Bob | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/science/peripherals-rivals-challenge-lotus.html | PERIPHERALS; Rivals Challenge Lotus | False | By L. R. Shannon | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/dow-corning-corp-reports-earnings-for-qtr-to-sept-30.html | Dow Corning Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/chittenden-corp-reports-earnings-for-qtr-to-sept-30.html | Chittenden Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/nichols-homestead-reports-earnings-for-qtr-to-sept-30.html | Nichols-Homestead reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/weitek-corp-reports-earnings-for-qtr-to-sept-30.html | Weitek Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/manitowoc-co-reports-earnings-for-qtr-to-oct-1.html | Manitowoc Co reports earnings for Qtr to Oct 1 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/business/first-michigan-bank-corp-reports-earnings-for-qtr-to-sept-30.html | First Michigan Bank Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/us/prosecutor-would-drop-an-iran-contra-count.html | Prosecutor Would Drop an Iran-Contra Count | False | By Philip Shenon, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/l-full-employment-would-cut-the-deficit-181088.html | Full Employment Would Cut the Deficit | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/science/personal-computers-help-nothing-works.html | PERSONAL COMPUTERS; Help! Nothing Works! | False | By Peter H. Lewis | 1988-10-28 | TX 2-425310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/opinion/l-toxic-ash-is-the-time-bomb-in-the-incinerator-regulate-packaging-414188.html | Toxic Ash Is the Time Bomb in the Incinerator; Regulate Packaging | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/sports-of-the-times-jets-better-off-without-gastineau.html | SPORTS OF THE TIMES; Jets Better Off Without Gastineau | False | By Dave Anderson | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/world/3-groups-gather-on-south-africa.html | 3 GROUPS GATHER ON SOUTH AFRICA | False | By Serge Schmemann, Special To the New York Times | 1988-10-28 | TX 2-425310 | | |
| 1988-10-25 | 1988-10-25 | https://www.nytimes.com/1988/10/25/sports/sports-people-bradshaw-due-back.html | SPORTS PEOPLE; Bradshaw Due Back | False | | 1988-10-28 | TX 2-425310 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/sales-of-us-car-makers-rose-14.8-in-mid-october.html | Sales of U.S. Car Makers Rose 14.8% in Mid-October | False | By Philip E. Ross, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/police-officer-arrested-as-a-cocaine-buyer.html | Police Officer Arrested as a Cocaine Buyer | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/tsr-inc-reports-earnings-for-qtr-to-aug-31.html | TSR Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/prosecution-says-steinberg-beat-lisa-and-left-her-to-die.html | Prosecution Says Steinberg Beat Lisa and Left Her to Die | False | By Ronald Sullivan | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/standard-pacific-lp-reports-earnings-for-qtr-to-sept-30.html | Standard Pacific LP reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/500-in-philippines-lost-as-ship-sinks.html | 500 IN PHILIPPINES LOST AS SHIP SINKS | False | By Seth Mydans, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/yanks-still-looking-for-pitching-help.html | Yanks Still Looking for Pitching Help | False | By Murray Chass | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/credit-markets-activity-in-bonds-remains-light.html | CREDIT MARKETS; Activity in Bonds Remains Light | False | By Kenneth N. Gilpin | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/talley-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Talley Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/tandem-computers-inc-reports-earnings-for-qtr-to-sept-30.html | Tandem Computers Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/first-commercial-corp-reports-earnings-for-qtr-to-sept-30.html | First Commercial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/business-people-a-p-president-quits-to-join-gateway-chain.html | BUSINESS PEOPLE; A.&P. President Quits To Join Gateway Chain | False | By Daniel F. Cuff | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/hispanic-influx-spurs-3-ballots-on-language.html | Hispanic Influx Spurs 3 Ballots on Language | False | By Jeffrey Schmalz, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/amerada-hess-corp-reports-earnings-for-qtr-to-sept-30.html | Amerada Hess Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/jerrico-inc-reports-earnings-for-qtr-to-sept-28.html | Jerrico Inc reports earnings for Qtr to Sept 28 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/finance-new-issues-fico-offering-bonds-at-9.65.html | FINANCE/NEW ISSUES; FICO Offering Bonds at 9.65% | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/amdahl-corp-reports-earnings-for-qtr-to-sept-30.html | Amdahl Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/plains-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | Plains Petroleum Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/orion-research-inc-reports-earnings-for-qtr-to-oct-1.html | Orion Research Inc reports earnings for Qtr to Oct 1 | False | | 1988-10-31 | TX 2-425289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/net-up-63-at-abc-parent.html | Net Up 63% at ABC Parent | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/de-gustibus-history-is-hazy-on-cocktails-origins.html | DE GUSTIBUS; History Is Hazy on Cocktails' Origins | False | By Marian Burros | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/carter-wallace-inc-reports-earnings-for-qtr-to-sept-30.html | Carter-Wallace Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/jan-bell-marketing-inc-reports-earnings-for-qtr-to-sept-30.html | Jan Bell Marketing Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/first-interstate-corp-of-wisonsin-reports-earnings-for-qtr-to-sept-30.html | First Interstate Corp of Wisonsin reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/tambrands-inc-reports-earnings-for-qtr-to-sept-30.html | Tambrands Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/bmr-financial-group-reports-earnings-for-qtr-to-sept-30.html | BMR Financial Group reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/bush-holds-lead-in-gallup-poll.html | Bush Holds Lead in Gallup Poll | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/finance-new-issues-auction-rates-up-at-citicorp.html | FINANCE/NEW ISSUES; Auction Rates Up At Citicorp | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/amax-inc-reports-earnings-for-qtr-to-sept-30.html | Amax Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/the-media-business-advertising-interpublic-net-up.html | THE MEDIA BUSINESS; ADVERTISING; Interpublic Net Up | False | By Randall Rothenberg | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/millipore-corp-reports-earnings-for-qtr-to-sept-30.html | Millipore Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/culture-commissioner-looks-back-in-humor-at-a-bumpy-first-year.html | Culture Commissioner Looks Back in Humor At a Bumpy First Year | False | By William H. Honan | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/us-egg-output-slips.html | U.S. Egg Output Slips | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/jersey-s-top-court-limits-the-death-penalty-to-intentional-murders.html | Jersey's Top Court Limits the Death Penalty to Intentional Murders | False | By Joseph F. Sullivan, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/inside-659888.html | INSIDE | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/new-western-series-stresses-family-drama.html | New Western Series Stresses Family Drama | False | By Stephen Farber, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/education-teaching-the-basic-skills-is-still-principals-top-goal.html | EDUCATION; Teaching the Basic Skills Is Still Principals' Top Goal | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/banks-ask-fed-for-power-to-underwrite-securities.html | Banks Ask Fed for Power To Underwrite Securities | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/review-film-taking-an-animated-dip-in-psychological-waters.html | Review/Film; Taking an Animated Dip In Psychological Waters | False | By Caryn James | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/minister-is-indicted-in-assault.html | Minister Is Indicted in Assault | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/republic-gypsum-co-reports-earnings-for-qtr-to-sept-30.html | Republic Gypsum Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/wine-talk-458088.html | Wine Talk | False | By Frank J. Prial | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/orders-fell-for-durables-last-month.html | Orders Fell For Durables Last Month | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/polaroid-corp-reports-earnings-for-qtr-to-sept-30.html | Polaroid Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/chevron-corp-reports-earnings-for-qtr-to-sept-30.html | Chevron Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/company-news-delchamps-rejects-a-p-merger-bid.html | COMPANY NEWS; Delchamps Rejects A.&P. Merger Bid | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/optimism-at-aqueduct.html | Optimism at Aqueduct | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/xerox-corp-reports-earnings-for-qtr-to-sept-30.html | Xerox Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/suit-against-the-klan-brings-verdict-of-nearly-1-million.html | Suit Against the Klan Brings Verdict of Nearly $1 Million | False | By Ronald Smothers, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/mid-america-bancorp-reports-earnings-for-qtr-to-sept-30.html | Mid-America Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/education-companies-create-model-school-for-urban-poor.html | EDUCATION; Companies Create 'Model School' for Urban Poor | False | By Dirk Johnson, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/about-new-york-louie-louie-so-succulent-at-11.76-a-pound.html | About New York; Louie, Louie: So Succulent At $11.76 a Pound | False | By Douglas Martin | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/micropolis-corp-reports-earnings-for-qtr-to-sept-30.html | Micropolis Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/c-correction-731388.html | Correction | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/critic-s-notebook-dancing-in-the-dark-or-learning-to-love-ambiguity.html | Critic's Notebook; Dancing in the Dark, or, Learning to Love Ambiguity | False | By Jack Anderson | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/emerson-radio-corp-reports-earnings-for-qtr-to-sept-30.html | Emerson Radio Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/primebank-reports-earnings-for-qtr-to-sept-30.html | Primebank reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/flagler-bank-corp-reports-earnings-for-qtr-to-sept-30.html | Flagler Bank Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/utah-medical-products-inc-reports-earnings-for-qtr-to-sept-30.html | Utah Medical Products Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/first-federal-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Federal Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/finance-new-issues-sacramento-bonds-total-345-million.html | FINANCE/NEW ISSUES; Sacramento Bonds Total $345 Million | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/cyprus-minerals-co-reports-earnings-for-qtr-to-sept-30.html | Cyprus Minerals Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/enserch-corp-reports-earnings-for-qtr-to-sept-30.html | Enserch Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-sept-30.html | Cummins Engine Co Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/ohio-casualty-corp-reports-earnings-for-qtr-to-sept-30.html | Ohio Casualty Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/first-amarillo-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Amarillo Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/bush-s-choices-quayle-hucksters.html | Bush's Choices: Quayle, Hucksters | False | By James Reston | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/washington-talk-briefing-a-matter-of-state.html | WASHINGTON TALK: BRIEFING; A Matter of State | False | By Robert Pear and Philip Shenon | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/over-the-counter-short-sales-rose-8.4-in-month.html | Over-the-Counter Short Sales Rose 8.4% in Month | False | | 1988-10-31 | TX 2-425289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/education-inquiry-on-fraternity-slave-auction.html | EDUCATION; Inquiry on Fraternity 'Slave Auction' | False | Special to the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/big-names-ready-for-breeders-cup.html | Big Names Ready For Breeders' Cup | False | By Steven Crist | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/greyhound-corp-reports-earnings-for-qtr-to-sept-30.html | Greyhound Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/standard-federal-bank-reports-earnings-for-qtr-to-sept-30.html | Standard Federal Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/rate-of-gain-in-wages-holds-steady.html | Rate of Gain In Wages Holds Steady | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/usx-net-rises-by-63-armco-posts-42-gain.html | USX Net Rises by 63%; Armco Posts 42% Gain | False | By Jonathan P. Hicks | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/rjr-nabisco-bidders-said-to-talk.html | RJR Nabisco Bidders Said to Talk | False | By James Sterngold | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/san-francisco-journal-a-collision-of-grime-glamour.html | San Francisco Journal; A Collision Of Grime, Glamour | False | By Jane Gross, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/l-some-adoption-data-must-be-confidential-479988.html | Some Adoption Data Must Be Confidential | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/the-un-today.html | The U.N. Today | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/high-court-delays-execution.html | High Court Delays Execution | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/blue-cross-to-study-executives-spending.html | Blue Cross to Study Executives' Spending | False | By Howard W. French | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/kraft-sets-terms-for-philip-morris.html | Kraft Sets Terms for Philip Morris | False | By Robert J. Cole | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/islanders-defeated-devils-also-lose-maple-leafs-4-islanders-3.html | ISLANDERS DEFEATED; DEVILS ALSO LOSE; Maple Leafs 4, Islanders 3 | False | By Robin Finn, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/c-corrections-726388.html | Corrections | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/reviews-dance-ways-of-the-yugoslavs.html | Reviews/Dance; Ways of the Yugoslavs | False | By Anna Kisselgoff | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/shell-oil-company-reports-earnings-for.html | Shell Oil Company reports earnings for | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/nba-notebook-woolridge-thrives-as-a-new-laker.html | N.B.A. Notebook; Woolridge Thrives As a New Laker | False | By Sam Goldaper | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/ecolab-inc-reports-earnings-for-qtr-to-sept-30.html | Ecolab Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/reviews-dance-japanese-folk-dances.html | Reviews/Dance; Japanese Folk Dances | False | By Jack Anderson | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/columbia-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | Columbia Savings & Loan Association reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/independent-candidate-plays-a-spoiler-s-role.html | Independent Candidate Plays a Spoiler's Role | False | By Andrew Rosenthal, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/symbolics-inc-reports-earnings-for-qtr-to-oct-2.html | Symbolics Inc reports earnings for Qtr to Oct 2 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/oakite-products-inc-reports-earnings-for-qtr-to-sept-30.html | Oakite Products Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/lac-minerals-ltd-reports-earnings-for-qtr-to-sept-30.html | Lac Minerals Ltd reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/israel-bars-3-reporters-over-undercover-articles.html | Israel Bars 3 Reporters Over 'Undercover' Articles | False | Special to the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/news-summary-685888.html | NEWS SUMMARY | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/applied-power-inc-reports-earnings-for-qtr-to-sept-30.html | Applied Power Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/williams-a-l-corp-reports-earnings-for-qtr-to-sept-30.html | Williams, A L Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/independence-bancorp-reports-earnings-for-qtr-to-sept-30.html | Independence Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/review-jazz-melding-rhythm-to-strings.html | Review/Jazz; Melding Rhythm To Strings | False | By Peter Watrous | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/l-can-the-us-still-reverse-its-industrial-slide-479388.html | Can the U.S. Still Reverse Its Industrial Slide? | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/topics-of-the-times-prize-package.html | Topics of The Times; Prize Package | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/first-national-bank-corp-reports-earnings-for-qtr-to-sept-30.html | First National Bank Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/sandstrom-looks-back.html | Sandstrom Looks Back | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/futuresoptions-grain-and-soybeans-drop-as-export-demand-lags.html | FUTURES/OPTIONS; Grain and Soybeans Drop As Export Demand Lags | False | By H. J. Maiderberg | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/chubb-corp-reports-earnings-for-qtr-to-sept-30.html | Chubb Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/the-pop-life-480688.html | The Pop Life | False | By Stephen Holden | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/60-minute-gourmet-431688.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/cooper-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Cooper Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/prosecutor-says-iran-contra-fund-imperiled-efforts-to-free-hostages.html | Prosecutor Says Iran-Contra Fund Imperiled Efforts to Free Hostages | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/provident-bankshares-reports-earnings-for-qtr-to-sept-30.html | Provident Bankshares reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/freeport-mcmoran-copper-co-reports-earnings-for-qtr-to-sept-30.html | Freeport-McMoran Copper Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/topics-of-the-times-at-last-a-warning-on-alcohol.html | Topics of The Times; At Last, a Warning on Alcohol | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/sports-of-the-times-the-champ-and-the-ghost.html | SPORTS OF THE TIMES; The Champ and the Ghost | False | By Ira Berkow | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/points-west-reining-in-unfettered-development.html | POINTS WEST; Reining In Unfettered Development | False | By Anne Taylor Fleming, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/framingham-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Framingham Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/afghan-leader-finds-reconciliation-elusive.html | Afghan Leader Finds 'Reconciliation' Elusive | False | By Barbara Crossette, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/for-senate-rivals-in-jersey-it-s-personal.html | For Senate Rivals in Jersey, It's Personal | False | By Clifford D. May | 1988-10-31 | TX 2-425289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/melville-corp-reports-earnings-for-qtr-to-oct-1.html | Melville Corp reports earnings for Qtr to Oct 1 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/mobil-corp-reports-earnings-for-qtr-to-sept-30.html | Mobil Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/sports-people-quick-appearance.html | SPORTS PEOPLE; Quick Appearance | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/books/books-of-the-times-dialectics-of-vacuuming-love-and-other-trivia.html | Books of The Times; Dialectics of Vacuuming Love and Other Trivia | False | By Michiko Kakutani | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/boston-paper-endorses-bush.html | Boston Paper Endorses Bush | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/campaign-trail-for-one-in-group-reason-to-remember.html | Campaign Trail; For One in Group, Reason to Remember | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/central-banking-system-inc-reports-earnings-for-qtr-to-sept-30.html | Central Banking System Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/police-say-hostage-photos-seized-from-woman-in-italy-are-copies.html | Police Say Hostage Photos Seized From Woman in Italy Are Copies | False | By Clyde Haberman, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/second-national-federal-savngs-bank-reports-earnings-for-qtr-to-sept-30.html | Second National Federal Savngs Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/pnc-financial-corp-reports-earnings-for-qtr-to-sept-30.html | PNC Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/tellabs-inc-reports-earnings-for-qtr-to-sept-30.html | Tellabs Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/businesss/uslife-corp-reports-earnings-for-qtr-to-sept-30.html | USLife Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/israeli-troops-kill-palestinian-girl-in-gaza.html | Israeli Troops Kill Palestinian Girl in Gaza | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/pumpkin-doughnut-an-autumn-glory.html | Pumpkin Doughnut: An Autumn Glory | False | By Linda Lee | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/wells-fargo-mortgage-eqity-trust-reports-earnings-for-qtr-to-sept-30.html | Wells Fargo Mortgage & Eqity Trust reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/man-is-on-trial-in-wife-s-slaying-one-year-to-day-after-wedding.html | Man Is on Trial in Wife's Slaying One Year to Day After Wedding | False | By Eric Schmitt, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/falconbridge-ltd-reports-earnings-for-qtr-to-sept-30.html | Falconbridge Ltd reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/the-media-business-advertising-first-recipient-of-award-named.html | THE MEDIA BUSINESS; ADVERTISING; First Recipient Of Award Named | False | By Randall Rothenberg | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/results-plus-675488.html | RESULTS PLUS | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/metro-datelines-rail-foreman-falls-and-is-killed-by-train.html | METRO DATELINES; Rail Foreman Falls And Is Killed by Train | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/corporate-milestone-rjr-nabisco-bid-gives-new-respectablity-giant-deals-financed.html | A Corporate Milestone; RJR Nabisco Bid Gives New Respectablity To Giant Deals Financed With Huge Debt | False | By Sarah Bartlett | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/book-notes-507088.html | Book Notes | False | By Edwin McDowell | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/review-theater-cafe-crown-bygone-world-of-yiddish-theater.html | Review/Theater; 'Cafe Crown,' Bygone World of Yiddish Theater | False | By Frank Rich | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/abington-bancorp-reports-earnings-for.html | Abington Bancorp reports earnings for | False | | 1988-10-31 | TX 2-425289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/profits-rise-at-4-oil-companies-and-decline-at-2.html | Profits Rise at 4 Oil Companies and Decline at 2 | False | By Matthew L. Wald | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/outdoors-east-west-accord-in-chilly-waters.html | OUTDOORS; East-West Accord In Chilly Waters | False | By Nelson Bryant | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/business-people-popeyes-founder-aims-to-lessen-competition.html | BUSINESS PEOPLE; Popeye's Founder Aims To Lessen Competition | False | By Nina Andrews | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/nancy-reagan-at-un-says-us-must-do-more-to-combat-drugs.html | Nancy Reagan, at U.N., Says U.S. Must Do More to Combat Drugs | False | By Paul Lewis, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/convergent-inc-reports-earnings-for-qtr-to-sept-30.html | Convergent Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/college-football-notebook-stony-brook-punter-key-player-in-upset.html | College Football Notebook; Stony Brook Punter Key Player in Upset | False | By William N. Wallace | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/boxing-notebook-lalonde-leonard-it-s-same-old-hype.html | Boxing Notebook; Lalonde-Leonard: It's Same Old Hype | False | By Phil Berger | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/a-plane-crash-in-peru-kills-12-in-the-andes.html | A Plane Crash in Peru Kills 12 in the Andes | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/kroger-co-reports-earnings-for-qtr-to-sept-30.html | Kroger Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/key-rates-735388.html | KEY RATES | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/a-toast-to-spirits-blithe-and-drinkable.html | A Toast to Spirits Blithe and Drinkable | False | By Ron Alexander | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/company-news-repurchase-of-stock-set-by-tenneco.html | COMPANY NEWS; Repurchase Of Stock Set By Tenneco | False | By Thomas C. Hayes, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/jets-fill-spot-on-roster.html | Jets Fill Spot on Roster | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/from-vine-to-dinner.html | From Vine to Dinner | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/sears-net-down-by-15.8-but-stock-rises.html | Sears Net Down by 15.8%, but Stock Rises | False | By Julia Flynn Siler, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/nfl-tightens-steroids-policy.html | N.F.L. Tightens Steroids Policy | False | By Thomas George | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/taiwan-and-south-korea-stress-trade-cooperation-efforts.html | Taiwan and South Korea Stress Trade Cooperation Efforts | False | By Peter T. Kilborn, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/freeport-mcmoran-reources-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Freeport-McMoran Reources Partners LP reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/as-values-in-us-shift-so-does-spending.html | As Values in U.S. Shift, So Does Spending | False | By Trish Hall | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/eg-g-inc-reports-earnings-for-qtr-to-oct-2.html | EG&G Inc reports earnings for Qtr to Oct 2 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/washington-federal-savings-bank-hillsboro-ore-reports-earnings-for-qtr-sept-30.html | Washington Federal Savings Bank (Hillsboro, Ore) reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/sec-studies-changes-on-private-placements.html | S.E.C. Studies Changes On Private Placements | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/vallone-proposes-sweeping-package-of-drug-laws.html | Vallone Proposes Sweeping Package of Drug Laws | False | By Michel Marriott | 1988-10-31 | TX 2-425289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/salvador-rebels-on-latin-tour-meet-with-costa-rica-s-president.html | Salvador Rebels, on Latin Tour, Meet With Costa Rica's President | False | By Lindsey Gruson, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/ungaro-and-valentino-firm-footing.html | Ungaro and Valentino: Firm Footing | False | By Bernadine Morris, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/periodic-inspections-check-for-permits.html | Periodic Inspections Check for Permits | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/lawrence-brown-service.html | Lawrence Brown Service | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/obituaries/michael-ffolkes-63-cartoonist-for-punch.html | Michael Ffolkes, 63, Cartoonist for Punch | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/sec-subpoenas-third-wall-st-brokerage-in-ellis-case.html | S.E.C. Subpoenas Third Wall St. Brokerage in Ellis Case | False | By Kurt Eichenwald | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/finance-new-issues-fort-howard-financing-priced-by-morgan-stanley.html | FINANCE/NEW ISSUES; Fort Howard Financing Priced by Morgan Stanley | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/usx-corp-reports-earnings-for-qtr-to-sept-30.html | USX Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/capital-cities-abc-inc-reports-earnings-for-qtr-to-sept-30.html | Capital Cities/ABC Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/friedman-guilty-in-a-second-bribery-case.html | Friedman Guilty in a Second Bribery Case | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/3-may-have-been-sent-to-kill-koch-officials-say.html | 3 May Have Been Sent to Kill Koch, Officials Say | False | By Peter Kerr | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/briefs-528088.html | BRIEFS | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/quotation-of-the-day-726288.html | Quotation of the Day | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/amdahl-net-rises-tandem-flat-and-control-data-in-red.html | Amdahl Net Rises, Tandem Flat and Control Data in Red | False | By Lawrence M. Fisher, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/cave-in-shows-infrequency-of-inspection.html | Cave-In Shows Infrequency Of Inspection | False | By Todd S. Purdum | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/xscribe-reports-earnings-for-qtr-to-sept-30.html | Xscribe reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/valley-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | Valley National Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/reviews-dance-salute-to-hispanic-arts.html | Reviews/Dance; Salute to Hispanic Arts | False | By Jennifer Dunning | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/l-household-workers-743588.html | Household Workers | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/food-notes-457988.html | Food Notes | False | By Florence Fabricant | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/stratus-computer-inc-reports-earnings-for-qtr-to-sept-30.html | Stratus Computer Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/solidarity-rejects-new-move-by-warsaw.html | Solidarity Rejects New Move by Warsaw | False | By John Tagliabue, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/bsd-bancorp-reports-earnings-for-qtr-to-sept-30.html | BSD Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/sports-people-larussa-wins-poll.html | SPORTS PEOPLE; LaRussa Wins Poll | False | | 1988-10-31 | TX 2-425289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/friedman-again-guilty-in-graft-case.html | Friedman Again Guilty In Graft Case | False | By Ronald Sullivan | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/oat-bran-the-muffin-and-the-mania.html | Oat Bran: The Muffin And The Mania | False | By Marian Burros | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/nicaraguan-officials-barred-from-us-entry-by-reagan.html | Nicaraguan Officials Barred From U.S. Entry By Reagan | False | By Robert Pear, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/texaco-inc-reports-earnings-for-qtr-to-sept-30.html | Texaco Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/salomon-inc-reports-earnings-for-qtr-to-sept-30.html | Salomon Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-sept-30.html | Interpublic Group of Companies Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-sept-30.html | Freeport-McMoran Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/avon-products-inc-reports-earnings-for-qtr-to-sept-30.html | Avon Products Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/style/visions-of-kiwi-success-dance-in-us-fruit-growers-heads.html | Visions of Kiwi Success Dance In U.S. Fruit Growers' Heads | False | By Elizabeth Schneider | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/xerox-profit-rises-by-9.html | Xerox Profit Rises by 9% | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/reagan-approves-limited-inspection-of-weapons-sites.html | REAGAN APPROVES LIMITED INSPECTION OF WEAPONS SITES | False | By Michael R. Gordon, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/centerbank-reports-earnings-for-qtr-to-sept-30.html | Centerbank reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/poles-offer-vatican-a-diplomatic-deal.html | Poles Offer Vatican a Diplomatic Deal | False | By Roberto Suro, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/washington-post-co-reports-earnings-for-qtr-to-sept-30.html | Washington Post Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/jones-intercable-inc-reports-earnings-for-qtr-to-aug-31.html | Jones Intercable Inc reports earnings for Qtr to Aug 31 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/campaign-trail-avoiding-talk-of-future-jobs.html | Campaign Trail; Avoiding Talk Of Future Jobs | False | By Bernard Weinraub | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/business-digest-681488.html | BUSINESS DIGEST | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/cuomo-says-shoreham-deadline-may-change.html | Cuomo Says Shoreham Deadline May Change | False | By Elizabeth Kolbert, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/washington-talk-briefing-images-at-the-mall.html | WASHINGTON TALK: BRIEFING; Images at the Mall | False | By Robert Pear and Philip Shenon | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-sept-30.html | Cullen-Frost Bankers Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-sept-30.html | Goodyear Tire & Rubber Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/company-news-stock-buyback-set-by-digital.html | COMPANY NEWS; Stock Buyback Set by Digital | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/stocks-end-mixed-as-dow-advances-302.html | Stocks End Mixed as Dow Advances 3.02 | False | By Lawrence J. Demaria | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/the-promise-of-20-billion-poker.html | The Promise of $20 Billion Poker | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/regional-federal-bancorp-reports-earnings-for-qtr-to-sept-30.html | Regional Federal Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/campaign-trail-a-case-of-no-news-being-good-news.html | Campaign Trail; A Case of No News Being Good News | False | By Bernard Weinraub | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/first-security-utah-o-reports-earnings-for-qtr-to-sept-30.html | First Security (Utah) (O) reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/real-estate-seaport-link-for-a-tower-in-manhattan.html | Real Estate; Seaport Link For a Tower In Manhattan | False | By Shawn G. Kennedy | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/algeria-leader-rejects-a-multiparty-system.html | Algeria Leader Rejects A Multiparty System | False | Special to the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/for-the-new-york-legislature.html | For the New York Legislature | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/seaboard-corp-reports-earnings-for-qtr-to-sept-30.html | Seaboard Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/centerior-energy-corp-reports-earnings-for-12mo-sept-30.html | Centerior Energy Corp reports earnings for 12mo Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/obituaries/irving-elias-executive-88.html | Irving Elias, Executive, 88 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/eating-out-with-stephen-king-writer-eats-steak-before-it-eats-him.html | EATING OUT With Stephen King; Writer Eats Steak Before It Eats Him | False | By Bryan Miller | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/kimberly-clark-corp-reports-earnings-for-qtr-to-sept-30.html | Kimberly-Clark Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/campaign-trail-coming-soon-on-tv-tank-ride-part-iv.html | Campaign Trail; Coming Soon on TV: 'Tank Ride, Part IV' | False | By Bernard Weinraub | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/washington-talk-foreign-trade-proud-yankee-concern-petitions-for-protection.html | WASHINGTON TALK: FOREIGN TRADE; Proud Yankee Concern Petitions for Protection | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/bridge-502188.html | Bridge | False | By Alan Truscott | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/united-financial-banking-cos-reports-earnings-for-qtr-to-sept-30.html | United Financial Banking Cos reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/voters-evaluate-the-1988-campaign.html | Voters Evaluate the 1988 Campaign | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/sports-people-trainer-in-trouble.html | SPORTS PEOPLE; Trainer in Trouble | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/sharon-plays-the-outcast-even-on-israel-s-right.html | Sharon Plays the Outcast, Even on Israel's Right | False | By Joel Brinkley, Special to the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/metro-datelines-dissident-nuns-sue-diocese-and-prioress.html | METRO DATELINES; Dissident Nuns Sue Diocese and Prioress | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/education-group-promotes-study-of-religion-as-a-subject.html | EDUCATION; Group Promotes Study Of Religion as a Subject | False | Special to the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/panel-criticizes-elections-board-on-ethics-case.html | Panel Criticizes Elections Board On Ethics Case | False | By Frank Lynn | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/finance-new-issues-739788.html | FINANCE/NEW ISSUES; | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/premium-wines-of-greece-no-longer-taste-of-resin.html | Premium Wines of Greece No Longer Taste of Resin | False | By Howard G. Goldberg | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/review-television-3-new-series-are-having-premieres.html | Review/Television; 3 New Series Are Having Premieres | False | By John J. O'Connor | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/obituaries/sumner-w-white-3d-stockbroker-58.html | Sumner W. White 3d, Stockbroker, 58 | False | | 1988-10-31 | TX 2-425289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/shell-canada-ltd-reports-earnings-for.html | Shell Canada Ltd reports earnings for | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/profits-scoreboard-555688.html | PROFITS SCOREBOARD | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/veterans-agency-rises-to-departmental-rank.html | Veterans' Agency Rises To Departmental Rank | False | By Steven V. Roberts, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/business-technology-satellite-use-by-business-is-growing.html | BUSINESS TECHNOLOGY; Satellite Use By Business Is Growing | False | By Calvin Sims | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/business-technology-checking-out-a-bee-s-day.html | BUSINESS TECHNOLOGY; Checking Out A Bee's Day | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/gold-fields-takeover-is-blocked.html | Gold Fields Takeover Is Blocked | False | By Steve Lohr, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/times-names-bureau-deputy.html | Times Names Bureau Deputy | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/observer-age-before-beauty.html | OBSERVER; Age Before Beauty | False | By Russell Baker | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/armco-inc-reports-earnings-for-qtr-to-sept-30.html | Armco Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/zions-bancorporation-reports-earnings-for-qtr-to-sept-30.html | Zions Bancorporation reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/economic-scene-deficit-bang-or-deficit-whimper.html | Economic Scene; Deficit Bang or Deficit Whimper? | False | By Peter Passell | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/reactor-storage-plan-opposed.html | Reactor Storage Plan Opposed | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/first-community-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Community Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/ingersoll-rand-co-reports-earnings-for-qtr-to-sept-30.html | Ingersoll-Rand Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/l-new-york-state-agencies-struggle-to-meet-information-requests-480188.html | New York State Agencies Struggle to Meet Information Requests | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/the-third-debate-so-to-speak.html | The Third Debate, So to Speak | False | By Steve Zousmer | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/obituaries/booby-clark-football-player-37.html | Booby Clark, Football Player, 37 | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/reviews-music-baton-rouge-symphony.html | Reviews/Music; Baton Rouge Symphony | False | By Bernard Holland | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/phillips-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | Phillips Petroleum Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/reviews-music-flying-dutchman-without-intermission.html | Reviews/Music; 'Flying Dutchman,' Without Intermission | False | By Will Crutchfield, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/jersey-denies-permit-for-ciba-geigy-plant.html | Jersey Denies Permit for Ciba-Geigy Plant | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/mt-holyoke-dedicates-vance-professorship.html | Mt. Holyoke Dedicates Vance Professorship | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-sept-30.html | Sumitomo Bank of California reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Cincinnati Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/lawyer-attacks-sukhreet-gibel-over-recording.html | Lawyer Attacks Sukhreet Gabel Over Recording | False | By Arnold H. Lubasch | 1988-10-31 | TX 2-425289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/children-s-museum-plans-to-move-and-grow.html | Children's Museum Plans to Move and Grow | False | By Suzanne Slesin | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/campaign-trail-bentsen-s-long-trip-to-find-his-roots.html | Campaign Trail; Bentsen's Long Trip To Find His Roots | False | By Bernard Weinraub | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/logicon-inc-reports-earnings-for-qtr-to-sept-30.html | Logicon Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/bush-tries-to-shift-emphasis-off-the-tone-of-his-campaign.html | Bush Tries to Shift Emphasis Off the Tone of His Campaign | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/new-poll-shows-attacks-by-bush-are-building-lead.html | NEW POLL SHOWS ATTACKS BY BUSH ARE BUILDING LEAD | False | By E. J. Dionne Jr. | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/obituaries/cynthia-freeman-is-dead-at-73-writer-of-best-selling-romances.html | Cynthia Freeman Is Dead at 73; Writer of Best-Selling Romances | False | By Glenn Collins | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/market-place-kraft-plan-pares-margin-for-error.html | Market Place; Kraft Plan Pares Margin for Error | False | By Floyd Norris | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/cia-chief-says-libya-develops-a-huge-chemical-weapons-plant.html | C.I.A. Chief Says Libya Develops A Huge Chemical Weapons Plant | False | By Stephen Engelberg, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/grove-bank-for-savings-reports-earnings-for-qtr-to-sept-30.html | Grove Bank for Savings reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/l-defend-us-from-any-sicilian-expeditions-479088.html | Defend Us From Any Sicilian Expeditions | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/stanford-telecommunications-reports-earnings-for-qtr-to-sept-30.html | Stanford Telecommunications reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/new-process-co-reports-earnings-for-qtr-to-sept-30.html | New Process Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/campaign-finance-independent-groups-putting-11th-hour-millions-in-races.html | Campaign Finance; Independent Groups Putting 11th-Hour Millions in Races | False | By Richard L. Berke, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/provident-life-accident-inurance-co-reports-earnings-for-qtr-to-sept-30.html | Provident Life & Accident Inurance Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/suburban-bancorp-reports-earnings-for-qtr-to-sept-30.html | Suburban Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-sept-30.html | Puget Sound Power & Light Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/national-mercantile-bancorp-reports-earnings-for-qtr-to-sept-30.html | National Mercantile Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/cvb-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CVB Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/the-media-business-advertising-call-to-arms-to-oppose-ad-curbs.html | THE MEDIA BUSINESS; ADVERTISING; Call to Arms To Oppose Ad Curbs | False | By Randall Rothenberg | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/program-on-satan-worship-spurs-controversy-at-nbc.html | Program on Satan Worship Spurs Controversy at NBC | False | By Peter J. Boyer | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/letters-by-anne-frank-auctioned-for-165000.html | Letters by Anne Frank Auctioned for $165,000 | False | By Rita Reif | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/2-sue-over-film-rights-on-kennedy-slaying.html | 2 Sue Over Film Rights on Kennedy Slaying | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/harsco-corp-reports-earnings-for-qtr-to-sept-30.html | Harsco Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/johnson-johnson-inc-reports-earnings-for-qtr-to-sept-30.html | Johnson & Johnson Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/garden/metropolitan-diary-418888.html | Metropolitan Diary | False | By Ron Alexander | 1988-10-31 | TX 2-425289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/tennant-co-reports-earnings-for-qtr-to-sept-30.html | Tennant Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/stotler-group-inc-reports-earnings-for-qtr-to-june-30.html | Stotler Group Inc reports earnings for Qtr to June 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/cuomo-says-he-gave-dukakis-bad-advice-cuomo-admits-giving-bad-advice-to-dukakis.html | Cuomo Says He Gave Dukakis Bad Advice Cuomo Admits Giving Bad Advice to Dukakis | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/magna-group-reports-earnings-for-qtr-to-sept-30.html | Magna Group reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/comfed-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Comfed Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/c-corrections-559888.html | Corrections | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/standex-international-corp-reports-earnings-for-qtr-to-sept-30.html | Standex International Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/hershey-foods-corp-reports-earnings-for-qtr-to-sept-30.html | Hershey Foods Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/company-news-fruehauf-layoffs-at-trailer-unit.html | COMPANY NEWS; Fruehauf Layoffs At Trailer Unit | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/education-the-cream-of-the-crop-gets-a-lift-to-college.html | EDUCATION; The Cream Of the Crop Gets a Lift To College | False | By Deirdre Carmody, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/control-data-corp-reports-earnings-for-qtr-to-sept-30.html | Control Data Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/sports-people-packers-waive-kicker.html | SPORTS PEOPLE; Packers Waive Kicker | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/obituaries/harry-evans-92-dies-founded-family-circle.html | Harry Evans, 92, Dies; Founded Family Circle | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/buyouts-devastating-bondholders.html | Buyouts Devastating Bondholders | False | By Anise C. Wallace | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/cilcorp-inc-reports-earnings-for-12mo-sept-30.html | Cilcorp Inc reports earnings for 12mo Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/sears-roebuck-co-reports-earnings-for-qtr-to-sept-30.html | Sears Roebuck & Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/briefs-663488.html | BRIEFS | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/campaign-trail-bush-survives-guerrilla-tactics.html | Campaign Trail; Bush Survives Guerrilla Tactics | False | By Bernard Weinraub | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/keystone-international-inc-reports-earnings-for-qtr-to-sept-30.html | Keystone International Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/obituaries/alfred-j-marston-economist-64.html | Alfred J. Marston, Economist, 64 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/marine-corp-reports-earnings-for-qtr-to-sept-30.html | Marine Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/sports-people-surgery-for-3-dodgers.html | SPORTS PEOPLE; Surgery for 3 Dodgers | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/procter-gamble-co-reports-earnings-for-qtr-to-sept-30.html | Procter & Gamble Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/washington-talk-briefing-coins-of-the-realm.html | WASHINGTON TALK: BRIEFING; Coins of the Realm | False | By Robert Pear and Philip Shenon | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/obituary-for-star-wars.html | Obituary for Star Wars | False | By C. Robert Zelnick | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/fireman-s-fund-corp-reports-earnings-for-qtr-to-sept-30.html | Fireman's Fund Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/coca-cola-bottling-consolidated-reports-earnings-for-qtr-to-sept-30.html | Coca-Cola Bottling Consolidated reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS: ADVERTISING; Account | False | By Randall Rothenberg | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/executive-changes-669788.html | EXECUTIVE CHANGES | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/operators-got-millions-in-bonuses-despite-hazards-at-atom-plants.html | Operators Got Millions in Bonuses Despite Hazards at Atom Plants | False | By Keith Schneider, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/mapco-inc-reports-earnings-for-qtr-to-sept-30.html | Mapco Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/drug-testing-upheld-for-police-in-elite-corps.html | Drug Testing Upheld for Police in Elite Corps | False | By E. R. Shipp | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/sports/islanders-defeated-devils-also-lose-sabres-7-devils-4.html | ISLANDERS DEFEATED; DEVILS ALSO LOSE; Sabres 7, Devils 4 | False | By Alex Yannis, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/crash-of-helicopter-kills-8-searching-for-drug-smugglers.html | Crash of Helicopter Kills 8 Searching For Drug Smugglers | False | AP | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/dukakis-second-guesses-himself-in-bitterly-assailing-bush-tactics.html | Dukakis Second-Guesses Himself In Bitterly Assailing Bush Tactics | False | By Andrew Rosenthal, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/for-moscow-and-bonn-a-range-of-agreements.html | For Moscow and Bonn, A Range of Agreements | False | By Felicity Barringer, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/sun-co-inc-reports-earnings-for-qtr-to-sept-30.html | Sun Co Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/obituaries/edward-uhlan-76-founder-and-leader-of-vanity-publisher.html | Edward Uhlan, 76, Founder and Leader Of Vanity Publisher | False | By Edwin McDowell | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/summcorp-reports-earnings-for-qtr-to-sept-30.html | Summcorp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/washington-talk-briefing-thornburgh-debut.html | WASHINGTON TALK: BRIEFING; Thornburgh Debut | False | By Robert Pear and Philip Shenon | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/the-media-business-profits-fall-at-washington-post.html | THE MEDIA BUSINESS; Profits Fall at Washington Post | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/father-urges-stiff-sentence-for-killer-of-a-special-boy.html | Father Urges Stiff Sentence For Killer of 'a Special Boy' | False | By George James | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/borden-inc-reports-earnings-for-qtr-to-sept-30.html | Borden Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/in-arts-dukakis-selects-realism-not-escape.html | In Arts, Dukakis Selects Realism, Not Escape | False | By Maureen Dowd | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/opinion/l-in-this-country-25-percent-makes-a-majority-532488.html | In This Country, 25 Percent Makes a Majority | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/nyregion/metro-datelines-police-arrest-10-linked-to-drug-ring.html | METRO DATELINES; Police Arrest 10 Linked to Drug Ring | False | | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/review-pop-mcgovern-s-3-voices-in-one.html | Review/Pop; McGovern's 3 Voices in One | False | By Stephen Holden | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/arts/review-music-sweet-honey-s-messages-in-a-mixture-of-styles.html | Review/Music; Sweet Honey's Messages In a Mixture of Styles | False | By Jon Pareles | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-sept-30.html | Morrison Knudsen Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425289 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/world/gradac-journal-englishwoman-seeks-and-finds-serenity-in-serbia.html | Gradac Journal; Englishwoman Seeks and Finds Serenity in Serbia | False | By Henry Kamm, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-26 | 1988-10-26 | https://www.nytimes.com/1988/10/26/us/us-woman-is-named-reborn-buddhist-saint.html | U.S. Woman Is Named Reborn Buddhist Saint | False | By William K. Stevens, Special To the New York Times | 1988-10-31 | TX 2-425289 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/du-pont-de-nemours-e-i-co-reports-earnings-for-qtr-to-sept-30.html | Du Pont de Nemours, E I, & Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/arkla-inc-reports-earnings-for-qtr-to-sept-30.html | Arkla Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/campaign-trail-boys-on-bush-s-bus-have-a-long-day.html | Campaign Trail; Boys on Bush's Bus Have a Long Day | False | By Bernard Weinraub | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/versa-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Versa Technologies Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/for-bush-culture-can-be-a-sometime-thing.html | For Bush, Culture Can Be a Sometime Thing | False | By Maureen Dowd | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/gm-hughes-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | GM Hughes Electronics Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/cabinet-steps-down-in-a-yugoslav-republic.html | Cabinet Steps Down in a Yugoslav Republic | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/nerco-inc-reports-earnings-for-qtr-to-sept-30.html | Nerco Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/theater/burn-this-to-close.html | 'Burn This' to Close | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/santa-anita-cos-reports-earnings-for-qtr-to-sept-30.html | Santa Anita Cos reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/inside-009388.html | INSIDE | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/business-people-amgen-officer-shifts-surprise-to-analysts.html | BUSINESS PEOPLE; Amgen Officer Shifts Surprise to Analysts | False | By Lawrence M. Fisher | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/talking-deals-burger-king-role-in-pillsbury-fight.html | Talking Deals; Burger King Role In Pillsbury Fight | False | By Eric N. Berg | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-pacificorp-merger-wins-approval.html | COMPANY NEWS; Pacificorp Merger Wins Approval | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/middleby-corp-reports-earnings-for-qtr-to-sept-30.html | Middleby Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/ex-morgan-analyst-is-sentenced-to-3-year-prison-term.html | Ex-Morgan Analyst Is Sentenced to 3-Year Prison Term | False | By Kurt Eichenwald | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-sept-30.html | Kerr-McGee Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/in-a-tiny-storefront-big-design-ideas-grow.html | In a Tiny Storefront, Big Design Ideas Grow | False | By Linda Lee | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/linear-technology-inc-reports-earnings-for-qtr-to-oct-2.html | Linear Technology Inc reports earnings for Qtr to Oct 2 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/home-federal-savings-bank-ga-reports-earnings-for-qtr-to-sept-30.html | Home Federal Savings Bank (Ga) reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/boy-15-is-shot-to-death-on-a-bronx-street.html | Boy, 15, Is Shot to Death on a Bronx Street | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/sports-of-the-times-hunter-on-the-hunted.html | Sports of The Times; Hunter on the Hunted | False | By Dave Anderson | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/datascope-corp-reports-earnings-for-qtr-to-sept-30.html | Datascope Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/public-school-uniforms-make-a-city-hall-debut.html | Public School Uniforms Make a City Hall Debut | False | By Neil A. Lewis | 1988-10-31 | TX 2-425290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/a-giant-receiver-adds-some-muscle.html | A Giant Receiver Adds Some Muscle | False | By Frank Litsky, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/ford-motor-co-reports-earnings-for-qtr-to-sept-30.html | Ford Motor Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/books/books-of-the-times-a-dan-jenkins-novel-full-of-the-taste-of-the-30-s.html | Books of The Times; A Dan Jenkins Novel Full of the Taste of the 30's | False | By Christopher Lehmann-Haupt | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/news-summary-006688.html | NEWS SUMMARY | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/borden-chemicals-plastics-lp-reports-earnings-for-qtr-to-sept-30.html | Borden Chemicals & Plastics LP reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/sports-people-free-agent-list-grows.html | Sports People; Free-Agent List Grows | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/washington-scientific-industries-inc-reports-earnings-for-qtr-to-aug28.html | Washington Scientific Industries Inc reports earnings for Qtr to Aug 28 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/newmont-mining-corp-reports-earnings-for-qtr-to-sept-30.html | Newmont Mining Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/cumberland-federal-savings-reports-earnings-for-qtr-to-sept-30.html | Cumberland Federal Savings reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/usbancorp-reports-earnings-for-qtr-to-sept-30.html | USBancorp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/kimball-international-inc-reports-earnings-for-qtr-to-sept-30.html | Kimball International Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/wm-wrigley-jr-co-reports-earnings-for-qtr-to-sept-30.html | Wm Wrigley Jr Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/us-proposes-limit-on-star-wars-tests.html | U.S. Proposes Limit on 'Star Wars' Tests | False | By Michael R. Gordon, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/noga-brothers-report-threats.html | Noga Brothers Report Threats | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/ck-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | CK Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/georgia-teen-age-suicides-studied.html | Georgia Teen-Age Suicides Studied | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/total-petroleum-north-america-ltd-a-reports-earnings-for-qtr-to-sept-30.html | Total Petroleum (North America) Ltd (A) reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/l-hitler-considered-munich-pact-a-blunder-789888.html | Hitler Considered Munich Pact a Blunder | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/burmese-rebels-press-government-attacks.html | Burmese Rebels Press Government Attacks | False | Special to the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/ford-s-net-rose-21.7-in-quarter.html | Ford's Net Rose 21.7% In Quarter | False | By John Holusha, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/exclusion-of-jews-as-jurors-is-seen.html | Exclusion of Jews as Jurors Is Seen | False | By George James | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/lawyers-for-marcos-request-change-in-arraignment-site.html | Lawyers for Marcos Request Change in Arraignment Site | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/peru-official-assails-airline-after-a-crash-that-killed-12.html | Peru Official Assails Airline After a Crash That Killed 12 | False | AP | 1988-10-31 | TX 2-425290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/ford-motor-co-of-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | Ford Motor Co of Canada Ltd reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/hein-werner-corp-reports-earnings-for-qtr-to-sept-30.html | Hein-Werner Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/saint-laurent-sensible-and-serene.html | Saint Laurent; Sensible And Serene | False | By Bernadine Morris, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/korean-trade-surplus.html | Korean Trade Surplus | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/forest-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Forest Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/culbro-corp-reports-earnings-for-qtr-to-sept-30.html | Culbro Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/lynch-corp-reports-earnings-for-qtr-to-sept-30.html | Lynch Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/dubai-journal-a-barometer-of-gulf-riches-how-now-the-dhow.html | Dubai Journal; A Barometer of Gulf Riches: How Now the Dhow? | False | By Alan Cowell, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/southwest-airlines-co-reports-earnings-for-qtr-to-sept-30.html | Southwest Airlines Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/movies/et-box-office-champ-sets-video-records.html | 'E.T.,' Box-Office Champ, Sets Video Records | False | By Aljean Harmetz, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/greenspan-hints-of-need-to-curb-debt.html | Greenspan Hints of Need To Curb Debt | False | By Peter T. Kilborn, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/a-16-ton-sculpture-falls-injuring-2.html | A 16-Ton Sculpture Falls, Injuring 2 | False | By Don Terry | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/slayings-in-new-york-heading-for-a-record-high.html | Slayings in New York Heading for a Record High | False | By David E. Pitt | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/alumnae-gifts-increase-at-women-s-colleges.html | Alumnae Gifts Increase At Women's Colleges | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/the-editorial-notebook-expressions-of-death.html | The Editorial Notebook; Expressions of Death | False | By David C. Anderson | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/l-questionable-question-in-the-oct-13-debate-790088.html | Questionable Question In the Oct. 13 Debate | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/shared-medical-systems-co-reports-earnings-for-qtr-to-sept-30.html | Shared Medical Systems Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/health-medical-practice-what-physicians-most-dislike-about-their-patients.html | Health: Medical Practice; What Physicians Most Dislike About Their Patients' Behavior | False | By Daniel Goleman | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/report-finds-perils-at-atom-plant-greater-than-energy-dept-said.html | Report Finds Perils at Atom Plant Greater Than Energy Dept. Said | False | By Fox Butterfield, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/old-and-new-racist-groups-joining-report-finds.html | Old and New Racist Groups Joining, Report Finds | False | By David S. Wilson, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/in-reversal-3-endorse-pact-on-shoreham.html | In Reversal, 3 Endorse Pact On Shoreham | False | By Philip H. Gutis, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/illinois-power-co-reports-earnings-for-qtr-to-sept-30.html | Illinois Power Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/april-subway-series.html | April Subway Series | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/sports-people-surgery-for-johnson.html | Sports People; Surgery for Johnson | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/liz-claiborne-inc-reports-earnings-for-qtr-to-sept-24.html | Liz Claiborne Inc reports earnings for Qtr to Sept 24 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/yields-rise-in-week.html | Yields Rise In Week | False | By Robert Hurtado | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/metro-datelines-blue-cross-contract-is-delayed-by-board.html | Metro Datelines; Blue Cross Contract Is Delayed by Board | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/maxus-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Maxus Energy Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/whither-city-opera-chairman-of-the-board-has-some-ideas-too.html | Whither City Opera? Chairman of the Board Has Some Ideas, Too | False | By Will Crutchfield | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/campaign-trail-mrs-bentsen-shows-her-concern.html | Campaign Trail; Mrs. Bentsen Shows Her Concern | False | By Bernard Weinraub | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/coastal-corp-reports-earnings-for-qtr-to-sept-30.html | Coastal Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/washington-talk-briefing-ties-that-bind.html | Washington Talk: Briefing; Ties That Bind | False | By John H. Cushman Jr. & David Binder | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/philips-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Philips Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/primerica-corp-reports-earnings-for-qtr-to-sept-30.html | Primerica Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/newmont-gold-co-reports-earnings-for-qtr-to-sept-30.html | Newmont Gold Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/obituaries/arthur-e-duram-executive-76.html | Arthur E. Duram, Executive, 76 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/stormy-tv-debate-fires-up-canadian-campaign.html | Stormy TV Debate Fires Up Canadian Campaign | False | By John F. Burns, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/bridge-831888.html | Bridge | False | By Alan Truscott | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/airborne-freight-corp-reports-earnings-for-qtr-to-sept-30.html | Airborne Freight Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/king-world-productions-inc-reports-earnings-for-qtr-to-sept-30.html | King World Productions Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/business-people-ex-chief-of-plaza-hotel-to-head-clio-group.html | BUSINESS PEOPLE; Ex-Chief of Plaza Hotel To Head Clio Group | False | By Daniel F. Cuff | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/air-conditioner-falls-killing-a-pedestrian.html | Air-Conditioner Falls, Killing a Pedestrian | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/net-doubles-at-primerica.html | Net Doubles At Primerica | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/key-rates-026788.html | KEY RATES | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/hwc-distribution-reports-earnings-for-qtr-to-sept-30.html | HWC Distribution reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/sports-people-workout-barred.html | Sports People; Workout Barred | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/new-hampshire-savings-bank-reports-earnings-for-qtr-to-sept-30.html | New Hampshire Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/florida-first-federal-savings-reports-earnings-for-qtr-to-sept-30.html | Florida First Federal Savings reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/in-a-welfare-hotel-an-earnest-teacher-and-a-willing-class.html | In a Welfare Hotel, an Earnest Teacher and a Willing Class | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/avnet-inc-reports-earnings-for-qtr-to-sept-30.html | Avnet Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/general-binding-corp-reports-earnings-for-qtr-to-sept-30.html | General Binding Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-2-partnerships-in-joint-deal-for-wickes.html | COMPANY NEWS; 2 Partnerships In Joint Deal For Wickes | False | By Robert J. Cole | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/health-birth-experts-caution-on-repeated-caesareans.html | Health; Birth Experts Caution on Repeated Caesareans | False | By Warren E. Leary, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/seagate-posts-a-loss.html | Seagate Posts a Loss | False | Special to the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/theater/reviews-theater-shadow-over-a-1950-s-home-incest.html | Reviews/Theater; Shadow Over a 1950's Home: Incest | False | By Walter Goodman | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/credit-markets-bonds-up-slightly-in-sluggish-day.html | CREDIT MARKETS; Bonds Up Slightly in Sluggish Day | False | By Kenneth N. Gilpin | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/2-senators-undercut-by-kean-after-voting-against-a-veto.html | 2 Senators Undercut by Kean After Voting Against a Veto | False | By Joseph F. Sullivan, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/judge-dismisses-murder-charge-for-nussbaum.html | Judge Dismisses Murder Charge For Nussbaum | False | By Ronald Sullivan | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/ipalco-enterprises-reports-earnings-for-qtr-to-sept-30.html | Ipalco Enterprises reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/f-m-national-corp-reports-earnings-for-qtr-to-sept-30.html | F & M National Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/audit-cites-faked-reports-on-buildings.html | Audit Cites Faked Reports On Buildings | False | By James Barron | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/man-refuses-parentage-tests-for-girl.html | Man Refuses Parentage Tests for Girl | False | By Jeffrey Schmalz, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/corte-madera-journal-brain-tuneup-at-mcmeditation-spas.html | Corte Madera Journal; Brain Tuneup at 'McMeditation' Spas | False | By Katherine Bishop, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/arab-hints-and-israel-s-election.html | Arab Hints and Israel's Election | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/large-savings-unit-wants-to-switch-deposit-insurers.html | LARGE SAVINGS UNIT WANTS TO SWITCH DEPOSIT INSURERS | False | By Nathaniel C. Nash, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/catholic-church-is-said-to-settle-molestation-suit.html | Catholic Church Is Said to Settle Molestation Suit | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/3-subsidiaries-at-gm-post-10.6-decline.html | 3 Subsidiaries At G.M. Post 10.6% Decline | False | By Philip E. Ross, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/mac-funds-sought-to-renovate-schools.html | M.A.C. Funds Sought To Renovate Schools | False | By Neil A. Lewis | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/pan-am-corp-reports-earnings-for-qtr-to-sept-30.html | Pan Am Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/death-of-an-nfl-player-questions-persist.html | Death of an N.F.L. Player: Questions Persist | False | By William C. Rhoden | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/calendar-a-silver-collection-displayed.html | Calendar: A Silver Collection Displayed | False | | 1988-10-31 | TX 2-425290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/m-i-schottenstein-homes-reports-earnings-for-qtr-to-sept-30.html | M-I Schottenstein Homes reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/iowa-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Iowa Resources Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/children-s-problems-in-cities-are-viewed-by-mayors-as-rising.html | Children's Problems In Cities Are Viewed By Mayors as Rising | False | Special to the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/new-generation-of-blacks-drawn-less-to-democrats.html | New Generation of Blacks Drawn Less to Democrats | False | By Michael Oreskes | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/if-your-closets-make-you-a-basket-case.html | If Your Closets Make You a Basket Case | False | By Merri Rosenberg | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-sept-30.html | Bethlehem Steel Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/earnings-up-at-salomon.html | Earnings Up At Salomon | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/l-who-will-undo-the-catastrophic-surcharge-041988.html | Who Will Undo the Catastrophic Surcharge? | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/new-poll-shows-critical-groups-on-bush-s-side.html | New Poll Shows Critical Groups On Bush's Side | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/bankeast-corp-reports-earnings-for-qtr-to-sept-30.html | Bankeast Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/howell-corp-reports-earnings-for-qtr-to-sept-30.html | Howell Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/election-isn-t-over-just-yet.html | Election Isn't Over Just Yet | False | By Gordon S. White Jr. | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/obituaries/eric-larson-dies-at-83-disney-film-animator.html | Eric Larson Dies at 83; Disney Film Animator | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/l-who-will-undo-the-catastrophic-surcharge-a-tax-is-a-tax-042688.html | Who Will Undo the Catastrophic Surcharge?; A Tax Is a Tax Is a Tax | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/17-said-to-die-as-israeli-jets-hit-lebanon.html | 17 Said to Die as Israeli Jets Hit Lebanon | False | Special to the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/currents-international-position-for-sanders-housewares.html | CURRENTS; 'International Position' For Sanders Housewares | False | By Carol Vogel | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/union-texas-petroleum-holdings-reports-earnings-for-qtr-to-sept-30.html | Union Texas Petroleum Holdings reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/botha-party-leads-in-municipal-election.html | Botha Party Leads in Municipal Election | False | By Christopher S. Wren, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/dow-drops-by-818-in-steppedup-trading.html | Dow Drops by 8.18 in Stepped-Up Trading | False | By Lawrence J. Demaria | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/china-buys-more-wheat.html | China Buys More Wheat | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/modern-controls-inc-reports-earnings-for-qtr-to-sept-30.html | Modern Controls Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-sept-30.html | Brooklyn Union Gas Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-enron-sets-layoffs.html | COMPANY NEWS; Enron Sets Layoffs | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-a-p-withdraws-bid-for-delchamps.html | COMPANY NEWS; A.&P. Withdraws Bid for Delchamps | False | | 1988-10-31 | TX 2-425290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/growth-slowest-in-nearly-2-years-for-drought-hampered-economy.html | Growth Slowest in Nearly 2 Years For Drought-Hampered Economy | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/finance-new-issues-morgan-guaranty-yield-is-8.652.html | FINANCE/NEW ISSUES; Morgan Guaranty Yield Is 8.652% | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/george-dukakis-michael-s-bush.html | George Dukakis, Michael S. Bush | False | By Martin Anderson | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/new-lithuania-cardinal-part-of-nationalist-surge.html | New Lithuania Cardinal Part of Nationalist Surge | False | By Philip Taubman, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/obituaries/daniel-g-redmond-jr-publisher-63.html | Daniel G. Redmond Jr., Publisher, 63 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/first-federal-savings-montana-o-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings (Montana) (O) reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/reagan-backs-replacing-moscow-embassy.html | Reagan Backs Replacing Moscow Embassy | False | By Michael R. Gordon, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/l-who-will-undo-the-catastrophic-surcharge-more-premiums-please-790188.html | Who Will Undo the Catastrophic Surcharge?; More Premiums, Please | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/health-personal-health.html | Health; Personal Health | False | By Jane E. Brody | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/civil-war-era-letter-is-sold.html | Civil War-Era Letter Is Sold | False | By Rita Reif | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/home-federal-upper-east-tennessee-reports-earnings-for-qtr-to-sept-30.html | Home Federal-Upper East Tennessee reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/metro-datelines-koch-says-murderer-must-not-be-paroled.html | Metro Datelines; Koch Says Murderer Must Not Be Paroled | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/obituaries/luther-lassiter-69-billiards-star-who-captured-six-world-titles.html | Luther Lassiter, 69, Billiards Star Who Captured Six World Titles | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/reebok-international-ltd-reports-earnings-for-qtr-to-sept-30.html | Reebok International Ltd reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/jockeys-may-settle-soon.html | Jockeys May Settle Soon | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-sept-30.html | Mine Safety Appliances Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-contrasts-in-tobacco-strategy.html | COMPANY NEWS; Contrasts in Tobacco Strategy | False | By William Glaberson | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/scana-corp-reports-earnings-for-12mo-sept-30.html | Scana Corp reports earnings for 12mo Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/first-mutual-savings-bank-reports-earnings-for-qtr-to-sept-30.html | First Mutual Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/essay-roe-v-wade-s-future.html | ESSAY; Roe v. Wade's Future | False | By William Safire | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/profit-scoreboard.html | PROFIT SCOREBOARD | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/path-cleared-in-ice-whales-swim-free.html | Path Cleared in Ice, Whales Swim Free | False | By Richard Mauer, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/intermec-corp-reports-earnings-for-qtr-to-sept-30.html | Intermec Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/washington-talk-ethnic-organizations-baltic-americans-watch-soviets-with-high.html | WASHINGTON TALK: Ethnic Organizations; Baltic Americans Watch the Soviets With High Hope but Deep Skepticism | False | By Robert Pear, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/getting-help-a-tidy-list.html | Getting Help: A Tidy List | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/sports-people-an-eye-toward-japan.html | Sports People; An Eye Toward Japan | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/kissinger-praises-bush-as-ready-for-the-job.html | Kissinger Praises Bush as Ready for the Job | False | Special to the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/cambrex-corp-reports-earnings-for-qtr-to-sept-30.html | Cambrex Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/midwest-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | Midwest Financial Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/theater/reviews-theater-a-restoration-tragedy.html | Reviews/Theater; A Restoration Tragedy | False | By Wilborn Hampton | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/speculation-on-sears-move.html | Speculation On Sears Move | False | Special to the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/first-federal-savings-bank-of-tennessee-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings Bank of Tennessee reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/ward-s-5-years-at-the-helm-higher-goals-remain-elusive.html | Ward's 5 Years at the Helm: Higher Goals Remain Elusive | False | By Todd S. Purdum | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/review-music-percussive-creations.html | Review/Music; Percussive Creations | False | By Allan Kozinn | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-bethlehem-earnings-up-sharply.html | COMPANY NEWS; Bethlehem Earnings Up Sharply | False | By Jonathan P. Hicks | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/queens-housing-plan-combines-market-rate-and-cheaper-units.html | Queens Housing Plan Combines Market-Rate and Cheaper Units | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/6-us-incumbents-favored-to-win-in-connecticut.html | 6 U.S. Incumbents Favored to Win in Connecticut | False | By Nick Ravo, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/soviets-to-launch-shuttle-saturday.html | SOVIETS TO LAUNCH SHUTTLE SATURDAY | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/when-a-daughter-is-a-witness-against-her-mother.html | When a Daughter Is a Witness Against Her Mother | False | By Mark A. Uhlig | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | Occidental Petroleum Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/where-to-find-it-fixing-broken-zippers.html | WHERE TO FIND IT; Fixing Broken Zippers | False | By Daryln Brewer | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/granato-s-goal-paces-rangers.html | Granato's Goal Paces Rangers | False | By Joe Sexton | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/in-sharpeville-black-rivals-contest-sluggish-vote.html | In Sharpeville, Black Rivals Contest Sluggish Vote | False | By John D. Battersby, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Sterner Lighting Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/reagan-won-t-sign-bill-aiding-whistleblowers.html | Reagan Won't Sign Bill Aiding Whistleblowers | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/review-dance-kathy-gatto-presents-works-for-nondancers.html | Review/Dance; Kathy Gatto Presents Works for Nondancers | False | By Jack Anderson | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/muncie-indicted-on-cocaine-charges.html | Muncie Indicted on Cocaine Charges | False | AP | 1988-10-31 | TX 2-425290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/obituaries/david-zelinka-83-ex-maker-of-coats-and-women-s-suits.html | David Zelinka, 83, Ex-Maker of Coats And Women's Suits | False | By Isadore Barmash | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/pressure-grows-for-better-weapon-plant-safety.html | Pressure Grows for Better Weapon-Plant Safety | False | By Keith Schneider, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/diagnostic-products-corp-reports-earnings-for-qtr-to-sept-30.html | Diagnostic Products Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/campaign-trail-child-s-questions-source-of-unease.html | Campaign Trail; Child's Questions Source of Unease | False | By Bernard Weinraub | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/obituaries/abraham-schlesinger-ex-labor-lawyer-82.html | Abraham Schlesinger, Ex-Labor Lawyer, 82 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/jets-strive-to-fill-position.html | Jets Strive To Fill Position | False | By Gerald Eskenazi, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/shelton-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Shelton Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/style/laura-stein-author-wed-to-e-v-wolsk-producer.html | LAURA STEIN, AUTHOR, WED TO E. V. WOLSK, PRODUCER | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/10-marines-die-as-2-copters-crash-in-arizona.html | 10 Marines Die as 2 Copters Crash in Arizona | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/trans-world-airlines-inc-twa-n-reports-earnings-for-qtr-to-sept-30.html | Trans World Airlines Inc (TWA) (N) reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/numerica-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Numerica Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/us-says-people-give-kin-19-billion-a-year.html | U.S. Says People Give Kin $19 Billion a Year | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/profits-decrease-64.5-at-goodyear.html | Profits Decrease 64.5% at Goodyear | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/transactions-990488.html | Transactions | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/market-place-movie-companies-hot-on-wall-st.html | Market Place; Movie Companies Hot on Wall St. | False | By Geraldine Fabrikant | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/metro-datelines-court-spares-woman-on-jersey-death-row.html | Metro Datelines; Court Spares Woman On Jersey Death Row | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/russians-back-in-marathon.html | Russians Back in Marathon | False | By Robert Mcg. Thomas Jr. | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/theater/reviews-theater-john-kelly-alone-as-anyone-else.html | Reviews/Theater; John Kelly, Alone, as Anyone Else | False | By Mel Gussow | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/hard-up-oxford-opens-fund-raising-drive.html | Hard-Up Oxford Opens Fund-Raising Drive | False | By Craig R. Whitney, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/centel-corp-reports-earnings-for-qtr-to-sept-30.html | Centel Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-varity-ends-fruehauf-deal.html | COMPANY NEWS; Varity Ends Fruehauf Deal | False | Special to the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/the-media-business-advertising-preserving-the-value-of-brands.html | THE MEDIA BUSINESS: Advertising; Preserving The Value Of Brands | False | By Randall Rothenberg | 1988-10-31 | TX 2-425290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/profits-drop-at-2-insurers.html | Profits Drop at 2 Insurers | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-sept-30.html | Anheuser-Busch Companies Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/home-group-inc-reports-earnings-for-qtr-to-sept-30.html | Home Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/l-versatile-cassava-is-well-suited-to-africa-s-mixed-crop-system-790488.html | Versatile Cassava Is Well Suited to Africa's Mixed-Crop System | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/briefs-008388.html | BRIEFS | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/at-high-point-a-revival-for-everyone.html | At High Point, a Revival for Everyone | False | By Patricia Leigh Brown, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/washington-talk-briefing-routine-soviet-call.html | Washington Talk: Briefing; 'Routine' Soviet Call | False | By John H. Cushman Jr. & David Binder | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/town-decides-fate-of-historic-house.html | Town Decides Fate Of Historic House | False | By Hugh Howard | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/galoob-lewis-toys-reports-earnings-for-qtr-to-sept-30.html | Galoob, Lewis, Toys reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/the-media-business-the-plant-closing-law-reaches-into-wall-st.html | THE MEDIA BUSINESS; The Plant-Closing Law Reaches Into Wall St. | False | By Alison Leigh Cowan | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/review-concert-all-brahms-program-at-carnegie.html | Review/Concert; All-Brahms Program At Carnegie | False | By Donal Henahan | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/cynthia-ozick-reading.html | Cynthia Ozick Reading | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/q-a-786788.html | Q&A | False | By Bernard Gladstone | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/abroad-at-home-what-is-a-man-profited.html | ABROAD AT HOME; What Is a Man Profited? | False | By Anthony Lewis | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/143-from-ferry-rescued-in-philippine-typhoon.html | 143 From Ferry Rescued in Philippine Typhoon | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/sweden-bars-asylum-to-10-citing-new-soviet-changes.html | Sweden Bars Asylum to 10, Citing New Soviet Changes | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/lawyer-told-to-repay-aliens.html | Lawyer Told to Repay Aliens | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-microsoft-ibm-program-expected.html | COMPANY NEWS; Microsoft-I.B.M. Program Expected | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/wicor-inc-reports-earnings-for-qtr-to-sept-30.html | Wicor Inc. reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/founders-bank-reports-earnings-for-qtr-to-sept-30.html | Founders Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/domtar-inc-reports-earnings-for-qtr-to-sept-30.html | Domtar Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/block-drug-co-reports-earnings-for-qtr-to-sept-30.html | Block Drug Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/reviews-music-30-years-after-a-debut.html | Reviews/Music; 30 Years After a Debut | False | By Bernard Holland | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/first-financial-savings-ohio-reports-earnings-for-qtr-to-sept-30.html | First Financial Savings (Ohio) reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/next-stop-madison-avenue.html | Next Stop, Madison Avenue | False | By Anise C. Wallace | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/metro-matters-8-anxious-weeks-as-a-criminal-end-for-a-victim.html | Metro Matters; 8 Anxious Weeks As a Criminal End for a Victim | False | By Sam Roberts | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/review-music-soul-from-south-african-townships.html | Review/Music; Soul From South African Townships | False | By Peter Watrous | 1988-10-31 | TX 2-425290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/campaign-trail-democrats-line-up-for-a-party-fight.html | Campaign Trail; Democrats Line Up For a Party Fight | False | By Bernard Weinraub | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/the-media-business-advertising-50-plussers-are-studied-by-grey.html | THE MEDIA BUSINESS; Advertising; '50-Plussers' Are Studied by Grey | False | By Randall Rothenberg | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/c-corrections-026588.html | Corrections | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/currents-milan-architect-from-high-tech-to-high-tea.html | CURRENTS; Milan Architect: From High Tech to High Tea | False | By Carol Vogel | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-joint-deal-for-nabisco-is-rejected.html | COMPANY NEWS; Joint Deal For Nabisco Is Rejected | False | By James Sterngold | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/executive-changes-986288.html | EXECUTIVE CHANGES | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/bentsen-to-move-from-supporting-cast-to-role-with-more-tv-time.html | Bentsen to Move From Supporting Cast to Role With More TV Time | False | By Warren Weaver Jr., Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/dukakis-loses-appeal-on-power-over-guard.html | Dukakis Loses Appeal On Power Over Guard | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/judge-bars-teen-age-mother-from-traveling-for-tv-show.html | Judge Bars Teen-Age Mother From Traveling for TV Show | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/german-leader-says-soviets-vow-to-free-political-prisoners-in-88.html | German Leader Says Soviets Vow To Free Political Prisoners in '88 | False | By Felicity Barringer, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/file-destroying-efforts-cited-by-arms-fraud-investigators.html | File-Destroying Efforts Cited By Arms Fraud Investigators | False | By Leonard Buder | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/if-he-understood-working-women.html | If He Understood Working Women . . . | False | By Anne Tolstoi Wallach | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/american-maize-products-co-reports-earnings-for-qtr-to-sept-30.html | American Maize-Products Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/for-sari-designer-tradition-and-daring.html | For Sari Designer, Tradition and Daring | False | By Barbara Crossette, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/for-this-airline-passenger-her-own-plane.html | For This Airline Passenger, Her Own Plane | False | By Steve Lohr, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/first-american-savings-pa-fa-reports-earnings-for-qtr-to-sept-30.html | First American Savings (Pa) F.A. reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/murphy-oil-corp-reports-earnings-for-qtr-to-sept-30.html | Murphy Oil Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/dukakis-battles-image-of-defeat-at-rally-in-west.html | Dukakis Battles Image of Defeat at Rally in West | False | By Andrew Rosenthal, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/obituaries/joseph-b-terbell-executive-82.html | Joseph B. Terbell, Executive, 82 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/tecumseh-products-co-reports-earnings-for-qtr-to-sept-30.html | Tecumseh Products Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/review-television-a-gunfighter-as-four-orphans-dad.html | Review/Television; A Gunfighter as Four Orphans' Dad | False | By John J. O'Connor | 1988-10-31 | TX 2-425290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/bush-praises-us-economic-record.html | Bush Praises U.S. Economic Record | False | By Gerald M. Boyd, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/mountain-medical-equipment-co-reports-earnings-for-qtr-to-sept-30.html | Mountain Medical Equipment Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/currency-markets-dollar-drops-on-gnp-data-traders-see-a-further-slide.html | CURRENCY MARKETS; Dollar Drops on G.N.P. Data; Traders See a Further Slide | False | By Jonathan Fuerbringer | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/finance-new-issues-us-farm-credit-agency-sets-2.47-billion-offering.html | FINANCE/NEW ISSUES; U.S. Farm Credit Agency Sets $2.47 Billion Offering | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/metro-datelines-upsala-president-resigns-from-post.html | Metro Datelines; Upsala President Resigns From Post | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/books/critic-s-notebook-the-writer-s-enduring-struggle-for-faith.html | Critic's Notebook; The Writer's Enduring Struggle for Faith | False | By Michiko Kakutani | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | Panhandle Eastern Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/jurors-dismissed-without-verdict-in-trial-of-georgia-congressman.html | Jurors Dismissed Without Verdict In Trial of Georgia Congressman | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/sysco-corp-reports-earnings-for-qtr-to-oct-1.html | Sysco Corp reports earnings for Qtr to Oct 1 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/briefs-837088.html | BRIEFS | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/usair-group-inc-reports-earnings-for-qtr-to-sept-30.html | USAir Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/relational-technology-reports-earnings-for-qtr-to-sept-30.html | Relational Technology reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/amp-inc-reports-earnings-for-qtr-to-sept-30.html | AMP Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/first-capital-holdings-reports-earnings-for-qtr-to-sept-30.html | First Capital Holdings reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-sept-30.html | Public Service Co of Colorado reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/union-exploration-partners-ltd-reports-earnings-for-qtr-to-sept-30.html | Union Exploration Partners Ltd reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/nucor-corp-reports-earnings-for-qtr-to-sept-30.html | Nucor Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/c-corrections-905888.html | Corrections | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/corrections-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Corrections Corp of America reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-kroger-store-sales.html | COMPANY NEWS; Kroger Store Sales | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/review-opera-new-principals-in-tosca.html | Review/Opera; New Principals in 'Tosca' | False | By Allan Kozinn | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/l-questionable-question-in-the-oct-13-debate-a-presidential-reply-043188.html | Questionable Question In the Oct. 13 Debate; A Presidential Reply | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/finance-new-issues-avalon-marketing-offers-14-notes.html | FINANCE/NEW ISSUES; Avalon Marketing Offers 14% Notes | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/esi-industries-reports-earnings-for-qtr-to-sept-30.html | ESI Industries reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/the-un-today.html | The U.N. Today | False | | 1988-10-31 | TX 2-425290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/drug-maker-stops-all-distribution-of-abortion-pill.html | DRUG MAKER STOPS ALL DISTRIBUTION OF ABORTION PILL | False | By Steven Greenhouse, Special To the New York Times | 1988-10-31 | TX 2-425297 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/hydraulic-co-reports-earnings-for-qtr-to-sept-30.html | Hydraulic Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/x-rite-inc-reports-earnings-for-qtr-to-sept-30.html | X-Rite Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/state-by-state-bush-s-growing-appeal-fails-to-include-women.html | State by State; Bush's Growing Appeal Fails to Include Women | False | By R.w. Apple Jr. | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/french-fashion-leaders-join-aids-fight.html | French Fashion Leaders Join AIDS Fight | False | By Bernadine Morris, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/harris-corp-reports-earnings-for-qtr-to-sept-30.html | Harris Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/for-congress-from-new-york.html | For Congress From New York | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/campaign-trail-muriel-humphrey-has-her-say.html | Campaign Trail; Muriel Humphrey Has Her Say | False | By Bernard Weinraub | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/malaysia-s-ruling-party-breaks-in-2.html | Malaysia's Ruling Party Breaks in 2 | False | By Steven Erlanger, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/rug-collectors-exchange-tips.html | Rug Collectors Exchange Tips | False | By Norma Zane Chaplain | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Electronic Data Systems Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/company-news-federal-mogul-stake-is-sought-by-nortek.html | COMPANY NEWS; Federal-Mogul Stake Is Sought by Nortek | False | By Philip E. Ross, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/world/vote-shifts-un-council-toward-nonaligned.html | Vote Shifts U.N. Council Toward Nonaligned | False | By Paul Lewis, Special To the New York Times | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/sukhreet-gabel-tells-of-taping-of-her-mother.html | Sukhreet Gabel Tells of Taping Of Her Mother | False | By Arnold H. Lubasch | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/obituaries/paul-fitzpatrick-60-head-of-bank-on-li.html | Paul Fitzpatrick, 60, Head of Bank on L.I. | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/new-football-beer-policy.html | New Football Beer Policy | False | AP | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/tucson-electric-power-co-reports-earnings-for-12mo-sept-30.html | Tucson Electric Power Co reports earnings for 12mo Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/results-plus-001588.html | RESULTS PLUS | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/opinion/l-let-fda-examine-smokeless-cigarette-790388.html | Let F.D.A. Examine Smokeless Cigarette | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/currents-potters-give-an-annual-tea-party.html | CURRENTS; Potters Give An Annual 'Tea Party' | False | By Carol Vogel | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/first-world-cheese-inc-reports-earnings-for-qtr-to-sept-30.html | First World Cheese Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/business-digest-998288.html | BUSINESS DIGEST | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/sports-people-simmons-rejoins-cards.html | Sports People; Simmons Rejoins Cards | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/witco-corp-reports-earnings-for-qtr-to-sept-30.html | Witco Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/nyregion/quotation-of-the-day-026488.html | Quotation of the Day | False | | 1988-10-31 | TX 2-425290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/arts/four-win-maria-moors-cabot-prize.html | Four Win Maria Moors Cabot Prize | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/sports/sports-people-manager-search-begins.html | Sports People; Manager Search Begins | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/sun-exploration-and-production-co-reports-earnings-for-qtr-to-sept-30.html | Sun Exploration and Production Co reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/wyoming-national-bank-reports-earnings-for-qtr-to-sept-30.html | Wyoming National Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/jefferies-group-inc-reports-earnings-for-qtr-to-sept-30.html | Jefferies Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/metal-resources-corp-reports-earnings-for-qtr-to-sept-30.html | Metal Resources Corp reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/us/health-treatments-breast-cancer-patients-face-daunting-array-options-therapy.html | Health; Treatments; Breast Cancer Patients Face Daunting Array Of Options on Therapy | False | By Gina Kolata | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/security-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Security Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/garden/currents-when-paint-is-not-just-a-cover-up.html | CURRENTS; When Paint Is Not Just A Cover-Up | False | By Carol Vogel | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/business/seagate-technology-reports-earnings-for-qtr-to-sept-30.html | Seagate Technology reports earnings for Qtr to Sept 30 | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-27 | 1988-10-27 | https://www.nytimes.com/1988/10/27/obituaries/muzafer-sherif-82-psychologist-who-studied-hostility-of-groups.html | Muzafer Sherif, 82, Psychologist Who Studied Hostility of Groups | False | | 1988-10-31 | TX 2-425290 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/pop-jazz-after-midnight-excursions-for-night-owls.html | POP/JAZZ; After-Midnight Excursions for Night Owls | False | By Andrew L. Yarrow | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/the-law-at-the-bar.html | THE LAW; At the Bar | False | By David Margolick | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/valero-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Valero Energy Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-sept-30.html | McDonnell Douglas Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/cvn-cos-reports-earnings-for-qtr-to-aug-31.html | CVN Cos reports earnings for Qtr to Aug 31 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/harley-davidson-inc-reports-earnings-for-qtr-to-sept-30.html | Harley-Davidson Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/federated-offering-is-being-revised.html | Federated Offering Is Being Revised | False | By Kenneth N. Gilpin | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/our-towns-what-next-linus-hauled-off-in-handcuffs.html | Our Towns; What Next? Linus Hauled Off In Handcuffs? | False | By Eric Schmitt | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/dataflex-corp-reports-earnings-for-qtr-to-sept-30.html | Dataflex Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/china-explains-policy-shift-retightening-economic-grip.html | China Explains Policy Shift Retightening Economic Grip | False | By Edward A. Gargan, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/big-soviet-budget-deficits-are-disclosed-by-kremlin-wasteful-subsidies-blamed.html | BIG SOVIET BUDGET DEFICITS ARE DISCLOSED BY KREMLIN; WASTEFUL SUBSIDIES BLAMED | False | By Bill Keller, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/angry-farmers-camp-in-new-delhi-s-stately-core.html | Angry Farmers Camp in New Delhi's Stately Core | False | By Barbara Crossette, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/alza-corp-reports-earnings-for-qtr-to-sept-30.html | Alza Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/altai-inc-reports-earnings-for-qtr-to-july-31.html | Altai Inc reports earnings for Qtr to July 31 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/prices-of-imports-decline-by-1.1.html | Prices of Imports Decline by 1.1% | False | AP | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/gop-already-speculating-about-top-positions-in-a-bush-administration.html | G.O.P. Already Speculating About Top Positions in a Bush Administration | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/fischer-porter-co-reports-earnings-for-qtr-to-sept-30.html | Fischer & Porter Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/on-the-jersey-city-docks-wall-st-west.html | On the Jersey City Docks, Wall St. West | False | By Winston Williams, Special to the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/how-race-destroyed-the-democrats-coalition.html | How Race Destroyed the Democrats' Coalition | False | By Harry MacPherson | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/botha-s-party-loses-ground-in-segregated-local-voting.html | Botha's Party Loses Ground In Segregated Local Voting | False | By John D. Battersby, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/gm-posts-surprising-profit-gain.html | G.M. Posts Surprising Profit Gain | False | By John Holusha, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/jewish-book-festival-at-7th-regiment-armory.html | Jewish Book Festival at 7th Regiment Armory | False | By Richard F. Shepard | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/sports-people-canseco-weds.html | Sports People; Canseco Weds | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/eldon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Eldon Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/dining-guide-neighborhood.html | Dining Guide: Neighborhood | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/iraq-to-spur-talks-says-it-may-develop-new-port.html | Iraq, to Spur Talks, Says It May Develop New Port | False | By Paul Lewis, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/the-media-business-advertising-thompson-will-handle-account-for-7-eleven.html | THE MEDIA BUSINESS: ADVERTISING; Thompson Will Handle Account for 7-Eleven | False | By Randall Rothenberg | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/the-media-business-advertising-dart-drug-account-to-earle-palmer-brown.html | THE MEDIA BUSINESS: ADVERTISING; Dart Drug Account To Earle Palmer Brown | False | By Randall Rothenberg | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/bic-corp-reports-earnings-for-qtr-to-sept-30.html | Bic Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/us-may-yield-health-data-on-nuclear-weapon-workers.html | U.S. May Yield Health Data On Nuclear Weapon Workers | False | By Keith Schneider, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/2-islanders-are-injured-in-a-costly-loss.html | 2 Islanders Are Injured in a Costly Loss | False | By Robin Finn, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/finance-briefs-159388.html | FINANCE BRIEFS | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/obituaries/noah-c-barnhart-jr-executive-80.html | Noah C. Barnhart Jr., Executive, 80 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/topics-of-the-times-citizens-too-have-eyes.html | Topics of The Times; Citizens, Too, Have Eyes | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/bronx-leukemia-complaints-are-described-as-unfounded.html | Bronx Leukemia Complaints Are Described as Unfounded | False | | 1988-11-21 | TX 2-444426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/millions-across-china-said-to-face-starvation.html | Millions Across China Said to Face Starvation | False | Special to the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/restaurants-076888.html | Restaurants | False | By Bryan Miller | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/under-all-that-mud-in-new-jersey.html | Under All That Mud in New Jersey | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/company-news-pepperell-creates-a-severance-plan.html | COMPANY NEWS; Pepperell Creates A Severance Plan | False | AP | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/israelis-appear-immune-to-comments-by-arabs.html | Israelis Appear Immune To Comments by Arabs | False | By Joel Brinkley, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/czechs-seize-5-fleeing-poles.html | Czechs Seize 5 Fleeing Poles | False | AP | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/for-senators-weicker-and-lautenberg-behind-all-that-heat-in-connecticut.html | For Senators Weicker and Lautenberg, Behind All That Heat in Connecticut | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/l-let-soviet-bloc-into-the-western-alliances-109188.html | Let Soviet Bloc Into the Western Alliances | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/chemed-corp-reports-earnings-for-qtr-to-sept-30.html | Chemed Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/l-dukakis-favors-weapons-policies-that-work-freeze-isn-t-unilateral-365088.html | Dukakis Favors Weapons Policies That Work; Freeze Isn't Unilateral | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/the-media-business-advertising-woman-is-among-eight-elected-to-ayer-board.html | THE MEDIA BUSINESS: ADVERTISING; Woman Is Among Eight Elected to Ayer Board | False | By Randall Rothenberg | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/review-opera-barbiere-di-siviglia.html | Review/Opera; 'Barbiere di Siviglia' | False | By Donal Henahan | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/market-place-a-price-mystery-in-manville-stock.html | Market Place; A Price Mystery In Manville Stock | False | By Floyd Norris | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/theater/review-theater-comedy-with-a-subversive-punch.html | Review/Theater; Comedy With a Subversive Punch | False | By Frank Rich | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/movies/review-film-how-a-star-was-born-and-what-produced-her.html | Review/Film; How a Star Was Born And What Produced Her | False | By Janet Maslin | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/tgi-friday-s-inc-reports-earnings-for-qtr-to-sept-30.html | TGI Friday's Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/gm-recalling-750000-cars.html | G.M. Recalling 750,000 Cars | False | AP | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/jets-take-a-course-from-an-ex-steeler.html | Jets Take a Course From an Ex-Steeler | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/teachers-exam-often-criticized-to-be-replaced.html | Teachers' Exam, Often Criticized, To Be Replaced | False | By Edward B. Fiske | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/the-media-business-advertising-creating-a-brand-image-for-eggs.html | THE MEDIA BUSINESS: ADVERTISING; Creating a Brand Image For Eggs | False | By Randall Rothenberg | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/campaign-trail-the-no-2-man-gets-a-great-big-hand.html | Campaign Trail; The No. 2 Man Gets A Great Big Hand | False | By Bernard Weinraub | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/obituaries/sb-fuller-door-to-door-entrepreneur-dies-at-83.html | S.B. Fuller, Door-to-Door Entrepreneur, Dies at 83 | False | By Alfonso A. Narvaez | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/sonat-inc-reports-earnings-for-qtr-to-sept-30.html | Sonat Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/galaxy-cheese-co-reports-earnings-for-qtr-to-sept-30.html | Galaxy Cheese Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/indictment-is-elusive-in-a-1986-slaying.html | Indictment Is Elusive in a 1986 Slaying | False | By Sam Howe Verhovek | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/watching-weicker-ever-confident-on-the-stump.html | Watching Weicker, Ever Confident, on the Stump | False | By Nick Ravo, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/saga-of-a-waste-cleanup-12-years-and-counting.html | Saga of a Waste Cleanup: 12 Years and Counting | False | By William K. Stevens, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/airtran-corp-reports-earnings-for-qtr-to-sept-30.html | Airtran Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/the-brands-with-billion-dollar-names.html | The Brands With Billion-Dollar Names | False | By Richard W. Stevenson | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/amca-international-ltd-reports-earnings-for-qtr-to-sept-30.html | AMCA International Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/solidarity-sees-talks-as-canceled.html | Solidarity Sees Talks as Canceled | False | By John Tagliabue, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/cray-research-inc-reports-earnings-for-qtr-to-sept-30.html | Cray Research Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/universal-corp-reports-earnings-for-qtr-to-sept-30.html | Universal Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/galveston-houston-co-reports-earnings-for-qtr-to-sept-30.html | Galveston-Houston Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/man-arrested-in-drug-officer-s-death.html | Man Arrested in Drug Officer's Death | False | By Don Terry | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/prime-computer-inc-reports-earnings-for-qtr-to-oct-3.html | Prime Computer Inc reports earnings for Qtr to Oct 3 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/l-marilyn-monroe-goes-to-philatelic-glory-109588.html | Marilyn Monroe Goes to Philatelic Glory | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/riding-shotgun-on-gorbachev-s-glasnost-express-aleksandr-n-yakovlev.html | Riding Shotgun on Gorbachev's Glasnost Express: Aleksandr N. Yakovlev | False | By Bill Keller, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/american-city-business-jourals-inc-reports-earnings-for-qtr-to-sept-30.html | American City Business Jourals Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/enron-corp-reports-earnings-for-qtr-to-sept-30.html | Enron Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/sounds-around-town-356988.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/business-digest-291188.html | BUSINESS DIGEST | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/books/10-writers-win-25000-from-whiting-foundation.html | 10 Writers Win $25,000 From Whiting Foundation | False | By Edwin McDowell | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/for-soviets-high-drama.html | For Soviets, High Drama | False | By Esther B. Fein, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/reagan-calls-vote-against-democrats-good-negative-campaigning.html | Reagan Calls Vote Against Democrats Good Negative Campaigning | False | By Julie Johnson, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/banta-george-co-reports-earnings-for-qtr-to-sept-30.html | Banta, George Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/l-even-the-east-reflects-the-western-heritage-109088.html | Even the East Reflects The Western Heritage | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/interface-inc-reports-earnings-for-qtr-to-sept-30.html | Interface Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/washington-talk-administration-policy-election-nears-talk-about-noriega-fades.html | Washington Talk: Administration Policy; As the Election Nears, Talk About Noriega Fades | False | By Elaine Sciolino, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-sept.html | Consolidated-Bathurst Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/american-toxic-control-reports-earnings-for-qtr-to-sept-30.html | American Toxic Control reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/company-news-offer-extended-by-grand-met.html | COMPANY NEWS; Offer Extended By Grand Met | False | Special to the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/bridge-159988.html | Bridge | False | By Alan Truscott | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/american-science-engineering-inc-reports-earnings-for-qtr-to-sept-28.html | American Science & Engineerng Inc reports earnings for Qtr to Sept 28 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/at-least-12-deaths-in-hospital-in-bronx-linked-to-poor-care.html | At Least 12 Deaths In Hospital in Bronx Linked to Poor Care | False | By Howard W. French | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/c-corrections-333788.html | Corrections | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/hecla-mining-co-reports-earnings-for-qtr-to-sept-30.html | Hecla Mining Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/mcorp-s-chief-talks-of-bankruptcy.html | Mcorp's Chief Talks of Bankruptcy | False | By Thomas C. Hayes, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/international-flavors-frarances-inc-reports-earnings-for-qtr-to-sept-30.html | International Flavors & Frarances Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/central-pennsylvania-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Central Pennsylvania Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/halloween-revels-for-grown-ups.html | Halloween Revels for Grown-Ups | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/nfl-matchups-saints-bracing-for-showdown-as-rams-invade-superdome.html | N.F.L. Matchups; Saints Bracing for Showdown As Rams Invade Superdome | False | By Thomas George | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/quotation-of-the-day-332888.html | Quotation of the Day | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/sara-lee-corp-reports-earnings-for-qtr-to-oct-1.html | Sara Lee Corp reports earnings for Qtr to Oct 1 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/auctions.html | Auctions | False | By Rita Reif | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/salomon-to-join-shearson-in-nabisco-battle.html | Salomon to Join Shearson in Nabisco Battle | False | By James Sterngold | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/company-news-air-force-contract-to-mcdonnell-unit.html | COMPANY NEWS; Air Force Contract To McDonnell Unit | False | AP | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/adia-services-inc-reports-earnings-for-qtr-to-sept-30.html | Adia Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/new-england-critical-care-inc-reports-earnings-for-qtr-to-sept-30.html | New England Critical Care Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/abortion-intimidation-and-death.html | Abortion, Intimidation and Death | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/norton-co-reports-earnings-for-qtr-to-sept-30.html | Norton Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/st-paul-cos-reports-earnings-for-qtr-to-sept-30.html | St Paul Cos reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/college-football-notebook-garrett-signs-guide-princeton.html | College Football Notebook; Garrett Signs Guide Princeton | False | By William N. Wallace | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/morrell-fine-is-expected.html | Morrell Fine Is Expected | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/data-general-corp-reports-earnings-for-qtr-to-sept-30.html | Data General Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/raychem-corp-reports-earnings-for-qtr-to-sept-30.html | Raychem Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/alloy-computer-products-reports-earnings-for-qtr-to-sept-30.html | Alloy Computer Products reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/a-justice-holds-hearing-on-issue-of-jews-on-jury.html | A Justice Holds Hearing on Issue Of Jews on Jury | False | By George James | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/inside-300888.html | INSIDE | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/review-art-the-real-world-and-edward-hopper.html | Review/Art; The Real World and Edward Hopper | False | By Roberta Smith | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/premark-international-inc-reports-earnings-for-qtr-to-sept-30.html | Premark International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/ual-corp-reports-earnings-for-qtr-to-sept-30.html | UAL Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/sports-people-leonard-a-free-agent.html | Sports People; Leonard a Free Agent | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/giants-are-aiming-to-tighten-defense.html | Giants Are Aiming To Tighten Defense | False | By Frank Litsky, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/commercial-federal-corp-reports-earnings-for-qtr-to-sept-30.html | Commercial Federal Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/sports-people-deputy-commissioner.html | Sports People; Deputy Commissioner | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/words-of-a-gorbachev-aide-we-make-mistakes-and-we-correct-them.html | Words of a Gorbachev Aide: 'We Make Mistakes' and 'We Correct Them' | False | Special to the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/sukhreet-gabel-admits-her-deep-resentment.html | Sukhreet Gabel Admits Her 'Deep Resentment' | False | By Arnold H. Lubasch | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/results-plus-299288.html | Results Plus | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/ciatti-s-inc-reports-earnings-for-qtr-to-oct-2.html | Ciatti's Inc reports earnings for Qtr to Oct 2 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/key-rates-332688.html | KEY RATES | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/cornelius-vanderbilt-3d-is-stabbed-to-death.html | Cornelius Vanderbilt 3d Is Stabbed to Death | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/national-pizza-co-reports-earnings-for-qtr-to-sept-30.html | National Pizza Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/quantum-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | Quantum Chemical Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/transamerica-corp-reports-earnings-for-qtr-to-sept-30.html | Transamerica Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/company-news-westinghouse-agrees-to-a-sale.html | COMPANY NEWS; Westinghouse Agrees to a Sale | False | AP | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/campaign-trail-tv-as-the-wheel-of-dukakis-fortunes.html | Campaign Trail; TV as the Wheel Of Dukakis Fortunes | False | By Bernard Weinraub | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/first-western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | First Western Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/sports-people-shoemaker-to-retire.html | Sports People; Shoemaker to Retire | False | | 1988-11-21 | TX 2-444426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/utility-default-trial.html | Utility Default Trial | False | AP | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/aide-to-reagan-praises-peace-moves-by-soviet.html | Aide to Reagan Praises Peace Moves by Soviet | False | Special to the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/books/mahfouz-says-illness-will-bar-nobel-trip.html | Mahfouz Says Illness Will Bar Nobel Trip | False | AP | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/economic-scene-debt-in-buyouts-causing-anxiety.html | Economic Scene; Debt in Buyouts Causing Anxiety | False | By Leonard Silk | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/about-real-estate-new-building-tied-to-ymca-next-door.html | About Real Estate; New Building Tied to YMCA Next Door | False | By Diana Shaman | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/donnelley-r-r-sons-co-reports-earnings-for-qtr-to-sept-30.html | Donnelley, R R & Sons Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/export-funding-in-note-offering.html | Export Funding In Note Offering | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/instituform-southeast-reports-earnings-for-qtr-to-sept.html | Instituform Southeast reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/kemper-corp-reports-earnings-for-qtr-to-sept-30.html | Kemper Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/review-ballet-the-joffrey-in-a-lost-balanchine.html | Review/Ballet; The Joffrey, In a 'Lost' Balanchine | False | By Anna Kisselgoff | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/l-dukakis-favors-weapons-policies-that-work-109988.html | Dukakis Favors Weapons Policies That Work | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/betz-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Betz Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/delta-air-lines-inc-reports-earnings-for-qtr-to-sept-30.html | Delta Air Lines Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/obituaries/judith-epstein-hadassah-official-92.html | Judith Epstein, Hadassah Official, 92 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/obituaries/benjamin-felson-75-interpreter-of-x-rays.html | Benjamin Felson, 75, Interpreter of X-Rays | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/incomes-rise-by-o.5-spending-is-unchanged.html | Incomes Rise by O.5%; Spending Is Unchanged | False | AP | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/washington-talk-briefing-trade-move-is-expected.html | Washington Talk: Briefing; Trade Move Is Expected | False | By Clyde H. Farnsworth | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/briefs-287888.html | BRIEFS | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/tiger-international-inc-reports-earnings-for-qtr-to-sept-30.html | Tiger International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/sounds-around-town-091688.html | SOUNDS AROUND TOWN | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/dukakis-attacks-bush-on-worker-safety-taxes-and-campaign-ads.html | Dukakis Attacks Bush on Worker Safety, Taxes and Campaign Ads | False | By Robin Toner, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/aaron-rents-inc-reports-earnings-for-qtr-to-sept-30.html | Aaron Rents Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/andover-controls-corp-reports-earnings-for-qtr-to-sept-18.html | Andover Controls Corp reports earnings for Qtr to Sept 18 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/reports-of-illegal-construction-have-doubled.html | Reports of Illegal Construction Have Doubled | False | By James Barron | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/mets-reward-johnson-with-a-3-year-deal.html | Mets Reward Johnson With a 3-Year Deal | False | By Joseph Durso | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/horse-racing-notebook-signs-of-settlement-in-jockeys-strike.html | Horse Racing Notebook; Signs of Settlement In Jockeys' Strike | False | By Steven Crist | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/national-healthcorp-reports-earnings-for-qtr-to-sept-30.html | National Healthcorp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/why-do-americans-sneer-at-liberalism.html | Why Do Americans Sneer at Liberalism? | False | By Seymour Martin Lipset | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/doctors-protest-company-s-action-on-abortion-pill.html | DOCTORS PROTEST COMPANY'S ACTION ON ABORTION PILL | False | By Marlise Simons, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/cuomo-presses-for-bond-issue-on-long-island.html | Cuomo Presses For Bond Issue On Long Island | False | By Philip S. Gutis, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/chrysler-corp-reports-earnings-for-qtr-to-sept-30.html | Chrysler Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/the-law-courts-expand-the-rights-of-unmarried-fathers.html | THE LAW; Courts Expand the Rights of Unmarried Fathers | False | By Jennifer A. Kingson | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/10-are-rescued-as-boat-capsizes.html | 10 Are Rescued As Boat Capsizes | False | AP | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/energen-corp-reports-earnings-for-qtr-to-sept-30.html | Energen Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/general-motors-corp-reports-earnings-for-qtr-to-sept-30.html | General Motors Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/emerald-homes-reports-earnings-for-qtr-to-sept-30.html | Emerald Homes reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/gorbachev-associate-rejects-baltic-independence-moves.html | Gorbachev Associate Rejects Baltic Independence Moves | False | By Philip Taubman, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/bonn-arrests-13-palestinians.html | Bonn Arrests 13 Palestinians | False | AP | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/lacrosse-club-shifting-to-li.html | Lacrosse Club Shifting to L.I. | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/ogden-corp-reports-earnings-for-qtr-to-sept-30.html | Ogden Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/circle-journal-farm-town-uproar-the-doctor-vanishes.html | Circle Journal; Farm Town Uproar: The Doctor Vanishes | False | By Dirk Johnson, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/us-relief-effort-blocked-in-sudan.html | U.S. RELIEF EFFORT BLOCKED IN SUDAN | False | By Jane Perlez, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/placer-dome-inc-reports-earnings-for-qtr-to-sept-30.html | Placer Dome Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/arx-inc-reports-earnings-for-qtr-to-sept-30.html | Arx Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/sports-people-muncie-pleads-innocent.html | Sports People; Muncie Pleads Innocent | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/2-arts-groups-to-use-old-ferry-house.html | 2 Arts Groups to Use Old Ferry House | False | By William H. Honan | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/nalco-chemical-co-reports-earnings-for-qtr-to-sept-30.html | Nalco Chemical Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/campaign-trail-the-way-we-were-is-the-way-it-is.html | Campaign Trail; The Way We Were Is The Way It Is | False | By Bernard Weinraub | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/washington-talk-briefing-temporary-help-wanted.html | Washington Talk: Briefing; Temporary Help Wanted | False | By Clyde H. Farnsworth | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/american-precision-industries-inc-reports-earnings-for-qtr-to-sept-30.html | American Precision Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/interlake-corp-reports-earnings-for-qtr-to-sept-30.html | Interlake Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/rosario-registers-swift-knockout.html | ROSARIO REGISTERS SWIFT KNOCKOUT | False | | 1988-11-21 | TX 2-444426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/business-people-executive-succession-completed-at-crossland.html | BUSINESS PEOPLE; Executive Succession Completed at Crossland | False | By Daniel F. Cuff | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/movies/review-film-tea-and-tragedy-in-japan.html | Review/Film; Tea and Tragedy In Japan | False | By Walter Goodman | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/reagan-decides-to-raze-new-moscow-embassy.html | Reagan Decides to Raze New Moscow Embassy | False | By Elaine Sciolino, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/l-health-care-is-lacking-in-new-york-schools-that-need-it-most-109388.html | Health Care Is Lacking in New York Schools That Need It Most | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/comptek-research-reports-earnings-for-qtr-to-sept-30.html | Comptek Research reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/dukakis-nearly-cuts-lead-in-half-in-poll-by-nbc-and-journal.html | Dukakis Nearly Cuts Lead in Half in Poll By NBC and Journal | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/imperial-chemical-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | Imperial Chemical Industries Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/topics-of-the-times-nbc-s-obscene-masquerade.html | Topics of The Times; NBC's Obscene Masquerade | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/the-law-shirley-temple-celebrity-or-generic-term.html | THE LAW; Shirley Temple: Celebrity or Generic Term? | False | By Katherine Bishop, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/bankers-defend-buyout-loans-but-investors-fret-lenders-calculate-chance.html | Bankers Defend Buyout Loans but Investors Fret; Lenders Calculate Chance of Recession | False | By Sarah Bartlett | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/board-backs-prison-barge-near-pier-40.html | Board Backs Prison Barge Near Pier 40 | False | By Celestine Bohlen | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/income-up-at-delta-and-ual.html | Income Up At Delta And UAL | False | By Agis Salpukas | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/movies/review-film-art-blakey-s-pep-talk-with-music.html | Review/Film; Art Blakey's Pep Talk, With Music | False | By Jon Pareles | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/dionex-corp-reports-earnings-for-qtr-to-sept-30.html | Dionex Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/sports-people-piniella-s-choices.html | Sports People; Piniella's Choices | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/movies/4-film-series-with-an-international-flavor.html | 4 Film Series With an International Flavor | False | By G. S. Bourdain | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/review-art-edgar-franceschi-in-many-media.html | Review/Art; Edgar Franceschi, in Many Media | False | By John Russell | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/backers-of-whistleblower-bill-upset.html | Backers of Whistleblower Bill Upset | False | By Philip Shenon, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/court-allows-testing-of-hair-for-cocaine.html | Court Allows Testing of Hair For Cocaine | False | By Leonard Buder | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/next-dollar-policy-unclear-but-a-signal-is-likely-soon.html | Next Dollar Policy Unclear, But a Signal Is Likely Soon | False | By Jonathan Fuerbringer | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/washington-talk-briefing-exports-no-exceptions.html | Washington Talk: Briefing; Exports: 'No Exceptions' | False | By Clyde H. Farnsworth | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/hannaford-brothers-co-reports-earnings-for-qtr-to-sept-30.html | Hannaford Brothers Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/japan-s-sensitivity-on-rice-issue.html | Japan's Sensitivity on Rice Issue | False | By David E. Sanger, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/pennzoil-co-reports-earnings-for-qtr-to-sept-30.html | Pennzoil Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/reluctant-whales-coaxed-closer-to-sea.html | Reluctant Whales Coaxed Closer to Sea | False | By Richard Mauer, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/news-summary-302088.html | NEWS SUMMARY | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/in-the-nation-dukakis-s-great-denial.html | IN THE NATION; Dukakis's Great Denial | False | By Tom Wicker | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/tv-weekend-drug-runner-s-mother.html | TV Weekend; Drug Runner's Mother | False | By John J. O'Connor | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/layoffs-seen-at-dean-witter.html | Layoffs Seen at Dean Witter | False | By Alison Leigh Cowan | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | Bally Manufacturing Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/acxiom-corp-reports-earnings-for-qtr-to-sept-30.html | Acxiom Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/profits-scoreboard-207688.html | Profits Scoreboard | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/books/books-of-the-times-the-effect-of-english-on-the-english.html | Books of The Times; The Effect of English on the English | False | By John Gross | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/maker-says-pressures-could-revive-abortion-pill.html | Maker Says Pressures Could Revive Abortion Pill | False | By Steven Greenhouse, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/cobb-resources-corp-reports-earnings-for-year-to-june-30.html | Cobb Resources Corp reports earnings for Year to June 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/johnson-s-record-with-the-mets.html | Johnson's Record With the Mets | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/leggett-platt-inc-reports-earnings-for-qtr-to-sept-30.html | Leggett & Platt Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/italy-discounting-a-lebanese-as-link-to-hostages.html | Italy Discounting a Lebanese as Link to Hostages | False | By Clyde Haberman, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/cache-inc-reports-earnings-for-qtr-to-sept-30.html | Cache Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/the-un-today.html | The U.N. Today | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/citicorp-offering-9-notes-at-par.html | Citicorp Offering 9% Notes at Par | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/former-nixon-aide-serving-as-bush-campaign-adviser.html | Former Nixon Aide Serving As Bush Campaign Adviser | False | AP | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/faa-to-require-fuselage-repairs-in-older-737-jets.html | F.A.A. TO REQUIRE FUSELAGE REPAIRS IN OLDER 737 JETS | False | By Richard Witkin | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/style/in-paris-showings-the-long-and-the-short-peacefully-coexist.html | In Paris Showings, the Long and the Short Peacefully Coexist | False | By Bernadine Morris, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/transactions-277188.html | Transactions | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/american-general-corp-reports-earnings-for-qtr-to-sept-30.html | American General Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/company-news-holder-sues-lotus-on-product-delay.html | COMPANY NEWS; Holder Sues Lotus On Product Delay | False | AP | 1988-11-21 | TX 2-444426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/review-art-carol-hepper-in-wood-a-supple-synthesis.html | Review/Art; Carol Hepper, in Wood: A Supple Synthesis | False | By Michael Brenson | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/soccer-14-players-sign-with-us-federation.html | Soccer; 14 Players Sign With U.S. Federation | False | By Alex Yannis | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/vista-chemical-co-reports-earnings-for-qtr-to-sept-30.html | Vista Chemical Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/executive-changes-160688.html | EXECUTIVE CHANGES | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/tonka-corp-reports-earnings-for-qtr-to-sept-30.html | Tonka Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/c-corrections-233188.html | Corrections | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/bush-is-critical-of-a-dukakis-ad.html | BUSH IS CRITICAL OF A DUKAKIS AD | False | AP | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/campaign-trail-mrs-quayle-charges-bias-by-the-press.html | Campaign Trail; Mrs. Quayle Charges Bias by the Press | False | By Bernard Weinraub | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/l-modest-drug-proposal-364188.html | Modest Drug Proposal | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/stocks-prices-tumble-with-dow-off-24.35.html | Stocks Prices Tumble With Dow Off 24.35 | False | By Lawrence J. de Maria | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/applied-biosystems-reports-earnings-for-qtr-to-sept-30.html | Applied Biosystems reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/jury-is-told-joel-steinberg-acted-cold-and-uncaring.html | Jury Is Told Joel Steinberg 'Acted Cold and Uncaring' | False | By Ronald Sullivan | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-sept-30.html | Canadian Occidental Petroeum Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/in-sharpeville-vote-the-underdog-wins.html | In Sharpeville Vote, The Underdog Wins | False | Special to the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/chemical-issue-yields-10.235.html | Chemical Issue Yields 10.235% | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/obituaries/eugene-rosenfeld-administrator-71.html | Eugene Rosenfeld, Administrator, 71 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/timken-co-reports-earnings-for-qtr-to-sept-30.html | Timken Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/credit-markets-notes-and-bonds-post-big-gains.html | CREDIT MARKETS; Notes and Bonds Post Big Gains | False | By Kenneth N. Gilpin | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/dining-before-dawn-bistro-fare-and-pasta.html | Dining Before Dawn: Bistro Fare and Pasta | False | By Bryan Miller | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/arts/comics-and-a-50's-hop-in-the-wee-hours.html | Comics and a 50's Hop in the Wee Hours | False | By Stephen Holden | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/lagos-journal-a-gleeful-david-faces-the-goliath-that-is-nigeria.html | Lagos Journal; A Gleeful David Faces the Goliath That Is Nigeria | False | By James Brooke, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/metro-north-police-captain-charged-in-tapping-of-phone.html | Metro-North Police Captain Charged in Tapping of Phone | False | By Robert D. McFadden | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/transtechnology-corp-reports-earnings-for-qtr-to-sept-30.html | Transtechnology Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/bankers-defend-buyout-loans-but-investors-fret-merger-stocks-drop-gains-are.html | Bankers Defend Buyout Loans but Investors Fret; Merger Stocks Drop As Gains Are Taken | False | By Michael Quint | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/sports-of-the-times-rozelle-and-fool-s-gold.html | Sports Of The Times; Rozelle And Fool's Gold | False | By Ira Berkow | 1988-11-21 | TX 2-444426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/business-people-indiana-utility-names-a-chairman-and-chief.html | BUSINESS PEOPLE; Indiana Utility Names A Chairman and Chief | False | By Philip E. Ross | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/boston-edison-co-reports-earnings-for-qtr-to-sept-30.html | Boston Edison Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/tenneco-inc-reports-earnings-for-qtr-to-sept-30.html | Tenneco Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/nyregion/c-corrections-333988.html | Corrections | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/consolidated-edison-co-of-ny-reports-earnings-for-qtr-to-sept-30.html | Consolidated Edison Co of NY reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/company-news-tw-services-holders-to-get-coniston-bid.html | COMPANY NEWS; TW Services Holders To Get Coniston Bid | False | By Alison Leigh Cowan | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/world/un-chief-urges-namibia-independence-steps.html | U.N. Chief Urges Namibia Independence Steps | False | By Marvine Howe, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/corroon-black-corp-reports-earnings-for-qtr-to-sept-30.html | Corroon & Black Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/esselte-business-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Esselte Business Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/us/dukakis-staff-faulted-as-too-insular.html | Dukakis Staff Faulted as Too Insular | False | By Robin Toner, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/opinion/on-my-mind-no-time-for-generalities.html | ON MY MIND; No Time for Generalities | False | A. M. Rosenthal | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/style/a-gala-tribute-amid-the-sweaters.html | A Gala Tribute Amid the Sweaters | False | By Ron Alexander | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/business/delphi-information-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Delphi Information Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/theater/review-theater-dark-tale-in-few-words.html | Review/Theater; Dark Tale in Few Words | False | By D. J. R. Bruckner | 1988-11-21 | TX 2-444426 | | |
| 1988-10-28 | 1988-10-28 | https://www.nytimes.com/1988/10/28/sports/boxing-tyson-and-king-become-partners.html | Boxing Tyson and King Become Partners | False | By Phil Berger, Special To the New York Times | 1988-11-21 | TX 2-444426 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/budget-deficit-up-in-88-despite-forecast-of-drop.html | Budget Deficit Up in '88, Despite Forecast of Drop | False | By Peter T. Kilborn, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/allen-organ-co-reports-earnings-for-qtr-to-sept-30.html | Allen Organ Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/astronics-corp-reports-earnings-for-qtr-to-sept-30.html | Astronics Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/national-bancshares-corp-of-texas-reports-earnings-for-qtr-to-sept-30.html | National Bancshares Corp of Texas reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/world/along-the-elbe-with-the-soviet-army.html | Along the Elbe With the Soviet Army | False | By Bernard E. Trainor, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/metro-datelines-2-held-in-bilking-of-swiss-hotelier.html | Metro Datelines; 2 Held in Bilking Of Swiss Hotelier | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/obituaries/charles-hawtrey-73-of-carry-on-movies.html | Charles Hawtrey, 73, Of 'Carry On' Movies | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/faa-contract-award-to-ibm-is-supported.html | F.A.A. Contract Award To I.B.M. Is Supported | False | By Richard Witkin | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/death-of-admiral-s-son-explained-by-coroner.html | Death of Admiral's Son Explained by Coroner | False | AP | 1988-11-03 | TX 2-440291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/movies/reviews-film-plot-twists-into-a-lake.html | Reviews/Film; Plot Twists, Into a Lake | False | By Caryn James | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/commercial-bancorp-coloado-reports-earnings-for-qtr-to-sept-30.html | Commercial Bancorp-Coloado reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/patents-controversial-motor-to-get-new-hearing.html | Patents; Controversial Motor to Get New Hearing | False | By Edmund Andrews | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/arts/review-dance-structure-informs-kudelka-work.html | Review/Dance; Structure Informs Kudelka Work | False | BY Anna Kisselgoff | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/c-corrections-548888.html | Corrections | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/transactions-baseball.html | Transactions Baseball | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/instron-corp-reports-earnings-for-qtr-to-sept-30.html | Instron Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/modular-technology-reports-earnings-for-qtr-to-sept-30.html | Modular Technology reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/international-recovery-corp-reports-earnings-for-qtr-to-sept-30.html | International Recovery Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/lawson-products-inc-reports-earnings-for-qtr-to-sept-30.html | Lawson Products Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/gottlieb-resigns-as-editor-of-village-voice.html | GOTTLIEB RESIGNS AS EDITOR OF VILLAGE VOICE | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/key-rates-656188.html | KEY RATES | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/sports-people-terrell-traded.html | SPORTS PEOPLE; Terrell Traded | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/ex-officer-in-sex-bias-suit-held-in-stabbing-at-hearing.html | Ex-Officer in Sex-Bias Suit Held in Stabbing at Hearing | False | By David E. Pitt | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/germania-bank-reports-earnings-for-qtr-to-sept-30.html | Germania Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/sun-states-savings-loan-reports-earnings-for-qtr-to-sept-30.html | Sun States Savings & Loan reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/gendex-corp-reports-earnings-for-qtr-to-sept-30.html | Gendex Corp. reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/obituaries/ruhollah-khatami-religious-leader-84.html | Ruhollah Khatami, Religious Leader, 84 | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/arts/review-music-the-philharmonic-with-leppard-as-guest.html | Review/Music; The Philharmonic, With Leppard as Guest | False | By Bernard Holland | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/saturday-news-quiz.html | Saturday News Quiz | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/firstfed-america-reports-earnings-for-qtr-to-sept-30.html | Firstfed America reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/2-whales-apparently-escape-to-sea-rescue-effort-called-success.html | 2 Whales Apparently Escape to Sea; Rescue Effort Called Success | False | By Richard Mauer, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/metro-magazine-to-close.html | Metro Magazine to Close | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/scicom-data-services-reports-earnings-for-qtr-to-sept-30.html | Scicom Data Services reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/style/coping-with-car-pools-happy-commuter-one-with-compatible-companions-here-s-find.html | COPING: With Car Pools; A happy commuter is one with compatible companions. Here's how to find them. | False | By Andree Brooks | 1988-11-03 | TX 2-440291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/wisconsin-energy-corp-reports-earnings-for-year-to-sept-30.html | Wisconsin Energy Corp reports earnings for Year to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/sports-people-hussein-bows-out.html | SPORTS PEOPLE; Hussein Bows Out | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/scott-s-liquid-gold-inc-reports-earnings-for-qtr-to-sept-30.html | Scott's Liquid Gold Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/patents-reducing-the-potency-of-alcoholic-beverages.html | Patents; Reducing the Potency Of Alcoholic Beverages | False | By Edmund Andrews | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/rjr-nabisco-will-give-kohlberg-kravis-data.html | RJR Nabisco Will Give Kohlberg, Kravis Data | False | By James Sterngold | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/suffolk-bancorp-reports-earnings-for-qtr-to-sept-30.html | Suffolk Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/citizens-bank-n-c-reports-earnings-for-qtr-to-sept-30.html | Citizens Bank N C reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/white-student-reports-blacks-beat-him-on-bus.html | White Student Reports Blacks Beat Him on Bus | False | By Don Terry | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/parade-on-monday.html | Parade on Monday | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/equion-corp-reports-earnings-for-qtr-to-july-31.html | Equion Corp reports earnings for Qtr to July 31 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/unification-bout-is-reunion.html | Unification Bout Is Reunion | False | By Phil Berger, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/disputed-show-gets-democratic-ad.html | Disputed Show Gets Democratic Ad | False | By Peter J. Boyer | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-sept-24.html | West Point-Pepperell Inc reports earnings for Qtr to Sept 24 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/world/reagan-criticizes-soviets-on-radar.html | REAGAN CRITICIZES SOVIETS ON RADAR | False | By Julie Johnson, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/books/books-of-the-times-an-outcry-against-men-from-inside-the-asylum.html | Books of The Times; An Outcry Against Men From Inside the Asylum | False | By Michiko Kakutani | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/dfsoutheastern-inc-reports-earnings-for-qtr-to-sept-30.html | Dfsoutheastern Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/soviet-shift-on-joint-ventures-studied.html | Soviet Shift on Joint Ventures Studied | False | By Jonathan Fuerbringer | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/southwest-national-corp-reports-earnings-for-qtr-to-sept-30.html | Southwest National Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/diversified-energies-inc-reports-earnings-for-qtr-to-sept-30.html | Diversified Energies Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/wheelabrator-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Wheelabrator Technologies Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/arts/review-opera-with-the-immigrants-in-the-world-of-saroyan.html | Review/Opera; With the Immigrants In the World of Saroyan | False | By John Rockwell | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/bonn-s-useful-business-in-moscow.html | Bonn's Useful Business in Moscow | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/first-federal-savings-bank-elizaethtown-ky-reports-earnings-for-qtr-sept-30.html | First Federal Savings Bank of Elizaethtown, Ky reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/dukakis-is-questioning-bush-on-letter-to-arab-americans.html | Dukakis Is Questioning Bush On Letter to Arab-Americans | False | By E. J. Dionne Jr., Special To the New York Times | 1988-11-03 | TX 2-440291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/noble-drilling-reports-earnings-for-qtr-to-sept-30.html | Noble Drilling reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/midconn-bank-reports-earnings-for-qtr-to-sept-30.html | MidConn Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/dow-gains-9.06-but-is-off-for-week.html | Dow Gains 9.06 but Is Off for Week | False | By Phillip H. Wiggins | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/indiana-bancshares-reports-earnings-for-qtr-to-sept-30.html | Indiana Bancshares reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/us-rejects-action-on-japan-s-rice-imports.html | U.S. Rejects Action on Japan's Rice Imports | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/a-half-step-toward-free-speech.html | A Half Step Toward Free Speech | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/information-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Information Resources Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/for-liberals-15th-district-is-a-magnet.html | For Liberals, 15th District Is a Magnet | False | By Celestine Bohlen | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/style/consumer-s-world-enlarging-the-fine-print-on-loans.html | CONSUMER'S WORLD; Enlarging the Fine Print on Loans | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/naacp-official-retracts-2-endorsements-under-fire.html | N.A.A.C.P. Official Retracts 2 Endorsements Under Fire | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/brawley-case-public-s-conflicting-views.html | Brawley Case: Public's Conflicting Views | False | By Robert D. McFadden | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/florida-city-settles-rights-suit.html | Florida City Settles Rights Suit | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/obituaries/micha-reisser-israeli-legislator-42.html | Micha Reisser, Israeli Legislator, 42 | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/arts/review-opera-june-anderson-fireworks.html | Review/Opera; June Anderson Fireworks | False | By Donal Henahan | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/teleconcepts-corp-reports-earnings-for-qtr-to-sept-30.html | TeleConcepts Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/altus-bank-reports-earnings-for-qtr-to-sept-30.html | Altus Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/welfare-denied-to-many-of-poor-over-paperwork.html | Welfare Denied To Many of Poor Over Paperwork | False | By Martin Tolchin, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/capital-holding-corp-reports-earnings-for-qtr-to-sept-30.html | Capital Holding Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/general-public-utilities-corp-reports-earnings-for-qtr-to-sept-30.html | General Public Utilities Corp. reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/style/safety-commission-bans-the-sale-of-lawn-darts.html | Safety Commission Bans The Sale of Lawn Darts | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/noranda-inc-reports-earnings-for-qtr-to-sept-30.html | Noranda Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/patents-a-japanese-design-for-levitated-railway.html | Patents; A Japanese Design For Levitated Railway | False | By Edmund Andrews | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/hilb-rogal-hamilton-reports-earnings-for-qtr-to-sept-30.html | Hilb, Rogal & Hamilton reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/wpl-holdings-inc-reports-earnings-for-12mo-sept-30.html | WPL Holdings Inc reports earnings for 12mo Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-sept-30.html | Tri-State Motor Transit Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/hong-kong-debates-a-celebration.html | Hong Kong Debates a Celebration | False | By Barbara Basler, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/lyphomed-inc-reports-earnings-for-qtr-to-sept-30.html | Lyphomed Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/world/us-may-allow-anti-ulcer-drug-tied-to-abortion.html | U.S. May Allow Anti-Ulcer Drug Tied to Abortion | False | By Gina Kolata | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-sept-30.html | Aetna Life & Casualty Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/obituaries/george-wallace-s-mother.html | George Wallace's Mother | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/english-spoken-here-but-unofficially.html | English Spoken Here, but Unofficially | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/metro-datelines-held-in-scuffle-at-outrage-hearing.html | Metro Datelines; Held in Scuffle At 'Outrage' Hearing | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/inside-555288.html | INSIDE | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/c-corrections-653388.html | Corrections | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/dukakis-misreads-them.html | ...Dukakis Misreads Them | False | By Michael J. Boskin | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/adirondack-sos.html | Adirondack S.O.S. | False | By John B. Oakes | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/dukakis-in-fiery-michigan-rally-demands-atom-plant-safeguards.html | Dukakis, in Fiery Michigan Rally, Demands Atom Plant Safeguards | False | By Robin Toner, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/us-bonds-rise-despite-negative-factors.html | U.S. Bonds Rise Despite Negative Factors | False | By H. J. Maidenberg | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/steel-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Steel Technologies Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/world/nato-prepares-for-a-debate-on-nuclear-arms-in-europe.html | NATO Prepares for a Debate On Nuclear Arms in Europe | False | Special to the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/abq-corp-reports-earnings-for-qtr-to-sept-30.html | ABQ Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/anchor-savings-bank-f-s-b-reports-earnings-for-qtr-to-sept-30.html | Anchor Savings Bank F S B reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/despite-vow-to-be-gentler-bush-stays-on-attack.html | Despite Vow to be 'Gentler,' Bush Stays on Attack | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/quipp-inc-reports-earnings-for-qtr-to-sept-30.html | Quipp Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/seacoast-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Seacoast Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/rio-alcom-ltd-reports-earnings-for-qtr-to-sept-30.html | Rio Alcom Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/national-intergroup-inc-reports-earnings-for-qtr-to-sept-30.html | National Intergroup Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/us-plans-a-bank-for-medical-data.html | U.S. PLANS A BANK FOR MEDICAL DATA | False | By Martin Tolchin, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/dart-drug-stores-inc-reports-earnings-for-year-to-july-31.html | Dart Drug Stores Inc reports earnings for Year to July 31 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/computer-communications-reports-earnings-for-qtr-to-sept-30.html | Computer Communications reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/first-n-h-banks-inc-reports-earnings-for-qtr-to-sept-30.html | First N H Banks Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/dravo-corp-reports-earnings-for-qtr-to-sept-30.html | Dravo Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/wellman-inc-reports-earnings-for-qtr-to-sept-30.html | Wellman Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/chynoweth-s-eye-is-injured-in-fight.html | Chynoweth's Eye Is Injured in Fight | False | By Robin Finn | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/arts/review-television-a-dirty-dancing-series.html | Review/Television; A 'Dirty Dancing' Series | False | By John J. O'Connor | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/horizon-industries-inc-reports-earnings-for-qtr-to-oct-1.html | Horizon Industries Inc. reports earnings for Qtr to Oct 1 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/new-suitors-disclosed-by-pillsbury.html | New Suitors Disclosed By Pillsbury | False | By Eric N. Berg, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/avnet-inc-reports-earnings-for-qtr-to-sept-30.html | Avnet Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/l-mini-minor-revolutionized-auto-design-394288.html | Mini Minor Revolutionized Auto Design | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/sports-people-shoemaker-to-retire.html | SPORTS PEOPLE; Shoemaker to Retire | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/key-centurion-bancshares-reports-earnings-for-qtr-to-sept-30.html | Key Centurion Bancshares reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/alliance-bancorp-reports-earnings-for-qtr-to-sept-30.html | Alliance Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/business-digest-saturday-october-29-1988-companies.html | BUSINESS DIGEST: SATURDAY, OCTOBER 29, 1988; Companies | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/detection-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Detection Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/company-news-csx-increases-share-repurchase.html | COMPANY NEWS; CSX Increases Share Repurchase | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/world/soviet-call-to-west-money-for-rebuilding.html | Soviet Call to West: Money for Rebuilding | False | By Bill Keller | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/company-news-polaroid-battle-with-shamrock.html | COMPANY NEWS; Polaroid Battle With Shamrock | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/couple-to-get-hearing-on-parentage-of-girl.html | Couple to Get Hearing On Parentage of Girl | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/centrust-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Centrust Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/empire-district-electric-reports-earnings-for-12mo-sept-30.html | Empire District Electric reports earnings for 12mo Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/nantucket-industries-inc-reports-earnings-for-qtr-to-aug-27.html | Nantucket Industries Inc reports earnings for Qtr to Aug 27 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/midfed-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Midfed Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | C-Cor Electronics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | Texas American Bancshares Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/williams-cos-reports-earnings-for-qtr-to-sept-30.html | Williams Cos reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/komag-inc-reports-earnings-for-qtr-to-sept-30.html | Komag Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/c-corrections-653488.html | Corrections | False | | 1988-11-03 | TX 2-440291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/bancorp-new-jersey-reports-earnings-for-qtr-to-sept-30.html | Bancorp New Jersey reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/one-price-clothing-stores-reports-earnings-for-qtr-to-sept-30.html | One Price Clothing Stores reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/unionfed-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Unionfed Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/citadel-holding-corp-reports-earnings-for-qtr-to-sept-30.html | Citadel Holding Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/arts/orson-welles-s-38-shocker-remade.html | Orson Welles's '38 Shocker Remade | False | By Lawrence M. Fisher, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/obituaries/james-ellis-89-dies-led-a-scandal-inquiry.html | James Ellis, 89, Dies; Led a Scandal Inquiry | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/l-a-bombing-of-japan-was-unnecessary-393488.html | A-Bombing of Japan Was Unnecessary | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/church-dwight-co-reports-earnings-for-qtr-to-sept-30.html | Church & Dwight Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | Crown Central Petroleum Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/movies/reviews-film-women-at-fbi-school.html | Reviews/Film; Women at F.B.I. School | False | By Janet Maslin | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/rauch-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Rauch Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/settlement-hopes-fade-in-walkout-by-jockeys.html | Settlement Hopes Fade In Walkout by Jockeys | False | By Steven Crist | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/colorocs-corp-reports-earnings-for-qtr-to-sept-30.html | Colorocs Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/first-mississippi-reports-earnings-for-qtr-to-sept-30.html | First Mississippi reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/gibson-greetings-inc-reports-earnings-for-qtr-to-sept-30.html | Gibson Greetings Inc. reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/theater/review-theater-two-in-search-of-truth.html | Review/Theater; Two in Search of Truth | False | By Mel Gussow, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/kent-electronics-reports-earnings-for-qtr-to-oct-1.html | Kent Electronics reports earnings for Qtr to Oct 1 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/mnx-inc-reports-earnings-for-qtr-to-sept-30.html | MNX Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/poughkeepsie-savings-bank-f-s-b-reports-earnings-for-qtr-to-sept-30.html | Poughkeepsie Savings Bank F S B reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/obituaries/col-marcus-ray-84-expert-on-black-gi-s.html | Col. Marcus Ray, 84, Expert on Black G.I.'s | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/nipsco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Nipsco Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/l-news-summary-641788.html | NEWS SUMMARY | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/irwin-magnetic-systems-inc-reports-earnings-for-qtr-to-sept-25.html | Irwin Magnetic Systems Inc reports earnings for Qtr to Sept 25 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/minntech-corp-reports-earnings-for-qtr-to-sept-30.html | Minntech Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/acme-steel-co-reports-earnings-for-qtr-to-sept-30.html | Acme Steel Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/metro-datelines-aluminum-thieves-steal-guard-rails.html | Metro Datelines; Aluminum Thieves Steal Guard Rails | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/the-race-for-congress-2-proud-names-clash-in-minnesota.html | The Race for Congress; 2 Proud Names Clash in Minnesota | False | By William E. Schmidt, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/doskocil-cos-reports-earnings-for-qtr-to-sept-30.html | Doskocil Cos reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-june-30.html | Pope, Evans & Robbins Inc reports earnings for Qtr to June 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/obituaries/albert-edwards-92-retired-social-worker.html | Albert Edwards, 92, Retired Social Worker | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-sept-30.html | Bolar Pharmaceutical Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/medchem-products-reports-earnings-for-qtr-to-aug-31.html | Medchem Products reports earnings for Qtr to Aug 31 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/drawing-time-setting-back-and-marching-on.html | Drawing Time, Setting Back and Marching On | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/reagn-signs-radon-bill.html | Reagn Signs Radon Bill | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/quotation-of-the-day-653288.html | Quotation of the Day | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/arts/a-bach-organ-mass.html | A Bach Organ Mass | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/l-in-hungary-glasnost-remains-a-foreign-idea-394388.html | In Hungary, Glasnost Remains a Foreign Idea | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Mylan Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/editors-note-546388.html | Editors' Note | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/community-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | Community Bancshares Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/obituaries/jv-mangano-83-brooklyn-politician-dies.html | J.V. Mangano, 83, Brooklyn Politician, Dies | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/sauve-s-mastery-of-whalers-continues.html | Sauve's Mastery of Whalers Continues | False | By Alex Yannis, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/texas-utilities-co-reports-earnings-for-12mo-sept-30.html | Texas Utilities Co reports earnings for 12mo Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/ametek-inc-reports-earnings-for-qtr-to-sept-30.html | Ametek Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/dixie-yarns-inc-reports-earnings-for-qtr-to-sept-30.html | Dixie Yarns Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/marcor-development-reports-earnings-for-qtr-to-aug-31.html | Marcor Development reports earnings for Qtr to Aug 31 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/magma-copper-co-reports-earnings-for-qtr-to-sept-30.html | Magma Copper Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/times-co-plans-to-sell-cable-system.html | Times Co. Plans to Sell Cable System | False | By Geraldine Fabrikant | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/judge-rebuffs-ex-governor.html | Judge Rebuffs Ex-Governor | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/new-teamster-head-talks-tough-to-union-chiefs.html | New Teamster Head Talks Tough to Union Chiefs | False | By Maureen Dowd, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/besicorp-group-reports-earnings-for-qtr-to-aug-31.html | Besicorp Group reports earnings for Qtr to Aug 31 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/lautenberg-an-outsider-on-the-inside.html | Lautenberg: An Outsider on the Inside | False | By Clifford D. May | 1988-11-03 | TX 2-440291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/roy-f-weston-inc-reports-earnings-for-qtr-to-sept.html | Roy F. Weston Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/company-news-fuqua-and-triton-in-stock-pact.html | COMPANY NEWS; Fuqua and Triton In Stock Pact | False | Special to the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/universal-security-instrument-inc-reports-earnings-for-qtr-to-sept-30.html | Universal Security Instrument Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/selectronics-inc-reports-earnings-for-qtr-to-sept-30.html | Selectronics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/man-held-in-escape-after-police-slaying.html | Man Held in Escape After Police Slaying | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/brooklyn-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Brooklyn Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/outdoors-show-for-wildlife-carvings.html | OUTDOORS; Show for Wildlife Carvings | False | By Nelson Bryant | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/suburban-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | Suburban Bankshares Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/valero-natural-gas-l-p-reports-earnings-for-qtr-to-sept-30.html | Valero Natural Gas L P reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/wesbanco-inc-reports-earnings-for-qtr-to-sept-30.html | Wesbanco Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/gabel-relates-ambivalence-for-myerson.html | GABEL RELATES AMBIVALENCE FOR MYERSON | False | By Arnold H. Lubasch | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/will-elephants-go-dinosaurs-way.html | Will Elephants Go Dinosaurs' Way? | False | By Arthur Dobrin | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/allis-chalmers-corp-reports-earnings-for-qtr-to-sept-30.html | Allis-Chalmers Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/choice-drug-systems-reports-earnings-for-qtr-to-aug-31.html | Choice Drug Systems reports earnings for Qtr to Aug 31 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/3-retailing-chains-expect-strong-holiday-sales.html | 3 Retailing Chains Expect Strong Holiday Sales | False | By Isadore Barmash | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/world/france-ordering-company-to-sell-its-abortion-drug.html | FRANCE ORDERING COMPANY TO SELL ITS ABORTION DRUG | False | By Steven Greenhouse, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/washington-gas-light-co-reports-earnings-for-qtr-to-sept-30.html | Washington Gas Light Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/careplus-inc-reports-earnings-for-qtr-to-sept-30.html | Careplus Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/observer-anybody-under-there.html | OBSERVER; Anybody Under There? | False | By Russell Baker | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/marines-believe-a-collision-caused-fatal-copter-crash.html | Marines Believe a Collision Caused Fatal Copter Crash | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/company-briefs-612588.html | COMPANY BRIEFS | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/castle-a-m-co-reports-earnings-for-qtr-to-sept-30.html | Castle, A M & Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/world/manila-journal-20th-century-lawsuit-asserts-stone-age-identity.html | Manila Journal; 20th-Century Lawsuit Asserts Stone-Age Identity | False | By Seth Mydans, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/melamine-chemicals-reports-earnings-for-qtr-to-sept-30.html | Melamine Chemicals reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/midland-co-reports-earnings-for-qtr-to-sept-30.html | Midland Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/style/guidepost-postal-yuletide.html | GUIDEPOST; POSTAL YULETIDE | False | | 1988-11-03 | TX 2-440291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/health-concepts-iv-reports-earnings-for-qtr-to-sept-30.html | Health Concepts IV reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/in-world-of-make-believe-a-115-billion-bid-for-ibm.html | In World of Make-Believe, A $115 Billion Bid for I.B.M. | False | By Sarah Bartlett | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/jets-are-plugging-some-holes.html | Jets Are Plugging Some Holes | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/bridge-471888.html | Bridge | False | By Alan Truscott | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/world/american-held-in-drug-case-will-be-sent-home-by-spain.html | American Held in Drug Case Will Be Sent Home by Spain | False | Special to the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/eagle-bancshares-reports-earnings-for-qtr-to-sept-30.html | Eagle Bancshares reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/2-parties-spend-heavily-in-states-with-an-eye-to-1991-redistricting.html | 2 Parties Spend Heavily in States, With an Eye to 1991 Redistricting | False | By Steven V. Roberts, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/c-corrections-653588.html | Corrections | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/margo-nursery-farms-reports-earnings-for-qtr-to-sept-30.html | Margo Nursery Farms reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/nfl-owners-ask-for-ruling.html | N.F.L. Owners Ask for Ruling | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/l-adoption-not-abortion-is-formula-for-disaster-671788.html | Adoption, Not Abortion, Is Formula for Disaster | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/canrad-inc-reports-earnings-for-qtr-to-sept-30.html | Canrad Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/world/israeli-arrest-of-arab-journalists-reported.html | Israeli Arrest of Arab Journalists Reported | False | Special to the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/sports-people-surgery-for-tudor.html | SPORTS PEOPLE; Surgery for Tudor | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/piccadilly-cafeterias-inc-reports-earnings-for-qtr-to-sept-30.html | Piccadilly Cafeterias Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/raymond-james-financial-inc-reports-earnings-for-qtr-to-sept-30.html | Raymond James Financial Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/results-plus-tennis.html | RESULTS PLUS; Tennis | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/about-new-york-offering-10000-to-help-uphold-a-social-contract.html | About New York; Offering $10,000 To Help Uphold A Social Contract | False | By Douglas Martin | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/sports-people-reid-sidelined.html | SPORTS PEOPLE; Reid Sidelined | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/faa-reports-small-cracks-found-on-three-older-dc-9-s.html | F.A.A. Reports Small Cracks Found on Three Older DC-9's | False | By Richard Witkin | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/the-brawley-case-and-new-yorkers-conflicting-perceptions.html | The Brawley Case and New Yorkers' Conflicting Perceptions | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/price-stern-sloan-publishers-inc-reports-earnings-for-qtr-to-sept-30.html | Price/Stern/Sloan Publishers Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/us-concedes-risks-to-health-at-atomic-plant.html | U.S. Concedes Risks to Health At Atomic Plant | False | By Kenneth B. Noble, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/mets-farm-chief-quits.html | Mets' Farm Chief Quits | False | | 1988-11-03 | TX 2-440291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-sept-30.html | Chicago Rivet & Machine Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/nevada-natl-bancorp-reports-earnings-for-qtr-to-sept-30.html | Nevada Natl Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/army-contract.html | Army Contract | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/reece-corp-reports-earnings-for-qtr-to-sept-30.html | Reece Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/closing-opposed-for-bases-abroad.html | CLOSING OPPOSED FOR BASES ABROAD | False | By John H. Cushman Jr., Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/bank-of-east-tennessee-reports-earnings-for-qtr-to-sept-30.html | Bank of East Tennessee reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/goodyne-resources-reports-earnings-for-qtr-to-aug-31.html | Goodyne Resources reports earnings for Qtr to Aug 31 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/us/state-by-state-political-experts-offer-3-views-of-88-election.html | State by State; Political Experts Offer 3 Views of '88 Election | False | By R. W. Apple Jr., Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/advest-group-inc-reports-earnings-for-qtr-to-sept-30.html | Advest Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/hewlett-restructuring.html | Hewlett Restructuring | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/sandata-inc-reports-earnings-for-qtr-to-aug-31.html | Sandata Inc reports earnings for Qtr to Aug 31 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/arts/octoberfest-on-42d-st.html | OCTOBERFEST ON 42d ST. | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/merry-land-investment-co-reports-earnings-for-qtr-to-sept-30.html | Merry Land & Investment Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/more-taxes-hub-merchants-say-yes.html | More Taxes? Hub Merchants Say Yes! | False | By Sam Howe Verhovek | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/arts/mapplethorpe-ends-lawsuit.html | Mapplethorpe Ends Lawsuit | False | By Douglas C. McGill | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/ifr-systems-inc-reports-earnings-for-qtr-to-sept-30.html | IFR Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/world/police-attack-protesters-at-prague-demonstration.html | Police Attack Protesters at Prague Demonstration | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/sports-of-the-times-dave-johnson-gets-what-he-deserves.html | SPORTS OF THE TIMES; Dave Johnson Gets What He Deserves | False | By Peter Alfano | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/l-the-world-can-see-proof-of-armenian-genocide-509088.html | The World Can See Proof of Armenian Genocide | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/world/israeli-draft-sore-subject-for-strict-orthodox.html | Israeli Draft: Sore Subject for Strict Orthodox | False | By Sabra Chartrand, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/style/consumer-s-world-kitchen-gadgets-or-are-they-rabbits.html | CONSUMER'S WORLD; Kitchen Gadgets (or Are They Rabbits?) | False | By Michael Decourcy Hinds | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/penwest-ltd-reports-earnings-for-qtr-to-aug-31.html | Penwest Ltd reports earnings for Qtr to Aug 31 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/amc-entertainment-inc-reports-earnings-for-qtr-to-sept-30.html | AMC Entertainment Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Lomas & Nettleton Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/atlantic-group-inc-reports-earnings-for-qtr-to-aug-31.html | Atlantic Group Inc reports earnings for Qtr to Aug 31 | False | | 1988-11-03 | TX 2-440291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/stanhome-inc-reports-earnings-for-qtr-to-sept-30.html | Stanhome Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/bnh-bancshares-reports-earnings-for-qtr-to-sept-30.html | BNH Bancshares reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/programming-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Programming & Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/flightsafety-international-inc-reports-earnings-for-qtr-to-sept-30.html | Flightsafety International Inc. reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/theater/the-national-joins-the-royal-ranks.html | The National Joins the Royal Ranks | False | By Terry Trucco, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/meatpacker-fined-a-record-amount-on-plant-injuries.html | MEATPACKER FINED A RECORD AMOUNT ON PLANT INJURIES | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/american-monitor-corp-reports-earnings-for-qtr-to-june-30.html | American Monitor Corp reports earnings for Qtr to June 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | Inter-Regional Financial Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/sports-people-brewer-seeks-trade.html | SPORTS PEOPLE; Brewer Seeks Trade | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/world/now-for-soviets-a-few-votes-of-dissent.html | Now for Soviets, a Few Votes of Dissent | False | By Philip Taubman, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/modern-controls-inc-reports-earnings-for-qtr-to-sept-30.html | Modern Controls Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/article-622388-no-title.html | Article 622388 -- No Title | False | By Calvin Sims | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/world/5-1-2-tons-of-cocaine-seized.html | 5 1/2 Tons of Cocaine Seized | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/bush-distorts-economic-facts.html | Bush Distorts Economic Facts. . . | False | By Robert B. Reich and Lawrence H. Summers | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/merrimack-bancorp-reports-earnings-for-qtr-to-sept-30.html | Merrimack Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/informix-corp-reports-earnings-for-qtr-to-sept-30.html | Informix Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/standard-motor-products-inc-reports-earnings-for-qtr-to-sept-30.html | Standard Motor Products Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/erc-international-reports-earnings-for-qtr-to-sept-30.html | ERC International reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-sept-30.html | Oregon Metallurgical Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/cmi-corp-reports-earnings-for-qtr-to-sept-30.html | CMI Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/rollins-environmental-services-inc-reports-earnings-for-qtr-to-sept-30.html | Rollins Environmental Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/dreyfus-corp-reports-earnings-for-qtr-to-sept-30.html | Dreyfus Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/publicker-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Publicker Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/gulf-states-utilities-co-reports-earnings-for-12mo-sept-30.html | Gulf States Utilities Co. reports earnings for 12mo Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/jersey-focuses-on-tight-race-for-congress.html | Jersey Focuses On Tight Race For Congress | False | By Joseph F. Sullivan, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/kellogg-co-reports-earnings-for-qtr-to-sept-30.html | Kellogg Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/bancoklahoma-corp-reports-earnings-for-qtr-to-sept-30.html | BancOklahoma Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/company-news-campeau-sells-unit-to-kohl-s.html | COMPANY NEWS; Campeau Sells Unit to Kohl's | False | Special to the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/metro-datelines-parolee-gets-12-years-in-robbery-of-agent.html | Metro Datelines; Parolee Gets 12 Years In Robbery of Agent | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/nyregion/motion-for-mistrial-denied-by-judge-in-steinberg-case.html | Motion for Mistrial Denied By Judge in Steinberg Case | False | By Ronald Sullivan | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/dahlberg-inc-reports-earnings-for-qtr-to-sept-30.html | Dahlberg Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/venturian-corp-reports-earnings-for-qtr-to-sept-30.html | Venturian Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/hon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Hon Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/first-republic-bancorp-reports-earnings-for-qtr-to-sept-30.html | First Republic Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/qmax-technology-group-reports-earnings-for-year-to-june-30.html | Qmax Technology Group reports earnings for Year to June 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/hershiser-likes-the-dodgers-but-he-might-say-sayonara.html | Hershiser Likes the Dodgers But He Might Say Sayonara | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/antitrust-official-foresees-little-change-in-us-policy.html | Antitrust Official Foresees Little Change in U.S. Policy | False | AP | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/fuqua-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Fuqua Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/your-money-software-eases-financial-tasks.html | Your Money; Software Eases Financial Tasks | False | By Jan M. Rosen | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/sports/college-football-mountaineers-riding-high.html | COLLEGE FOOTBALL; MOUNTAINEERS RIDING HIGH | False | By Gordon S. White Jr. | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/world/us-says-soviets-have-deployed-new-attack-jets-in-afghanistan.html | U.S. Says Soviets Have Deployed New Attack Jets in Afghanistan | False | By Elaine Sciolino, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/reliability-inc-reports-earnings-for-qtr-to-sept-30.html | Reliability Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/california-vintners-in-a-bind.html | California Vintners in a Bind | False | By Lawrence M. Fisher, Special To the New York Times | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/clark-equipment-co-reports-earnings-for-qtr-to-sept-30.html | Clark Equipment Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/business/lam-research-corp-reports-earnings-for-qtr-to-oct-2.html | Lam Research Corp reports earnings for Qtr to Oct 2 | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-29 | 1988-10-29 | https://www.nytimes.com/1988/10/29/opinion/l-how-to-calculate-cost-of-interest-on-the-debt-393888.html | How to Calculate Cost Of Interest on the Debt | False | | 1988-11-03 | TX 2-440291 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-fiction.html | IN SHORT; FICTION | False | By Jules Koslow | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/l-bar-examinations-for-practicing-lawyers-100388.html | Bar Examinations For Practicing Lawyers | False | | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/new-road-in-delaware-collides-with-a-cemetery.html | New Road in Delaware Collides With a Cemetery | False | By Wendy E. Solomon, Special to the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/noted-with-pleasure-the-two-faces-of-space.html | NOTED WITH PLEASURE; The Two Faces of Space | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/both-candidates-say-us-should-increase-united-nations-role.html | Both Candidates Say U.S. Should Increase United Nations Role | False | By Paul Lewis, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/sandra-d-yearley-to-have-a-bridal.html | Sandra D. Yearley To Have a Bridal | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/lisa-ostergard-executive-weds.html | Lisa Ostergard, Executive, Weds | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/a-view-from-st-gabriels-performing-arts-center-former-school-now.html | A View From: St. Gabriel's Performing Arts Center; FORMER SCHOOL NOW HOUSES NEW LIFE AMONG MEMORIES | False | By Lynne Ames | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/karen-stone-of-abc-wed.html | Karen Stone of ABC Wed | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/l-letters-to-the-long-island-editor-disturbing-prospect-of-a-tax-increase-076188.html | LETTERS TO THE LONG ISLAND EDITOR; Disturbing Prospect Of a Tax Increase | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/conference-to-focus-on-issues-of-children.html | Conference to Focus on Issues of Children | False | By Sharon L. Bass | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/connecticut-opinion-halloween-time-for-custom-and-family.html | CONNECTICUT OPINION; HALLOWEEN: TIME FOR CUSTOM AND FAMILY | False | By Leon Tec | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/huntington-divided-over-plan-to-raze-old-house.html | Huntington Divided Over Plan to Raze Old House | False | By Doris Meadows | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/the-visionary-of-brohobycz.html | THE VISIONARY OF BROHOBYCZ | False | By John Updike | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/in-the-region-long-island-affordable-housing-for-the-emptynester.html | In the Region: Long Island; Affordable Housing for the Empty-Nester | False | By Diana Shaman | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/connecticut-opinion-new-englanders-understand-the-importance-of-trees.html | CONNECTICUT OPINION; NEW ENGLANDERS UNDERSTAND THE IMPORTANCE OF TREES | False | By Linda Dyer | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/capital-s-homicide-rate-is-at-a-record.html | Capital's Homicide Rate Is at a Record | False | By Irvin Molotsky, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/inside-the-jocks-room-a-rider-s-life.html | Inside the Jocks' Room: A Rider's Life | False | By Karen Rogers | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/ms-wright-is-married-to-david-mark-eldred.html | Ms. Wright Is Married To David Mark Eldred | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/yo-baudelaire.html | YO, BAUDELAIRE | False | By Scott Rice | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/film-cameras-return-to-the-east-end.html | FILM; Cameras Return to the East End | False | By Thomas Clavin | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/all-the-ships-at-sea-a-winter-directory.html | ALL THE SHIPS AT SEA, A WINTER DIRECTORY | False | By Vernon Kidd | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/ideas-trends-having-third-thoughts-on-yellowstone-s-fires.html | IDEAS & TRENDS; Having Third Thoughts On Yellowstone's Fires | False | By Philip Shabecoff | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/boxing-unanimous-decision-for-chavez-in-11th.html | BOXING; Unanimous Decision for Chavez in 11th | False | By Phil Berger, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-nonfiction-070088.html | IN SHORT; NONFICTION | False | By James F. Clarity | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/film-view-oh-oscar-you-re-just-an-old-softy.html | FILM VIEW; Oh, Oscar, You're Just an Old Softy | False | By Janet Maslin | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/greenport-reconsiders-waterfront.html | Greenport Reconsiders Waterfront | False | By Bob Wacker | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/posting-nightingale-bamford-growth-awaits-grading.html | POSTING; Nightingale-Bamford: Growth Awaits Grading | False | By Thomas L. Waite | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/employees-learn-tips-on-patrons-drinking.html | EMPLOYEES LEARN TIPS ON PATRONS' DRINKING | False | By Herbert Hadad | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/reviews-music-populists-common-sense-voices.html | Reviews/Music; Populists' Common-Sense Voices | False | By Stephen Holden | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/headliners-historic-race.html | Headliners; Historic Race | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/fugitive-ex-nazi-given-german-visa.html | FUGITIVE EX-NAZI GIVEN GERMAN VISA | False | By Ralph Blumenthal | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/penn-continues-on-unbeaten-path.html | Penn Continues on Unbeaten Path | False | By William N. Wallace, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/art-the-poetic-art-of-a-japanese-warrior-elite.html | ART; The Poetic Art of a Japanese Warrior Elite | False | By Julia Meech | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/7-latin-chiefs-discuss-writing-off-some-debt.html | 7 Latin Chiefs Discuss Writing Off Some Debt | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/l-let-s-not-reject-compulsory-voting-too-hastily-doing-a-better-job-862088.html | Let's Not Reject Compulsory Voting Too Hastily; Doing a Better Job | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/giving-businesses-an-olympic-spirit.html | GIVING BUSINESSES AN OLYMPIC SPIRIT | False | By Penny Singer | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/children-s-books-065488.html | CHILDREN'S BOOKS | False | By David Small | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/l-letters-to-the-long-island-editor-current-pins-law-everybody-loses-105388.html | LETTERS TO THE LONG ISLAND EDITOR; Current PINS Law: Everybody Loses | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/reviews-dance-the-joffrey-in-tribute-to-its-namesake.html | Reviews/Dance; The Joffrey, in Tribute To Its Namesake | False | By Jennifer Dunning | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/platform-problem-aborts-launching-of-first-soviet-shuttle-mission.html | Platform Problem Aborts Launching of First Soviet Shuttle Mission | False | By Felicity Barringer, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/theurgy-and-ecstasy.html | THEURGY AND ECSTASY | False | By Arthur Green | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/special-today-entertaining-magazine-part-2.html | Special Today: Entertaining/Magazine Part 2 | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/no-middle-ground.html | NO MIDDLE GROUND | False | By James Polk | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/sports-people-wide-receiver-to-go.html | SPORTS PEOPLE; Wide Receiver to Go | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/in-the-region-new-jersey-shoreline-construction-limits-challenged.html | In the Region: New Jersey; Shoreline Construction Limits Challenged | False | By Rachelle Garbarine | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/setting-the-scene-what-makes-a-great-party.html | SETTING THE SCENE; What Makes a Great Party? | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/l-let-s-not-reject-compulsory-voting-too-hastily-quorum-spells-crisis-861888.html | Let's Not Reject Compulsory Voting Too Hastily; Quorum Spells Crisis | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/catherine-miles-becomes-a-bride.html | Catherine Miles Becomes a Bride | False | | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/students-learning-about-child-s-play.html | STUDENTS LEARNING ABOUT CHILD'S PLAY | False | By Roberta Hershenson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/reviews-music-with-a-60-s-sensibility.html | Reviews/Music; With a 60's Sensibility | False | By Peter Watrous | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/why-labor-is-at-odds-with-the-nlrb.html | Why Labor Is at Odds With the N.L.R.B. | False | By Jonathan Tasini | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/la-paz-to-cochabamba-by-bus.html | LA PAZ TO COCHABAMBA BY BUS | False | By Edwin McDowell | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/amid-plenty-many-in-peru-face-hunger.html | Amid Plenty, Many in Peru Face Hunger | False | By Alan Riding, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/abroad-at-home-the-reluctant-voters.html | ABROAD AT HOME; The Reluctant Voters | False | By Anthony Lewis | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/the-view-from-deep-river.html | The View From: DEEP RIVER | False | By Robert A. Hamilton | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/pro-football-noll-still-setting-the-traps.html | PRO FOOTBALL; Noll Still Setting the Traps | False | By Gerald Eskenazi | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/farmers-removed-from-park-in-india.html | FARMERS REMOVED FROM PARK IN INDIA | False | By Barbara Crossette, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/marines-believe-a-collision-caused-fatal-copter-crash.html | Marines Believe a Collision Caused Fatal Copter Crash | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/the-conservatives-have-better-ideas.html | The Conservatives Have Better Ideas | False | By Irving Kristol | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/reviews-dance-tour-de-fuerza-explores-latin-diversities.html | Reviews/Dance; Tour de Fuerza Explores Latin Diversities | False | By Jack Anderson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/recordings-some-second-attempts-make-first-rate-music.html | RECORDINGS; Some Second Attempts Make First-Rate Music | False | By Paul Turok | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/bush-is-maintaining-lead-over-his-rival-a-new-survey-finds.html | Bush Is Maintaining Lead Over His Rival, A New Survey Finds | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/answered-questions-q-can-give-big-party-my-minuscule-apartment-rearrange-your.html | ANSWERED QUESTIONS; Q. "How can I give a big party in my minuscule apartment?" A. "Rearrange your space." | False | BY Patricia Leigh Brown | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/soccer-dazzle-remains-for-former-stars.html | SOCCER; Dazzle Remains For Former Stars | False | Special to the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/theater/title-search-what-will-mrs-grundy-say.html | TITLE SEARCH; What Will Mrs. Grundy Say? | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-flames-on-ash-wednesday.html | IN FLAMES ON ASH WEDNESDAY | False | By Samuel Hynes | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/woman-who-hid-anne-frank-to-speak.html | Woman Who Hid Anne Frank To Speak | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/banks-using-personal-touch-to-lure-the-wealthy.html | Banks Using Personal Touch to Lure the Wealthy | False | By Sharon L. Bass | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/presidential-candidates-gain-endorsements.html | Presidential Candidates Gain Endorsements | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/reagan-signs-radon-bill.html | Reagan Signs Radon Bill | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-journal-an-honoring-mission.html | WESTCHESTER JOURNAL; An Honoring Mission | False | By Gary Kriss | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/celebrating-the-memory-and-art-of-paul-robeson.html | Celebrating the Memory and Art of Paul Robeson | False | By Glenn Collins | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/school-sports-hempstead-wins-coaching-rivalry.html | SCHOOL SPORTS; Hempstead Wins Coaching Rivalry | False | By Al Harvin | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/museum-pieces-suffer-the-little-children.html | MUSEUM PIECES; Suffer the Little Children? | False | | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-campaign-has-real-issues-in-spite-of-itself.html | The Campaign Has Real Issues In Spite of Itself | False | By E.j. Dionne Jr. | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/gardening-plant-bulbs-early-to-encourage-roots.html | GARDENING; PLANT BULBS EARLY TO ENCOURAGE ROOTS | False | By Carl Totemeier | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/what-s-new-in-job-hunting-lights-camera-action-acting-tips-for-interviews.html | WHAT'S NEW IN JOB HUNTING; Lights! Camera! Action! Acting Tips for Interviews | False | By Diane Cole | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/we-re-all-shockproof-these-days.html | 'WE'RE ALL SHOCKPROOF THESE DAYS' | False | By Russell Banks | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-world-the-reagn-years-in-the-region.html | THE WORLD; The Reagn Years In the Region | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/the-sliver-of-ancient-carthage.html | THE SLIVER OF ANCIENT CARTHAGE | False | By Mary Lee Townsend | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/l-bar-examinations-for-practicing-lawyers-321488.html | Bar Examinations For Practicing Lawyers | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/stamps-on-the-broadening-of-contacts-and-knowledge.html | STAMPS; On the Broadening of Contacts and Knowledge | False | By Barth Healey | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-no-fiction-among-th-millenniums.html | IN SHORT: NO FICTION; AMONG TH MILLENNIUMS | False | By Caroline Rnd Herron | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/ideas-trends-fight-over-abortion-drug-secular-france-stirrings-angry-religious.html | IDEAS & TRENDS: FIGHT OVER ABORTION DRUG; In Secular France, Stirrings By an Angry Religious Right | False | By James M. Markham | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/long-island-journal-65989.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/crime-066888.html | CRIME | False | By Marilyn Stasio | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/obituaries/lincoln-h-clark-co-founder-of-care-77.html | Lincoln H. Clark; Co-Founder of CARE, 77 | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/dukakis-assails-administration-s-rural-policies.html | Dukakis Assails Administration's Rural Policies | False | By Robin Toner, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/islanders-beaten-in-overtime-3-2.html | Islanders Beaten In Overtime, 3-2 | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/l-let-s-not-reject-compulsory-voting-too-hastily-861788.html | Let's Not Reject Compulsory Voting Too Hastily | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/happy-to-sing-the-blues.html | HAPPY TO SING THE BLUES | False | By Richard Perry | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/architecture-view-erich-mendelsohn-s-lyrical-vision.html | ARCHITECTURE VIEW; Erich Mendelsohn's Lyrical Vision | False | By Paul Goldberger | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/suddenly-the-race-is-close-in-canada.html | Suddenly, the Race Is Close in Canada | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/editors-note-745388.html | Editors' Note | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/backpack-feast.html | BACKPACK FEAST | False | By Susan Bukovinsky | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/white-house-race-nears-end-marked-by-more-attacks.html | WHITE HOUSE RACE NEARS END MARKED BY MORE ATTACKS | False | By E. J. Dionne Jr., Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/art-outdoor-sculpture-with-critical-note.html | ART; OUTDOOR SCULPTURE WITH CRITICAL NOTE | False | By Vivien Raynor | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-nonfiction-070788.html | IN SHORT; NONFICTION | False | By Heather Vogel Frederick | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/on-language-like-ugly-on-an-ape.html | On Language; Like Ugly on an Ape | False | By William Safire | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/a-late-burst-by-yale-overcomes-dartmouth.html | A Late Burst by Yale Overcomes Dartmouth | False | By Jack Cavanaugh, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/c-correction-842588.html | Correction | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/whalers-and-liut-shut-out-devils.html | Whalers and Liut Shut Out Devils | False | By Alex Yannis, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/connecticut-opinion-modern-soothsayers-prophesy-the-presidency.html | CONNECTICUT OPINION; MODERN SOOTHSAYERS PROPHESY THE PRESIDENCY | False | By F. W. Goodrich | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/margery-m-trimble-wed-in-maryland-to-r-b-kennelly-jr-a-silver-medalist.html | Margery M. Trimble Wed in Maryland To R. B. Kennelly Jr., a Silver Medalist | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/dining-out-images-of-dickens-in-a-historic-setting.html | DINING OUT; Images of Dickens in a Historic Setting | False | By Joanne Starkey | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/body-and-mind-the-cheapskates-ploy.html | Body and Mind; The Cheapskates Ploy | False | By Martha Weinman Lear | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/art-modern-romance-via-computer.html | ART; Modern Romance, Via Computer | False | By Helen A. Harrison | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/sri-lanka-peace-talks-break-down-yet-again.html | Sri Lanka Peace Talks Break Down Yet Again | False | Special to the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/northeast-notedbook-wilmington-del-luring-tenants-in-an-office-glut.html | NORTHEAST NOTEDBOOK; Wilmington, Del.: Luring Tenants In an Office Glut | False | By Maureen Milford | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/new-dean-s-proposals-raise-concerns-in-a-school-at-yale.html | New Dean's Proposals Raise Concerns in a School at Yale | False | By Alison Leigh Cowan | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/vietnam-and-laos-finally-join-talks-on-refugees.html | Vietnam and Laos Finally Join Talks on Refugees | False | By Steven Erlanger, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/wallpaper-music-credit-squeeze.html | WALLPAPER MUSIC; Credit Squeeze | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/business-forum-employees-deserve-their-money.html | BUSINESS FORUM; Employees Deserve Their Money | False | By Howard M. Metzenbaum | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/home-clinic-repairing-ceramic-floor-tiles.html | HOME CLINIC; Repairing Ceramic Floor Tiles | False | By John Warde | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/what-s-new-in-job-hunting-in-search-of-the-right-place-to-work.html | WHAT'S NEW IN JOB HUNTING; In Search of the Right Place to Work | False | By Diane Cole | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/in-quotes.html | IN QUOTES | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/soviets-understate-deficit-us-specialists-say.html | Soviets Understate Deficit, U.S. Specialists Say | False | By Robert Pear, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/data-update-indexes-of-housing-costs-ny-northeast-nj-area.html | DATA UPDATE; INDEXES OF HOUSING COSTS/N.Y.-Northeast N.J. area* | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/theater-review-a-thousand-clowns-offbeat-happy-home.html | THEATER REVIEW; 'A Thousand Clowns': Offbeat Happy Home | False | By Leah D. Frank | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/carol-sundheim-engaged.html | Carol Sundheim Engaged | False | | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/contra-chief-faults-reagn-statements.html | Contra Chief Faults Reagan Statements | False | By Robert Pear, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/museum-pieces-done-in-by-automatic-dial.html | MUSEUM PIECES; Done In By Automatic Dial | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/temple-breaks-losing-streak.html | Temple Breaks Losing Streak | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/miss-mcphilliamy-is-wed-in-queens.html | Miss McPhilliamy Is Wed in Queens | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/farmers-seek-pesticide-alternatives.html | Farmers Seek Pesticide Alternatives | False | By Marisa Venegas | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/births-among-teen-agers-down-a-bit.html | Births Among Teen-Agers Down a Bit | False | By Robert A. Hamilton | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/a-classic-restaurant-remembering-drouant.html | A CLASSIC RESTAURANT; REMEMBERING DROUANT | False | BY Pierre Franey | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/follow-up-on-the-news-struggle-to-create-us-peace-garden.html | FOLLOW-UP ON THE NEWS; Struggle to Create U.S. Peace Garden | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/horse-racing-stalemate-in-strike-threatens-quality-of-new-york-racing.html | HORSE RACING; Stalemate in Strike Threatens Quality of New York Racing | False | By Steven Crist | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-residents-citing-deceit-oppose-group-home-plan.html | Westchester Residents, Citing Deceit, Oppose Group Home Plan | False | By Lisa W. Foderaro, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/sultans-of-swat-missed-signs.html | SULTANS OF SWAT; Missed Signs? | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/manalapan-journal-a-good-neighbor-flea-market-offers-bargains-too.html | Manalapan Journal; A Good Neighbor, Flea Market Offers Bargains, Too | False | By Jay Romano | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/connectiut-guide.html | CONNECTIUT GUIDE | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/obituaries/hannah-tillich-92-christian-theologian-s-widow.html | Hannah Tillich, 92, Christian Theologian's Widow | False | By Wolfgang Saxon | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/rye-voters-to-decide-on-garbage-operation.html | RYE VOTERS TO DECIDE ON GARBAGE OPERATION | False | By Gary Kriss | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/answering-the-mail-088688.html | Answering The Mail | False | By Bernard Gladstone | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/marjorie-lyn-howard-to-wed-d-m-evans.html | Marjorie Lyn Howard To Wed D. M. Evans | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/west-va-routs-penn-state.html | West Va. Routs Penn State | False | By Gordon S. White Jr., Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/backstage-at-the-biggest-deal-of-all.html | Backstage at the Biggest Deal of All | False | By Kurt Eichenwald | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/they-were-right-about-pollution.html | 'They' Were Right About Pollution | False | By Robert A. Goldstein | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/trenton-state-edges-montclair-state.html | Trenton State Edges Montclair State | False | Special to the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Katy Butler | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/quotation-of-the-day-842388.html | Quotation of the Day | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/travel-advisory-accord-allows-trips-to-japan-without-a-visa.html | TRAVEL ADVISORY; Accord Allows Trips to Japan Without a Visa | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/wells-welles-and-the-martians.html | WELLS, WELLES AND THE MARTIANS | False | By Philip Klass | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/l-canceling-a-deal-325388.html | Canceling a Deal | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/l-carlo-tresca-s-enemies-351388.html | Carlo Tresca's Enemies | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/wine-chugging-away.html | WINE; CHUGGING AWAY | False | By Frank J. Prial | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/about-men-lost-among-the-girls.html | About Men; Lost Among the Girls | False | By Rand Richards Cooper: Rand Richards Cooper Attended and Taught At the Williams School In New London, Conn. His First Book of Stories, the Last To Go: A Family Chronicle, Will Be Published Next Month. | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/a-civil-war-cemetery-is-now-a-battleground.html | A Civil War Cemetery Is Now a Battleground | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/what-s-new-in-job-hunting-resumes-that-talk-and-tell-the-truth-too.html | WHAT'S NEW IN JOB HUNTING; Resumes That Talk and Tell the Truth, Too | False | By Diane Cole | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/hot-cuisines-the-unseasoned-palate.html | HOT CUISINES; The Unseasoned Palate | False | BY Grace Glueck | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/education-bond-issue-questions-on-competition.html | Education Bond Issue: Questions on Competition | False | By Laura Schenone | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/in-the-region-new-jersey-recent-sales-692988.html | In the Region: New Jersey; Recent Sales | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/ms-samuels-weds.html | Ms. Samuels Weds | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/music-northern-part-of-county-is-in-concert-spotlight.html | MUSIC; NORTHERN PART OF COUNTY IS IN CONCERT SPOTLIGHT | False | By Robert Sherman | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/sports-people-mack-lobell-retiring.html | SPORTS PEOPLE; Mack Lobell Retiring | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/warsaw-pact-seeks-a-summit.html | Warsaw Pact Seeks a Summit | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/week-in-business-the-economic-pace-slows-down-a-bit.html | WEEK IN BUSINESS; The Economic Pace Slows Down a Bit | False | By Steve Dodson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/l-mailbox-horse-show-memories-807088.html | Mailbox; Horse Show Memories | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/best-sellers-october-30-1988.html | BEST SELLERS: October 30, 1988 | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/new-jersey-opinion-childhood-the-names-still-hurt.html | NEW JERSEY OPINION; CHILDHOOD: THE NAMES STILL HURT | False | By Sylvia Millenky: Sylvia Millenky Lives In Toms River. | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/l-letters-on-travel-car-sharing-723688.html | Letters on Travel; Car Sharing | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/canada-vote-race-seems-to-tighten.html | CANADA VOTE RACE SEEMS TO TIGHTEN | False | By John F. Burns, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/state-state-swing-precinct-modesto-calif-presidency-still-up-for-grabs.html | State by State; In Swing Precinct in Modesto, Calif., The Presidency Is Still Up For Grabs | False | By R. W. Apple Jr., Special To the New York Times | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/commemorating-a-night-of-horror.html | Commemorating a Night of Horror | False | By Barbara Delatiner | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/the-lost-art-of-railbird-hunting.html | The 'Lost Art' of Railbird Hunting | False | By Elizabeth M. Sullivan | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/voters-to-choose-seven-judges-at-three-judicial-levels.html | VOTERS TO CHOOSE SEVEN JUDGES AT THREE JUDICIAL LEVELS | False | By Tessa Melvin | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/q-and-a-325688.html | Q and A | False | By Shawn G. Kennedy | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-opinion-mother-takes-envious-look-at-chaperoning-of-18-year-olds.html | WESTCHESTER OPINION; MOTHER TAKES ENVIOUS LOOK AT CHAPERONING OF 18-YEAR-OLDS | False | By Evelyn Jackson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/commercial-property-grand-central-area-landlords-set-up-special-tax-upgrade.html | Commercial Property: The Grand Central Area; Landlords Set Up a Special Tax to Upgrade District | False | By Mark McCain | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/world-democrat-debt-us-policy-latin-america-well-received-washington.html | THE WORLD; DEMOCRAT AND DEBT: U.S. POLICY ON LATIN AMERICA IS WELL RECEIVED - IN WASHINGTON | False | By Alan Riding | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/from-lassie-to-pee-wee.html | From Lassie to Pee-Wee | False | By Cathleen Schine | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/theater/theater-pieces-waiting-for-godot-tickets.html | THEATER PIECES; Waiting for Godot Tickets | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/how-badoit-took-on-perrier.html | HOW BADOIT TOOK ON PERRIER | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/data-bank-october-30-1988.html | DATA BANK: October 30, 1988 | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/trial-drains-grenadas-coffers-and-emotions.html | Trial Drains Grenada's Coffers and Emotions | False | By Joseph B. Treaster, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/touches-of-wit-and-whimsy.html | Touches of Wit and Whimsy | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/eroticism-is-watching-oneself.html | EROTICISM IS WATCHING ONESELF | False | by Sergio Perosa | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/you-can-t-beat-the-cabal.html | YOU CAN'T BEAT THE CABAL | False | By Timothy Noah | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/a-remark-enrages-the-indian-community.html | A Remark Enrages The Indian Community | False | By Albert J. Parisi | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/unbeaten-ucla-is-upset.html | Unbeaten U.C.L.A. Is Upset | False | By Jay Hovdey, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/setting-the-scene-sunday-buffet-brazilian-style.html | SETTING THE SCENE; Sunday Buffet, Brazilian-Style | False | BY Susan Ferraro | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/men-s-style-warming-up-to-fur-coats.html | MEN'S STYLE; WARMING UP TO FUR COATS | False | By Ruth La Ferla | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/grocers-to-give-food-stamps.html | Grocers to Give Food Stamps | False | By Eric Schmitt | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/a-house-with-a-past.html | A House With a Past | False | By Lauren Fleishman | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/theater/tv-mirrors-a-new-generation.html | TV Mirrors A New Generation | False | By Jeremy Gerard | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/chess-orthodoxy-is-open-to-wide-interpretation.html | CHESS; 'Orthodoxy' Is Open to Wide Interpretation | False | By Robert Byrne | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/c-correction-843088.html | Correction | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/renita-m-esayian-is-wed-in-london.html | Renita M. Esayian Is Wed in London | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/standards-for-helmets.html | Standards For Helmets | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-nation-why-more-money-is-flowing-to-the-democrats.html | THE NATION; WHY MORE MONEY IS FLOWING TO THE DEMOCRATS | False | By Richard L. Berke | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/posting-entering-elmsford-the-condo-creep.html | POSTING; Entering Elmsford: The Condo Creep | False | By Thomas L. Waite | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/sisterhood-in-the-small-zone.html | SISTERHOOD IN THE SMALL ZONE | False | By Francine Du Plessix Gray | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-world-tow-views-of-what-one-europe-should-be.html | THE WORLD; TOW VIEWS OF WHAT ONE EUROPE SHOULD BE | False | By Craig R. Whitney | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/more-aid-for-firefighters-families.html | More Aid for Firefighters' Families | False | By States News Service | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/l-patent-cure-692288.html | Patent Cure | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/home-video-new-releases-oz-for-space-age-et-extra-terrestrial-starring-dee.html | HOME VIDEO/NEW RELEASES; Oz for the Space Age E.T. THE EXTRA-TERRESTRIAL Starring Dee Wallace, Henry Thomas (in photo), Peter Coyote, Robert Macnaughton, Drew Barrymore. Directed by Steven Spielberg. 1982. MCA Home Video. 115 minutes. $24.95. Closed captioned. Rated PG. Contains occasional rude language. | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/l-did-gide-read-proust-350988.html | Did Gide Read Proust? | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/a-special-guide-to-cruises-worldwide-out-at-sea-with-giants-of-jazz.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; OUT AT SEA WITH GIANTS OF JAZZ | False | By C. Claiborne Ray | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/a-la-carte-hearty-fare-for-autumn-diners.html | A La Carte: Hearty Fare for Autumn Diners | False | By Joanne Starkey | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/dr-bonnie-blackman-is-wed-to-dr-ira-siegel.html | Dr. Bonnie Blackman Is Wed to Dr. Ira Siegel | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/ideas-trends-in-math-the-language-of-science-americans-grow-even-weaker.html | IDEAS & TRENDS; In Math, the Language of Science, Americans Grow Even Weaker | False | By Malcolm W. Browne | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/william-h-catto-exchanges-vows-with-ms-kent.html | William H. Catto Exchanges Vows With Ms. Kent | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/indictments-in-pentagon-case-are-expected-after-election.html | Indictments in Pentagon Case Are Expected After Election | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/susan-sprague-wed-to-t-r-macgregor.html | Susan Sprague Wed to T. R. MacGregor | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/im-a-liberal-and-proud-of-it.html | I'm a Liberal And Proud Of It | False | By Leonard Bernstein | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/reviews-music-sounds-of-puerto-rico.html | Reviews/Music; Sounds of Puerto Rico | False | By Peter Watrous | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/belfast-amid-the-strife-wrenched-but-not-ruined.html | Belfast Amid the Strife: Wrenched but Not Ruined | False | By Craig R. Whitney, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-fiction-068988.html | IN SHORT; FICTION | False | By Zofia Smardz | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/theater/review-theater-humanity-of-ordinary-new-yorkers.html | Review/Theater; Humanity of Ordinary New Yorkers | False | By Richard F. Shepard | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/sharon-gail-fass-wed-in-scarsdale.html | Sharon Gail Fass Wed in Scarsdale | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/theater/review-theater-the-lives-and-times-of-real-stand-up-guys.html | Review/Theater; The Lives and Times Of Real Stand-Up Guys | False | By Stephen Holden | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/l-playing-ball-downwind-of-rocky-flats-726788.html | Playing Ball Downwind of Rocky Flats | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/topics-a-small-ring-leaves-a-large-hole.html | TOPICS; A Small Ring Leaves a Large Hole | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/answered-questions-q-can-serve-classic-french-cuisine-when-it-takes-so-much-time.html | ANSWERED QUESTIONS; Q. "How can I serve classic French cuisine when it takes so much time?" A. "Use your microwave." | False | By Patricia Wells | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/expert-choices.html | EXPERT CHOICES | False | BY Suzanne Slesin | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/court-ruling-challenges-gulotta-on-budget.html | Court Ruling Challenges Gulotta on Budget | False | By John Rather | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/l-letters-on-travel-carry-ons-723788.html | Letters on Travel; Carry-Ons | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/c-correction-691488.html | Correction | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/l-what-it-takes-to-dress-like-a-first-lady-726888.html | What It Takes to Dress Like a First Lady | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/music-an-opera-company.html | MUSIC; An Opera Company | False | By Rena Fruchter | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/connecticut-opinion-some-ways-to-put-the-sport-back-into-hunting.html | CONNECTICUT OPINION; SOME WAYS TO PUT THE SPORT BACK INTO HUNTING | False | By Art McGray | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/sports-people-marathoner-ailing.html | SPORTS PEOPLE; Marathoner Ailing | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/fashion-the-timeless-appeal-of-chanel.html | FASHION; The Timeless Appeal of Chanel | False | By Carrie Donovan | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/results-plus-814688.html | RESULTS PLUS | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/answering-the-mail-088588.html | Answering The Mail | False | By Bernard Gladstone | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/return-of-the-60-s-rock-romance-and-rebellion.html | Return of the 60's: Rock, Romance and Rebellion | False | By Patricia J. McIlvaine | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/setting-the-scene-bracing-winter-picnics.html | SETTING THE SCENE; BRACING WINTER PICNICS | False | BY Janet Bukovinsky | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/martha-brody-a-violinist-to-marry-frederic-grevin.html | Martha Brody, a Violinist, To Marry Frederic Grevin | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/works-in-progress-rough-cut.html | WORKS IN PROGRESS; Rough Cut | False | By Bruce Weber | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-region-in-yonkers-voters-reconsider-the-system.html | THE REGION; In Yonkers, Voters Reconsider the System | False | By James Feron | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/school-sports-lehman-upsets-dewitt-clinton-20-15.html | SCHOOL SPORTS; Lehman Upsets DeWitt Clinton, 20-15 | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/board-to-weigh-veterans-measure.html | BOARD TO WEIGH VETERANS MEASURE | False | By Gary Kriss | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/memorial-to-man-who-brought-the-bard-to-life.html | MEMORIAL TO MAN WHO BROUGHT THE BARD TO LIFE | False | By Tessa Melvin | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-opinion-wanted-good-throwaway-housing.html | WESTCHESTER OPINION; WANTED: GOOD THROWAWAY HOUSING | False | By Camille C. Lenning | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/carolyn-a-rubin-and-robert-kelly-have-a-wedding.html | Carolyn A. Rubin and Robert Kelly Have a Wedding | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/israel-faces-crucial-election-and-apathetic-public.html | ISRAEL FACES CRUCIAL ELECTION AND APATHETIC PUBLIC | False | By Joel Brinkley, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/integration-proves-elusive-in-an-ohio-suburb.html | Integration Proves Elusive in an Ohio Suburb | False | By Isabel Wilkerson, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-world-canada-s-national-referendum-on-all-things-american.html | THE WORLD; CANADA'S NATIONAL REFERENDUM ON ALL THINGS AMERICAN | False | By John F. Burns | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/planning-ahead-wines-for-now-and-later.html | Planning Ahead; Wines for Now and Later | False | BY Frank J. Prial | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/former-mental-patients-upset-coastal-community.html | Former Mental Patients Upset Coastal Community | False | By Jacqueline Shaheen | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/adam-smelin-married-to-nora-plesent.html | Adam Smelin Married to Nora Plesent | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/hope-p-geier-plans-to-wed.html | Hope P. Geier Plans to Wed | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/sports-of-the-times-tyson-rooney-trump-and-king.html | Sports of The Times; Tyson, Rooney, Trump and King | False | By Dave Anderson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/recordings-pop-from-the-black-sea-cloaked-in-mystery.html | RECORDINGS; Pop From the Black Sea, Cloaked in Mystery | False | By Jon Pareles | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/pushing-the-stakes-to-new-heights.html | Pushing the Stakes To New Heights | False | By Louis Uchitelle | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/reduction-seen-in-political-violence-at-un.html | Reduction Seen in Political Violence at U.N. | False | By Marvine Howe | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/visit-bolsters-west-german-s-gorbachev-ties.html | Visit Bolsters West German's Gorbachev Ties | False | By Serge Schmemann, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/killer-of-a-drug-agent-gets-long-prison-term.html | Killer of a Drug Agent Gets Long Prison Term | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/some-familiar-faces-in-the-buyout-crowd.html | Some Familiar Faces in the Buyout Crowd | False | By N. R. Kleinfield | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/yonkers-charter-faces-the-voters.html | YONKERS CHARTER FACES THE VOTERS | False | By Milena Jovanovitch | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/music-weekend-features-chamber-orchestras.html | MUSIC; Weekend Features Chamber Orchestras | False | By Robert Sherman | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/for-salem-a-reminder-of-a-dark-past.html | For Salem, a Reminder of a Dark Past | False | By Anne Driscoll, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/teacher-s-tales-are-a-ghostly-lot.html | TEACHER'S TALES ARE A GHOSTLY LOT | False | By Carolyn Battista | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/business-forum-fixing-the-gap-how-to-get-a-better-deal-on-trade.html | BUSINESS FORUM: FIXING THE GAP; How to Get a Better Deal on Trade | False | By Lewis Kaden and Lee Smith | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/camille-duvall-champion-water-skier-marries-byron-hero-jr-in-the-bahamas.html | Camille Duvall, Champion Water Skier, Marries Byron Hero Jr. in the Bahamas | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/where-to-get-more-details.html | Where to Get More Details | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/officers-kill-suspect-in-bronx-cab-robbery.html | Officers Kill Suspect In Bronx Cab Robbery | False | | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/residential-resales-324988.html | Residential Resales | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/sports-people-update-on-nielsen.html | SPORTS PEOPLE; Update on Nielsen | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/pop-view-signs-of-intelligent-life-in-music-television.html | POP VIEW; Signs of Intelligent Life in Music Television | False | By Stephen Holden | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-region-safety-issues-for-buildings-ans-builders.html | THE REGION; SAFETY ISSUES FOR BUILDINGS ANS BUILDERS | False | By James Barron | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/mcfadden-happy-to-be-with-giants.html | McFadden Happy To Be With Giants | False | By Frank Litsky | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/home-video-new-releases-night-games.html | HOME VIDEO/NEW RELEASES; Night Games | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/ruling-upholds-moving-radar.html | Ruling Upholds 'Moving Radar | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/c-correction-842788.html | Correction | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/prince-attacks-modern-architects-once-more.html | Prince Attacks Modern Architects Once More | False | By Craig R. Whitney, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/joan-morrow-marries.html | Joan Morrow Marries | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/northeast-notedbook-philadelphia-reviving-a-ghost-town.html | NORTHEAST NOTEDBOOK; Philadelphia : Reviving A Ghost Town | False | By Robin Warshaw | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/the-race-for-congress-nevada-senator-s-hope-is-revived.html | The Race for Congress; Nevada Senator's Hope Is Revived | False | By Robert Reinhold, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/us-shuttle-is-readied-for-november-liftoff.html | U.S. Shuttle Is Readied For November Liftoff | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/fraud-charged-in-jersey-condo-plan.html | Fraud Charged in Jersey Condo Plan | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/paperback-best-sellers-october-30-1988.html | PAPERBACK BEST SELLERS: October 30, 1988 | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/proposals-for-peace.html | Proposals for Peace | False | By Thomas L. Friedman | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/follow-up-on-the-news-protecting-history-under-water.html | FOLLOW-UP ON THE NEWS; Protecting History Under Water | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/mr-nice-guy.html | MR. NICE GUY | False | By Rick Telander | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/theater/stage-view-for-sean-o-casey-acceptance-at-last-as-a-modern-master.html | STAGE VIEW; For Sean O'Casey, Acceptance at Last As a Modern Master | False | By Mel Gussow | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/around-the-garden-seasonal-pointers.html | AROUND THE GARDEN; Seasonal Pointers | False | By Joan Lee Faust | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/follow-up-on-the-news-fish-pollution-in-florida.html | FOLLOW-UP ON THE NEWS; Fish Pollution In Florida | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-nonfiction-339188.html | IN SHORT; NONFICTION | False | By Karen Ray | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/singers-intense-edgy-music-fuels-dance-clubs.html | Singer's Intense, Edgy Music Fuels Dance Clubs | False | By Michael Kornfeld | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/dining-out-khans-mongolian-garden.html | DINING OUT; Khan's Mongolian Garden | False | By M. H. Reed | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/west-usc-goes-7-0-by-41-20.html | WEST; U.S.C. Goes 7-0 By 41-20 | False | AP, Special to the New York Times | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/sultans-of-swat-transformed-by-diamond-dust.html | SULTANS OF SWAT; Transformed by Diamond Dust | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/l-hitler-s-legacy-350788.html | Hitler's Legacy | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/a-case-of-the-slows.html | A Case of ''the Slows' | False | By Tom Wicker | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/156-arrested-in-los-angeles.html | 156 Arrested in Los Angeles | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/religion-notes-prize-winner-accused-of-bias-collects-award.html | RELIGION NOTES; Prize Winner, Accused Of Bias, Collects Award | False | By Peter Steinfels | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/tv-s-role-in-88-the-medium-is-the-election.html | TV's Role in '88: The Medium Is the Election | False | By Michael Oreskes, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/the-making-of-a-dublin-smartie.html | THE MAKING OF A 'DUBLIN SMARTIE' | False | By Robertson Davies | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/charlotte-murphy-to-wed-nov-26.html | Charlotte Murphy To Wed Nov. 26 | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/topics-directional-illiteracy-lost-on-the-island.html | TOPICS; Directional Illiteracy: Lost on the Island | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/foreign-affairs-straight-talk-in-africa.html | FOREIGN AFFAIRS; Straight Talk in Africa | False | By Flora Lewis | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/richard-broomer-weds-miss-kelly.html | Richard Broomer Weds Miss Kelly | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/wait-for-a-club-tee-gets-longer.html | Wait for a Club Tee Gets Longer | False | By Jack Cavanaugh | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/for-senate-rivals-a-harsher-tone.html | For Senate Rivals, a Harsher Tone | False | By Craig Wolff | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/of-men-and-women-cont-d.html | Of Men and Women (Cont'd) | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/migratory-birds-of-prey-find-fire-island-a-welcome-haven.html | Migratory Birds of Prey Find Fire Island a Welcome Haven | False | By John Rather | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/dukakis-said-to-ignore-black-vote.html | Dukakis Said to Ignore Black Vote | False | By Joseph F. Sullivan | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/prospects.html | Prospects | False | By Joel Kurtzman | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/what-s-doing-around-chicago.html | WHAT'S DOING AROUND; Chicago | False | By Dirk Johnson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/bearing-the-cross-in-inglenook-minn.html | BEARING THE CROSS IN INGLENOOK, MINN. | False | by Amy Edith Johnson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/cecelia-mcevoy-a-nurse-is-married-to-tony-walter.html | Cecelia McEvoy, a Nurse, Is Married to Tony Walter | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/record-notes-fairest-lady-issued-on-cd.html | RECORD NOTES; Fairest 'Lady' Issued On CD | False | By Gerald Gold | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/fare-of-the-country-a-world-of-food-beyond-san-francisco.html | Fare of the Country; A World of Food Beyond San Francisco | False | By Elizabeth Schneider | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/greta-weil-is-married.html | Greta Weil Is Married | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/theater-emelin-s-glass-menagerie-has-magic-moments.html | THEATER; EMELIN'S 'GLASS MENAGERIE' HAS MAGIC MOMENTS | False | By Alvin Klein | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/furniture-fit-for-the-kings-of-france.html | Furniture Fit For the Kings of France | False | By Joyce Volk | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/minnesota-settles-drought-insurance-claims.html | Minnesota Settles Drought Insurance Claims | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/l-letters-on-travel-belleville-723888.html | Letters on Travel; Belleville | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/antiques-it-may-look-like-a-hoe-but-it-s-really-money.html | ANTIQUES; IT MAY LOOK LIKE A HOE, BUT IT'S REALLY MONEY | False | By Rita Reif | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/l-youth-service-ignored-862388.html | Youth Service Ignored | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/kate-lynch-is-the-bride-of-donald-m-grossinger.html | Kate Lynch Is the Bride Of Donald M. Grossinger | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/new-jersey-q-a-riley-w-regan.html | New Jersey Q & A: Riley W. Regan | False | By Leo H. Carney | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/baseball-notebook-steinbrenner-silent-on-mattingly-trade-status.html | Baseball Notebook; Steinbrenner Silent on Mattingly Trade Status | False | By Murray Chass | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/ivy-league-lehigh-routs-columbia.html | IVY LEAGUE; Lehigh Routs Columbia | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/l-handle-with-care-711588.html | HANDLE WITH CARE | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/social-events-history-horses-and-crafts.html | Social Events; History, Horses and Crafts | False | By Robert E. Tomasson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/police-investigate-charges-of-racism.html | POLICE INVESTIGATE CHARGES OF RACISM | False | By Don Terry | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/new-beer-makes-a-pitch-for-the-upscale-market.html | New Beer Makes a Pitch For the Upscale Market | False | By Donald Janson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/l-howard-s-way-391988.html | HOWARD'S WAY | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/dining-out-variety-in-an-old-opera-house.html | DINING OUT; Variety in an Old Opera House | False | By Patricia Brooks | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/trying-to-disagree-opponent-tags-moynihan-a-dukakis-democrat.html | Trying to Disagree, Opponent Tags Moynihan a 'Dukakis Democrat' | False | By Frank Lynn | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-world-mulroney-vs-turner-prosperity-independence.html | THE WORLD; Mulroney vs. Turner: Prosperity, Independence | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/l-mailbox-a-tribute-to-venezia-860388.html | Mailbox; A Tribute To Venezia | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/most-homeless-students-not-in-nearby-schools.html | MOST HOMELESS STUDENTS NOT IN NEARBY SCHOOLS | False | By Patricia Keegan | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/consumer-rates.html | CONSUMER RATES | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-qa-for-county-historian-a-once-musty-world-is-changing.html | WESTCHESTER Q&A:; For County Historian, a Once Musty World is Changing | False | By Lynne Ames | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/donna-ann-d-onofrio-a-banker-wed-to-norman-m-beretta-in-connecticut.html | Donna Ann D'Onofrio, a Banker, Wed To Norman M. Beretta in Connecticut | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/lisa-tenney-hearst-is-wed-to-thomas-espy-executive.html | Lisa Tenney Hearst Is Wed To Thomas Espy, Executive | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/posting-100000-sq-ft-of-offices-biggest-in-bahamas.html | POSTING; 100,000 Sq. Ft. of Offices: Biggest in Bahamas | False | By Thomas L Waite | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/a-temple-to-the-dreams-of-flight.html | A Temple To the Dreams of Flight | False | By Timothy Egan | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/base-isolation-taking-the-shock-out-of-quakes.html | 'Base Isolation'; Taking the Shock Out of Quakes | False | By David S. Wilson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/reviews-music-husband-and-wife-duo-in-a-cello-piano-debut.html | Reviews/Music; Husband and Wife Duo In a Cello-Piano Debut | False | By Allan Kozinn | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/hospital-patient-arrested-in-nurse-s-murder.html | Hospital Patient Arrested in Nurse's Murder | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/utility-cuts-bid-to-raise-rates.html | Utility Cuts Bid to Raise Rates | False | By Robert A. Hamilton | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/desk-set.html | DESK SET | False | By Judith Dunford | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/east-hartford-considering-drugtesting-in-schools.html | East Hartford Considering Drug-Testing in Schools | False | By Lawrence Strauss | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/answered-questions-q-can-give-really-nice-dinner-home-when-m-terrible-cook-let.html | ANSWERED QUESTIONS; Q. "How Can I give a really nice dinner at home when I'm a terrible cook." A. "Let a restaurant chef do the cooking." | False | BY Bryan Miller, Nancy Harmon Jenkins, Dotty Griffith, Jeannette Ferrary, Joan Nathan | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/l-letters-to-the-long-island-editor-reviews-yes-censorship-no-106088.html | LETTERS TO THE LONG ISLAND EDITOR; Reviews Yes, Censorship No | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/music-view-these-days-composing-can-be-fun.html | MUSIC VIEW; These Days, Composing Can Be Fun | False | By Donal Henahan | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/theater-a-playwright-holds-a-light-to-israel-s-soul.html | THEATER; A Playwright Holds a Light To Israel's Soul | False | By Mervyn Rothstein | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/un-backers-urge-full-us-dues-payment.html | U.N. Backers Urge Full U.S. Dues Payment | False | By Paul Lewis, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/verbatim-that-hellish-poison.html | Verbatim: 'That Hellish Poison' | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/l-carlo-tresca-s-enemies-067888.html | Carlo Tresca's Enemies | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/exhibit-reveals-a-passion-for-paisley.html | EXHIBIT REVEALS A PASSION FOR PAISLEY | False | By Bess Liebenson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/franchise-brokers-making-their-mark.html | Franchise Brokers Making Their Mark | False | By Iver Peterson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-fiction-334188.html | IN SHORT; FICTION | False | By Laurel Graeber | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/juli-bookstein-married.html | Juli Bookstein Married | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/south-auburn-stops-florida-by-16-0.html | SOUTH; Auburn Stops Florida By 16-0 | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/setting-the-scene-an-all-out-evening.html | SETTING THE SCENE; An All-Out Evening | False | BY Nancy Harmon Jenkins | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/dee-fense.html | DEE-FENSE! | False | By Joan Ryan | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/bridge-an-american-triumph.html | BRIDGE; An American Triumph | False | By Alan Truscott | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/tv-view-favorite-son-cynicism-spices-political-intrigue.html | TV VIEW; 'Favorite Son': Cynicism Spices Political Intrigue | False | By John J. O'Connor | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/review-music-british-ondine-group-interprets-french-music.html | Review/Music; British Ondine Group Interprets French Music | False | By Bernard Holland | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/gardening-begonias-without-tears-for-hobbyists.html | GARDENING; Begonias Without Tears for Hobbyists | False | By Tovah Martin | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/a-painterly-show-in-jersey-city.html | A 'Painterly' Show in Jersey City | False | By William Zimmer | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/airports-old-control-tower-is-home-of-aviation-museum.html | AIRPORT'S OLD CONTROL TOWER IS HOME OF AVIATION MUSEUM | False | By Gary Kriss | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/in-the-region-westchester-and-connecticut-white-plains-a-coming-a.html | In the Region: Westchester and Connecticut; White Plains, a Coming Attraction | False | By Gary Kriss | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/what-s-new-in-job-hunting-letting-computers-lend-a-high-tech-helping-hand.html | WHAT'S NEW IN JOB HUNTING; Letting Computers Lend a High-Tech Helping Hand | False | By Diane Cole | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/numismatics-exhibition-offers-perspective-on-history.html | NUMISMATICS; EXHIBITION OFFERS PERSPECTIVE ON HISTORY | False | By Ed Reiter | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/practical-traveler-when-teens-go-overboard.html | Practical Traveler; When Teens Go Overboard | False | By Betsy Wade | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/children-s-books-bookshelf-071388.html | CHILDREN'S BOOKS: Bookshelf | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/sophie-nash-wed-to-g-r-ours-3d.html | Sophie Nash Wed To G. R. Ours 3d | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/dos-santos-reported-in-moscow-to-discuss-pacts-with-gorbachev.html | DOS SANTOS REPORTED IN MOSCOW TO DISCUSS PACTS WITH GORBACHEV | False | By Robert Pear, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/angolan-rebels-look-to-life-after-south-africans.html | Angolan Rebels Look to Life After South Africans | False | By Christopher Wren, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/yachting-cup-maneuvers-in-library.html | YACHTING; Cup Maneuvers in Library | False | By Barbara Lloyd | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/l-mailbox-give-more-credit-to-alysheba-860088.html | Mailbox; Give More Credit To Alysheba | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/business-forum-the-pensions-problem-let-pension-funds-help.html | BUSINESS FORUM: THE PENSIONS PROBLEM; Let Pension Funds Help Companies, Too | False | By David E. Barry and Richard W. Brady | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/harvard-blacks-make-unusual-plea-on-hiring.html | Harvard Blacks Make Unusual Plea on Hiring | False | Special to the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/in-the-region-long-island-recent-sales-694089.html | In the Region: Long Island; Recent Sales | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/l-who-s-rich-649488.html | Who's 'Rich'? | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/headliners-parental-dispute.html | Headliners; Parental Dispute | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/a-special-guide-to-cruises-worldwide-whats-on-deck-this-season.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; WHAT'S ON DECK THIS SEASON | False | By Vernon Kidd | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/headliners-today-the-barnyard.html | Headliners; Today, the Barnyard | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/new-jersey-opinion-for-prosperity-and-employment-don-t-forgo-international-trade.html | NEW JERSEY OPINION; For Prosperity and Employment, Don't Forgo International Trade | False | By Leanna Brown | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/can-museums-learn-from-mickey-and-friends.html | Can Museums Learn From Mickey and Friends? | False | By Allon Schoener | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/born-on-the-baseline.html | Born on the Baseline | False | By Peter de Jonge | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/halpin-to-press-bill-on-bicycle-helmets.html | Halpin to Press Bill On Bicycle Helmets | False | By Vicki Metz | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/parade-tomorrow.html | Parade Tomorrow | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/perrier-s-new-american-assault.html | Perrier's New American Assault | False | By Steven Greenhouse | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-journal-the-bard-in-new-rochelle.html | WESTCHESTER JOURNAL; The Bard in New Rochelle | False | By Lynne Ames | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/battle-for-hispanic-voters-in-texas-intensifies.html | Battle for Hispanic Voters in Texas Intensifies | False | BY Peter Applebome, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/teenage-equestrians-hone-skills.html | Teen-Age Equestrians Hone Skills | False | By Jacqueline Shaheen | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/inside-soviet-launching-delayed.html | INSIDE; Soviet Launching Delayed | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/ambivalence-in-three-quarter-time.html | AMBIVALENCE IN THREE-QUARTER TIME | False | By Mark Anderson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/nba-88-89-league-is-changing-but-lakers-are-still-on-top.html | N.B.A. '88-'89; League Is Changing, but Lakers Are Still on Top | False | By Sam Goldaper | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/ada-gates-art-dealer-and-farrier-wed.html | Ada Gates, Art Dealer and Farrier, Wed | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/streetscapes-london-terrace-time-erodes-unity-of-a-1665-unit-city-within-a-city.html | Streetscapes: London Terrace; Time Erodes Unity of a 1,665-Unit City Within a City | False | By Christopher Gray | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/posting-lake-george-condos-a-victorian-evocation.html | POSTING; Lake George Condos: A Victorian Evocation | False | By Thomas L. Waite | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/setting-the-scene-expert-advice-what-makes-a-party-go.html | SETTING THE SCENE; Expert Advice: What Makes a Party Go? | False | By Enid Nemy, Geoffrey Beene, Chris Giftos, Alice Mason, Warner AND Kay Leroy, Denise Hale, Beverly Sills, Dominick Dunne AND Bobby Short | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/l-mission-impossible-391688.html | MISSION IMPOSSIBLE | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/l-letters-to-the-long-island-editor-is-envy-at-the-root-of-anti-blonde-bias-106188.html | LETTERS TO THE LONG ISLAND EDITOR; Is Envy at the Root Of Anti-Blonde Bias? | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/camera-condensation-can-cause-problems.html | CAMERA; Condensation Can Cause Problems | False | By Andy Grundberg | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/new-chief-ralph-s-larsen-taking-the-reins-from-a-legend.html | NEW CHIEF: Ralph S. Larsen; Taking the Reins From a Legend | False | By Claudia H. Deutsch | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/the-race-for-congress-in-westchester-harsh-exchanges-narrow-gap.html | The Race for Congress; In Westchester, Harsh Exchanges Narrow Gap | False | By James Feron, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/the-executive-computer-show-and-tell-with-visual-aids.html | THE EXECUTIVE COMPUTER; Show and Tell, With Visual Aids | False | By Peter H. Lewis | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/theater/new-tales-of-the-clown-and-the-juggler.html | New Tales of the Clown and the Juggler | False | By Glenn Collins | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/sharpton-and-15-others-arrested-in-court-scuffle.html | Sharpton and 15 Others Arrested in Court Scuffle | False | By Howard W. French | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/theater-the-education-of-a-playwright-turned-director.html | THEATER; The Education Of a Playwright Turned Director | False | By Sonia Taitz | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/mount-sinai-vote-due-on-high-school-plan.html | Mount Sinai Vote Due On High School Plan | False | By Vivien Kellerman | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/l-business-behavior-692888.html | Business Behavior | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/c-correction-750888.html | Correction | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/spinning-the-golden-thread.html | SPINNING THE GOLDEN THREAD | False | By Gene Lees | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/experts-question-drug-bill-s-impact.html | EXPERTS QUESTION DRUG BILL'S IMPACT | False | By Charles Mohr, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/theater-an-homage-to-o-neill-at-drew.html | THEATER; An Homage to O'Neill at Drew | False | By Alvin Klein | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/answering-the-mail-076788.html | Answering The Mail | False | By Bernard Gladstone | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/frances-truscott-wed-in-england.html | Frances Truscott Wed in England | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/any-sale-in-us-of-abortion-pill-still-years-away.html | Any Sale in U.S. Of Abortion Pill Still Years Away | False | By Gina Kolata | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/l-mission-impossible-390358.html | MISSION IMPOSSIBLE | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/obituaries/pietro-annigoni-78-dies-in-italy-noted-for-portrait-of-elizabeth-ii.html | Pietro Annigoni, 78, Dies in Italy; Noted for Portrait of Elizabeth II | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-world-638788.html | THE WORLD | False | By Celestine Bohlen | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/busy-as-an-apis-mellifera.html | BUSY AS AN APIS MELLIFERA | False | By Daivd Quammen | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/two-good-men.html | Two Good Men | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/police-training-overhaul-sought-in-massachusetts.html | Police Training Overhaul Sought in Massachusetts | False | By Susan Diesenhouse, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/in-short-nonfiction-071188.html | IN SHORT; NONFICTION | False | By Ed Zotti | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/l-crash-course-691688.html | Crash Course | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/notre-dame-8-0-gets-by-navy-22-7.html | Notre Dame (8-0) Gets By Navy, 22-7 | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/jules-labarthe-is-married-to-sarah-rogers-marmor.html | Jules Labarthe Is Married To Sarah Rogers Marmor | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/a-golden-boy-no-more.html | A GOLDEN BOY NO MORE | False | By Bernard F. Dukore | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/from-china-remembrances-of-great-minds-lost.html | From China, Remembrances of Great Minds Lost | False | By Edward A. Gargan, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/the-race-for-congress-without-incumbents-3-upstate-contests-heat-up.html | The Race For Congress; Without Incumbents, 3 Upstate Contests Heat Up | False | By Elizabeth Kolbert, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/elizabeth-tobin-is-wed-to-jeff-brown-a-writer.html | Elizabeth Tobin Is Wed To Jeff Brown, a Writer | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/art-views-of-the-turn-of-the-century-at-the-stamford-museum.html | ART; VIEWS OF THE TURN-OF-THE CENTURY AT THE STAMFORD MUSEUM | False | By Vivien Raynor | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/l-letters-on-travel-cruises-716088.html | Letters on Travel; Cruises | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/television-discovery-channel-finds-gold-in-documentaries.html | TELEVISION; Discovery Channel Finds Gold in Documentaries | False | By Sandra Salmans | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/about-arts-film-little-dorrit-fine-performances-vivid-faces-gaunt-cheek.html | ABOUT THE ARTS: Film; 'Little Dorrit': Fine Performances, Vivid Faces - Gaunt Cheek by Comfortable Jowl | False | By John Gross | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/l-letters-to-the-long-island-editor-current-pins-law-everybody-loses-105788.html | LETTERS TO THE LONG ISLAND EDITOR; Current PINS Law: Everybody Loses | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/they-bleed-radiators-don-t-they.html | They Bleed RAdiators, Don't They? | False | By James Gorman | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/we-can-protect-biological-diversity.html | 'WE CAN PROTECT BIOLOGICAL DIVERSITY' | False | By Robert A. Hamilton | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-nation-no-country-on-earth-has-misused-water-as.html | THE NATION; 'NO COUNTRY ON EARTH HAS MISUSED WATER AS EXTRAVAGANTLY AS WE HAVE' | False | By Marc Reisner | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/quiet-roads-across-the-prairie.html | QUIET ROADS ACROSS THE PRAIRIE | False | By Paul Gruchow | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/soviet-test-data-rekindle-dispute.html | SOVIET TEST DATA REKINDLE DISPUTE | False | By Michael R. Gordon, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/sports-of-the-times-halloween-party-at-yankee-stadium.html | Sports of The Times; Halloween Party at Yankee Stadium | False | By Ira Berkow | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-journal-the-voters-race.html | WESTCHESTER JOURNAL; The Voters' Race | False | By Tessa Melvin | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/l-mission-impossible-389888.html | MISSION IMPOSSIBLE | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/q-and-a-study-abroad.html | Q and A; Study Abroad | False | By Stanley Carr | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-guide-322388.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/leonard-nimoy-at-the-controls.html | Leonard Nimoy at the Controls | False | By Aljean Harmetz | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/after-dinner-drinks.html | AFTER-DINNER DRINKS | False | BY Olivier Bernier | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/l-let-s-not-reject-compulsory-voting-too-hastily-widen-the-options-726688.html | Let's Not Reject Compulsory Voting Too Hastily; Widen the Options | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/celebrity-cook-minnie-mouse-s-favorite-soup.html | CELEBRITY COOK; Minnie Mouse's Favorite Soup | False | BY Aljean Harmetz | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/a-special-guide-to-cruises-worldwide-oceans-too-have-area-codes.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; OCEANS, TOO, HAVE AREA CODES | False | JOHN BRANNON ALBRIGHT | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/supercomputer-pictures-solve-the-once-insoluble.html | Supercomputer Pictures Solve the Once Insoluble | False | By John Markoff | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/officials-realize-inmate-was-never-jailed.html | Officials Realize 'Inmate' Was Never Jailed | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/in-paris-necklines-plunge.html | In Paris, Necklines Plunge | False | By Bernadine Morris | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/no-headline-708788.html | No Headline | False | By Peter Applebome | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/the-runup-in-sharon-bonds.html | The Run-Up in Sharon Bonds | False | By Lawrence J. Demaria | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/answering-the-mail-088788.html | Answering The Mail | False | By Bernard Gladstone | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/l-mission-impossible-391188.html | MISSION IMPOSSIBLE | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/opinion/l-time-for-a-more-equitable-system-at-oxford-and-cambridge-726988.html | Time for a More Equitable System at Oxford and Cambridge | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/l-letters-to-the-long-island-editor-current-pins-law-everybody-loses-105488.html | LETTERS TO THE LONG ISLAND EDITOR; Current PINS Law: Everybody Loses | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/news-summary-829688.html | NEWS SUMMARY | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/where-a-zuni-s-soul-dies.html | WHERE A ZUNI'S SOUL DIES | False | By Nancy Mairs | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/love-under-the-doomsday-clock.html | LOVE UNDER THE DOOMSDAY CLOCK | False | By Charles Dickinson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/political-notes-a-democratic-tradition-ends-in-new-york-city.html | Political Notes; A Democratic Tradition Ends in New York City | False | By Frank Lynn | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/alice-jeppe-dabezies-wed-to-peter-madsen.html | Alice Jeppe Dabezies Wed to Peter Madsen | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/theater/theater-pieces-blind-seating.html | THEATER PIECES; Blind Seating | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/in-vermont-alternative-candidates-find-a-forum-and-encouragement.html | In Vermont, Alternative Candidates Find a Forum and Encouragement | False | By Sally Johnson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/a-farmers-obsession-reviving-jersey-breed.html | A Farmer's Obsession: Reviving Jersey Breed | False | By Margaret McGarrity | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/westchester-opinion-speaking-personally-just-retirement-was-getting-cozy-new.html | Westchester Opinion; SPEAKING PERSONALLY: JUST AS RETIREMENT WAS GETTING COZY, A NEW GRANDCHILD | False | By Lionel M. Kaufman | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/c-correction-340188.html | Correction | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/bush-in-illinois-keeps-up-tough-talk.html | Bush, in Illinois, Keeps Up Tough Talk | False | By Maureen Dowd, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/bentsen-casts-two-ballots-for-himself-legally.html | Bentsen Casts Two Ballots for Himself, Legally | False | By Warren Weaver Jr., Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/guide.html | GUIDE | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/jean-gibney-marries-peter-owen-scannell.html | Jean Gibney Marries Peter Owen Scannell | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/talking-residency-courts-altering-criteria.html | TALKING: RESIDENCY; Courts Altering Criteria | False | By Andree Brooks | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/c-correction-842988.html | Correction | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/new-jersey-opinion-m-looking-forward-to-more-visits-my-silent-sloe-eyed-guests.html | NEW JERSEY OPINION; I'm Looking Forward to More Visits From My Silent, Sloe-Eyed Guests | False | By Rena Trefman Corbrink | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/reviews-music-life-s-cycle-to-mozart.html | Reviews/Music; Life's Cycle, to Mozart | False | By Jennifer Dunning | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/debuts-a-pianist-counters-the-stereotypes.html | Debuts; A Pianist Counters the Stereotypes | False | By John Rockwell | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/whose-wall-is-it-what-rivera-saw.html | WHOSE WALL IS IT?; What Rivera Saw | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/beverly-johnston-wed-to-richard-lee-ford.html | Beverly Johnston Wed To Richard Lee Ford | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/it-s-the-year-s-no-2-night-to-howl.html | It's the Year's No. 2 Night to Howl | False | By Georgia Dullea | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/dance-view-theatricality-bedecks-a-festival-in-lyons.html | DANCE VIEW; Theatricality Bedecks a Festival in Lyons | False | By Anna Kisselgoff | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/anderson-s-aides-to-receive-a-pay-increase-of-25-percent.html | Anderson's Aides to Receive A Pay Increase of 25 Percent | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Stewart Kellerman | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/northeast-notebook-boothbay-harbor-me-new-score-for-an-opera.html | NORTHEAST NOTEBOOK; Boothbay Harbor, Me.: New Score for An Opera House | False | By Gail Braccidiferro | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/sound-hints-for-picking-out-a-user-friendly-cd-player.html | SOUND; Hints for Picking Out a User-Friendly CD Player | False | By Hans Fantel | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/c-correction-716588.html | Correction | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/in-england-beat-the-clock.html | In England, Beat the Clock | False | By Robert Mcg. Thomas Jr. | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/for-some-in-maine-town-a-boom-was-no-boom.html | For Some in Maine Town, a Boom Was No Boom | False | By Lyn Riddle, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/perspectives-investing-in-rentals-a-slower-pace-for-housing-improvement.html | Perspectives: Investing in Rentals; A Slower Pace for Housing Improvement | False | By Alan S. Oser | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/art-view-jasper-johns-toward-a-fuller-disclosure.html | ART VIEW; Jasper Johns: Toward a Fuller Disclosure | False | By Roberta Smith | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/jersey-nannies-organize-for-status-and-friendship.html | Jersey Nannies Organize for Status and Friendship | False | Special to the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/man-is-found-hanging-in-a-subway-station.html | Man Is Found Hanging in a Subway Station | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/a-modern-art-museum-to-rise-in-a-textile-mill.html | A Modern-Art Museum To Rise in a Textile Mill | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/brothers-in-fraud.html | BROTHERS IN FRAUD | False | By Julia Markus | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/setting-the-scene-glittering-finales.html | SETTING THE SCENE; GLITTERING FINALES | False | BY Florence Fabricant | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/travel/a-special-guide-to-cruises-worldwide-for-the-adventurous-antarctica.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; FOR THE ADVENTUROUS, ANTARCTICA | False | By Barbaralee Diamonstein | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/theater-no-frills-play-from-guerney.html | THEATER; No-Frills Play from Guerney | False | By Alvin Klein | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/us/boy-admits-causing-a-death.html | Boy Admits Causing a Death | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/realestate/if-you-re-thinking-of-living-in-flatiron-district.html | If You're Thinking of Living in:; Flatiron District | False | By David S. Hawkins | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/l-howard-s-way-392288.html | HOWARD'S WAY | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/l-mailbox-mets-need-more-dedication-859788.html | Mailbox; Mets Need More Dedication | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/midwest-indiana-eludes-iowa-s-558-passing-yards.html | MIDWEST; Indiana Eludes Iowa's 558 Passing Yards | False | AP | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/chasing-that-hot-new-account-in-moscow.html | CHASING THAT HOT NEW ACCOUNT IN MOSCOW | False | By Serge Schmemann | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/weekinreview/the-region-high-low-and-no-roads-three-strategies-for-holding-onto-a-senate-seat.html | THE REGION; High, Low and No Roads: Three Strategies For Holding Onto A Senate Seat | False | By Clifford D. May | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/investing-behind-the-preference-for-junk-bonds.html | INVESTING; Behind the Preference for 'Junk' Bonds | False | By Anise C. Wallace | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/l-law-school-v-reality-391888.html | LAW SCHOOL V. REALITY | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/janet-meyers-wed-to-mark-a-pollak.html | Janet Meyers Wed To Mark A. Pollak | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/eilish-leene-married-to-stewart-perry-neff.html | Eilish Leene Married To Stewart Perry Neff | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/next-week-what-do-you-think-about-the-jockeys-strike.html | Next Week; What Do You Think About the Jockeys' Strike? | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/school-board-acts-to-preserve-land.html | School Board Acts to Preserve Land | False | By Vivien Kellerman | 1988-11-03 | TX 2-441134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/reviews-music-ned-rorem-harmonies-with-a-choral-backdrop.html | Reviews/Music; Ned Rorem Harmonies With a Choral Backdrop | False | By Will Crutchfield | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/movies/griffith-films.html | Griffith Films | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/kathleen-a-hadley-is-wed-to-james-alan-connors-jr.html | Kathleen A. Hadley Is Wed To James Alan Connors Jr. | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/l-wage-worries-692788.html | Wage Worries | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/crew-teams-in-simsbury-steal-thunder-from-football.html | Crew Teams in Simsbury Steal Thunder from Football | False | By Jack Cavanaugh | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/c-correction-843188.html | Correction | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/l-fairy-tale-fringes-691588.html | Fairy Tale Fringes | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/world/x-day-the-day-japan-will-decide-to-stand-still.html | 'X-Day,' the Day Japan Will Decide to Stand Still | False | By David E. Sanger, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/outdoors-an-angling-classic-returns-to-print.html | Outdoors; An Angling Classic Returns to Print | False | By Ann Barry | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/business/personal-finance-going-after-that-first-charge-card.html | PERSONAL FINANCE; Going After That First Charge Card | False | By Carole Gould | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/food-fish-stews-with-a-mediterranean-heritage.html | FOOD; FISH STEWS WITH A MEDITERRANEAN HERITAGE | False | By Moira Hodgson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/books/and-now-mr-lincoln-you-have-15-seconds.html | AND NOW, MR. LINCOLN, YOU HAVE 15 SECONDS | False | By James Daivd Barber | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/l-mission-impossible-388488.html | MISSION IMPOSSIBLE | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/nyregion/dining-out-surprising-italian-dishes-in-clinton.html | DINING OUT; Surprising Italian Dishes in Clinton | False | By Valerie Sinclair | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/arts/music-american-opera-singers-can-look-homeward.html | MUSIC; American Opera Singers Can Look Homeward | False | By Heidi Waleson | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/style/sandra-rogowski-is-wed-to-charles-lizza-lawyer.html | Sandra Rogowski Is Wed to Charles Lizza, Lawyer | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/magazine/l-howard-s-way-392188.html | HOWARD'S WAY | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/question-of-the-week-what-will-happen-in-the-nba-in-88-89.html | QUESTION OF THE WEEK; What Will Happen in The N.B.A. In '88-'89 | False | | 1988-11-03 | TX 2-441134 | | |
| 1988-10-30 | 1988-10-30 | https://www.nytimes.com/1988/10/30/sports/rangers-chase-down-the-flyers.html | Rangers Chase Down the Flyers | False | By Robin Finn, Special To the New York Times | 1988-11-03 | TX 2-441134 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/gibbons-green-to-buy-stake.html | Gibbons, Green To Buy Stake | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/theater/review-theater-love-in-little-italy-as-told-by-john-patrick-shanley.html | Review/Theater; Love in Little Italy, as Told by John Patrick Shanley | False | By Frank Rich | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/obituaries/mary-e-tippett-83-thoroughbred-breeder.html | Mary E. Tippett, 83, Thoroughbred Breeder | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/state-by-state-california-realist-assesses-dukakis.html | State By State; California Realist Assesses Dukakis | False | By R. W. Apple Jr., Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-vogue-tries-a-more-relaxed-look.html | THE MEDIA BUSINESS; Vogue Tries a More Relaxed Look | False | By Geraldine Fabrikant | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/world/the-un-today.html | The U.N. Today | False | | 1988-11-03 | TX 2-440295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/campaign-tactics-provoke-new-charges.html | Campaign Tactics Provoke New Charges | False | By Andrew Rosenthal, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/cuomo-son-plans-units-for-homeless.html | Cuomo Son Plans Units for Homeless | False | By Sam Howe Verhovek | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/compromise-on-jockeys-pay-could-end-strike.html | Compromise on Jockeys' Pay Could End Strike | False | By Steven Crist | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/style/linda-m-ecksmith-is-wed-to-peter-charles-farranto.html | Linda M. Ecksmith Is Wed To Peter Charles Farranto | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/campaign-trail-finding-dual-causes-for-an-upbeat-mood.html | CAMPAIGN TRAIL; Finding Dual Causes For an Upbeat Mood | False | By Bernard Weinraub | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/style/doron-resheff-is-wed-to-karen-joy-lehrman.html | Doron Resheff Is Wed To Karen Joy Lehrman | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/on-your-own-your-marathon-countdown.html | ON YOUR OWN; Your Marathon Countdown | False | By Marc Bloom | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/world/london-journal-watch-out-lager-louts-here-s-sobering-news.html | London Journal; Watch Out, Lager Louts! Here's Sobering News | False | By Sheila Rule, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/traffic-notes.html | Traffic Notes | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/theater/reviews-theater-strutting-those-fiorello-tunes.html | Reviews/Theater; Strutting Those 'Fiorello' Tunes | False | By Walter Goodman | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-foreign-writers-even-nobel-winners-find-few-outlets.html | THE MEDIA BUSINESS; Foreign Writers, Even Nobel Winners, Find Few Outlets | False | By Edwin McDowell | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/end-may-be-drawing-near-in-suit-on-83-bond-default.html | End May Be Drawing Near In Suit on '83 Bond Default | False | By Harriet King, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/dividend-meetings-855588.html | Dividend Meetings | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/around-new-york-they-re-singing-and-playing-the-blues.html | Around New York, They're Singing And Playing the Blues | False | By Jon Pareles | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/catholics-in-illinois-offering-loans-to-farmers.html | Catholics in Illinois Offering Loans to Farmers | False | AP | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/von-bulow-furnishings-set-records-at-auction.html | Von Bulow Furnishings Set Records at Auction | False | By Carol Vogel | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/taverns-making-effort-to-discourage-the-big-drinkers-through-service.html | Taverns Making Effort to Discourage The Big Drinkers, Through Service | False | By Kathleen Teltsch | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/results-plus-013088.html | Results Plus | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/heavy-schedule-of-municipal-financings.html | Heavy Schedule of Municipal Financings | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/new-jersey-candidates-on-the-issues.html | New Jersey Candidates on the Issues | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/truck-driver-goes-on-rampage-killing-one.html | Truck Driver Goes on Rampage, Killing One | False | AP | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/airline-guide-being-sold-to-maxwell.html | Airline Guide Being Sold To Maxwell | False | By Kurt Eichenwald | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/business-and-the-law-retiree-benefits-and-bankruptcies.html | Business and the Law; Retiree Benefits And Bankruptcies | False | By Milt Freudenheim | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/metro-matters-another-detour-in-troubled-life-back-to-prison.html | Metro Matters; Another Detour In Troubled Life: Back to Prison | False | By Sam Roberts | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-advertising-seminar-for-volunteers.html | THE MEDIA BUSINESS: Advertising; Seminar for Volunteers | False | By Randall Rothenberg | 1988-11-03 | TX 2-440295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/international-report-pressure-is-on-brazil-to-cut-deficit.html | INTERNATIONAL REPORT; Pressure Is on Brazil to Cut Deficit | False | By Alan Riding, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/boxing-welterweight-class-in-chavez-s-plans.html | Boxing; Welterweight Class in Chavez's Plans | False | By Phil Berger, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/review-chamber-music-new-australian-works.html | Review/Chamber Music; New Australian Works | False | By Will Crutchfield | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/quotation-of-the-day-025988.html | Quotation of the Day | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/on-your-own-a-jungle-gym-for-adults.html | ON YOUR OWN; A Jungle Gym for Adults | False | By Barbara Lloyd | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/land-dealer-is-acquitted.html | Land Dealer Is Acquitted | False | AP | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/news-summary-013288.html | NEWS SUMMARY | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/campaign-trail-for-running-mates-differing-final-roles.html | CAMPAIGN TRAIL; For Running Mates, Differing Final Roles | False | By Bernard Weinraub | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/world/bio-gas-and-sun-energy-make-life-better-in-india.html | Bio-Gas and Sun Energy Make Life Better in India | False | By Barbara Crossette, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/limon-group-names-2-to-administrative-posts.html | Limon Group Names 2 To Administrative Posts | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/world/leak-is-an-issue-in-aid-scandal.html | 'Leak' Is an Issue in Aid Scandal | False | By Michael Wines, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-advertising-2-new-print-gimmicks-ready-for-consumers.html | THE MEDIA BUSINESS: Advertising; 2 New Print Gimmicks Ready for Consumers | False | By Randall Rothenberg | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/sports-of-the-times-the-jets-instant-leader.html | Sports of The Times; The Jets' Instant Leader | False | By Dave Anderson | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising; Addenda | False | By Randall Rothenberg | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/sports-world-specials-auerbach-s-structure.html | Sports World Specials; Auerbach's Structure | False | By Thomas Rogers & Michael Janofsky | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/sports-world-specials-hurdle-of-obscurity.html | Sports World Specials; Hurdle of Obscurity | False | By Thomas Rogers & Michael Janofsky | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/nfl-rams-win-12-10-end-saints-streak.html | N.F.L.; Rams Win, 12-10; End Saints' Streak | False | AP | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/reviews-dance-on-the-ice-olympians-and-their-technique.html | Reviews/Dance; On the Ice, Olympians And Their Technique | False | By Jack Anderson | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/business-people-builder-of-people-express-links-failure-to-technology.html | BUSINESS PEOPLE; Builder of People Express Links Failure to Technology | False | By Daniel F. Cuff | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/the-ghost-maker-a-halloween-tale.html | The Ghost Maker: A Halloween Tale | False | By John Carpenter | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/l-population-size-can-t-be-overlooked-as-an-environmental-danger-061088.html | Population Size Can't Be Overlooked as an Environmental Danger | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/savings-units-a-fairer-way.html | Savings Units: A Fairer Way | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-advertising-some-ads-the-public-never-saw.html | THE MEDIA BUSINESS: Advertising; Some Ads The Public Never Saw | False | By Randall Rothenberg | 1988-11-03 | TX 2-440295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/business-people-southwestern-phone-names-new-president.html | BUSINESS PEOPLE; Southwestern Phone Names New President | False | By Nina Andrews | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/world/4-israelis-killed-in-attack-on-bus.html | 4 ISRAELIS KILLED IN ATTACK ON BUS | False | By Joel Brinkley, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/dukakis-asserts-he-is-a-liberal-but-in-old-tradition-of-his-party.html | Dukakis Asserts He Is a 'Liberal,' But in Old Tradition of His Party | False | By Robin Toner, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/l-work-on-aids-and-fatherhood-still-theoretical-058688.html | Work on AIDS and Fatherhood Still Theoretical | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/september-tool-orders-fell-by-3.4.html | September Tool Orders Fell by 3.4% | False | By Jonathan P. Hicks | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/campaign-trail-confusing-the-polls-and-being-proud-of-it.html | CAMPAIGN TRAIL; Confusing the Polls And Being Proud of It | False | By Bernard Weinraub | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/strong-quake-shakes-alaska.html | Strong Quake Shakes Alaska | False | AP | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/prejudice-on-campuses-is-feared-to-be-rising.html | Prejudice on Campuses Is Feared to Be Rising | False | By Lee A. Daniels | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/world/fore-18-holes-in-dubai-then-a-day-at-the-races.html | Fore! 18 Holes in Dubai, Then a Day at the Races | False | By Alan Cowell, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/books/books-of-the-times-to-the-fringe-and-back-burroughs-s-life-s-circle.html | Books of The Times; To the Fringe and Back: Burroughs's Life's Circle | False | By Christopher Lehmann-Haupt | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/review-music-john-adams-conducts-new-and-old-works.html | Review/Music; John Adams Conducts New and Old Works | False | By Allan Kozinn | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/obituaries/paul-s-graziano-70-a-retired-professor.html | Paul S. Graziano, 70, a Retired Professor | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/style/dr-james-lerrick-wed-to-wendy-ann-munoz.html | Dr. James Lerrick Wed To Wendy Ann Munoz | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/obituaries/lincoln-h-clark-care-s-co-founder-77.html | Lincoln H. Clark, CARE's Co-Founder, 77 | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/image-crisis-for-savings-league.html | Image Crisis for Savings League | False | By Nathaniel C. Nash, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/dying-nuclear-plants-give-birth-to-new-problems.html | Dying Nuclear Plants Give Birth to New Problems | False | By Keith Schneider, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/fans-behave-better.html | Fans Behave Better | False | By Jack Curry, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/nfl-bears-fall-victim-to-flutie-s-passes.html | N.F.L.; Bears Fall Victim To Flutie's Passes | False | AP | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/hearing-for-drexel-judge.html | Hearing for Drexel Judge | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-11-progresso-unions-gain-in-battling-publisher.html | THE MEDIA BUSINESS; 11 Progresso Unions Gain In Battling Publisher | False | By Jeremy Gerard | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/reviews-dance-the-world-s-last-act-has-a-latin-beat.html | Reviews/Dance; The World's Last Act Has A Latin Beat | False | By Jennifer Dunning | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/business-digest-012588.html | BUSINESS DIGEST | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-advertising-wrg-resigns-from-pan-am.html | THE MEDIA BUSINESS; Advertising; WRG Resigns From Pan Am | False | By Randall Rothenberg | 1988-11-03 | TX 2-440295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/economic-calendar.html | Economic Calendar | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/bank-board-to-alter-its-evaluation-method.html | Bank Board to Alter Its Evaluation Method | False | By Eric N. Berg, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/a-tribute-to-paul-robeson-on-boards-he-trod.html | A Tribute to Paul Robeson on Boards He Trod | False | By Sam Howe Verhovek | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/campaign-trail-when-big-salaries-prove-embarrassing.html | CAMPAIGN TRAIL; When Big Salaries Prove Embarrassing | False | By Bernard Weinraub | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/college-football-list-of-heisman-candidates-may-include-a-mountaineer.html | College Football; List of Heisman Candidates May Include a Mountaineer | False | By Gordon S. White Jr., Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/net-down-7-at-aetna-life.html | Net Down 7% At Aetna Life | False | AP | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/topics-of-the-times-shirley-in-person.html | TOPICS OF THE TIMES; Shirley in Person | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/world/imelda-marcos-in-new-york-for-her-arraignment-today.html | Imelda Marcos in New York For Her Arraignment Today | False | By Eric Pace | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/washington-talk-briefing-looking-to-history.html | WASHINGTON TALK: BRIEFING; Looking to History | False | By David Binder and Philip Shabecoff | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/4-black-youths-held-in-attack.html | 4 Black Youths Held in Attack | False | By Cecilia Cummings | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/international-report-chile-promotes-forestry-industry.html | INTERNATIONAL REPORT; Chile Promotes Forestry Industry | False | By Shirley Christian, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/congress-cleans-up-after-itself.html | Congress Cleans Up After Itself | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/breeders-cup-three-stars-will-be-racing-for-more-than-just-a-victory.html | Breeders' Cup; Three Stars Will Be Racing For More Than Just a Victory | False | By Steven Crist | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/reviews-dance-harlem-troupe-celebrates-itself-on-the-stage.html | Reviews/Dance; Harlem Troupe Celebrates Itself on the Stage | False | By Jack Anderson | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/style/george-carey-a-professor-is-wed-to-janet-lipschultz.html | George Carey, a Professor, Is Wed to Janet Lipschultz | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/executive-changes-875188.html | EXECUTIVE CHANGES | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/11-korea-growth-seen.html | 11% Korea Growth Seen | False | AP | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/on-your-own-fitness-orlon-socks-go-toe-to-toe-with-cotton.html | ON YOUR OWN: Fitness; Orlon Socks Go Toe to Toe With Cotton | False | By William Stockton | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/review-art-the-flowering-of-japan-s-daimyo-culture.html | Review/Art; The Flowering of Japan's Daimyo Culture | False | By Michael Brenson, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/marathan-at-starting-line-more-open-lanes.html | Marathan; At Starting Line, More Open Lanes | False | By Robert Mcg. Thomas Jr. | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/utilities-worried-by-decision-on-older-coal-plant.html | Utilities Worried by Decision on Older Coal Plant | False | AP | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/bridge-883088.html | Bridge | False | By Alan Truscott | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/nhl-rangers-win-7th-in-a-row.html | N.H.L.; Rangers Win 7th in a Row | False | By Alex Yannis | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/several-giant-pension-funds-investing-in-offer-for-nabisco.html | Several Giant Pension Funds Investing in Offer for Nabisco | False | By Anise C. Wallace | 1988-11-03 | TX 2-440295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-ad-heavy-giants-fight-for-los-angeles-suburbs.html | THE MEDIA BUSINESS; Ad-Heavy Giants Fight for Los Angeles Suburbs | | By Andrea Adelson, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS; Advertising; Account | False | By Randall Rothenberg | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/learning-disabilities-and-crime-struggle-to-snap-the-link.html | Learning Disabilities and Crime: Struggle to Snap the Link | False | By Thomas Morgan | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/seamen-institute-finds-a-haven-on-water-street.html | Seamen Institute Finds a Haven On Water Street | False | By David W. Dunlap | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/l-work-on-aids-and-fatherhood-still-theoretical-california-s-prop-102-059688.html | Work on AIDS and Fatherhood Still Theoretical; California's Prop. 102 | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/style/mary-jo-gallo-is-wed-to-bruce-fox-on-li.html | Mary Jo Gallo Is Wed To Bruce Fox on L.I. | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/horse-show-horse-and-rider-a-lucky-match.html | Horse Show; Horse and Rider A Lucky Match | False | By Robin Finn | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/washington-talk-briefing-friends-of-forests.html | WASHINGTON TALK: BRIEFING; Friends of Forests | | By David Binder and Philip Shabecoff | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/review-television-politics-and-pledges.html | Review/Television; Politics and Pledges, | False | By John J. O'Connor | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/literary-guild-post-filled.html | Literary Guild Post Filled | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/outdoors-unusual-encounter.html | Outdoors: Unusual Encounter | False | By Nelson Bryant | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/ncaa-panel-checks-sooners.html | N.C.A.A. Panel Checks Sooners | False | AP | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/campaign-trail-look-out-harvard-here-s-depauw.html | CAMPAIGN TRAIL; Look Out, Harvard: Here's DePauw | False | By Bernard Weinraub | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/the-29-year-ordeal-to-tear-down-one-building.html | The 29-Year Ordeal to Tear Down One Building | | By Keith Schneider, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/market-place-breadth-indicator-shows-weakness.html | Market Place; Breadth Indicator Shows Weakness | False | By Floyd Norris | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/inside-957888.html | INSIDE | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/style/a-connecticut-wedding-for-dr-carole-lengyel.html | A Connecticut Wedding For Dr. Carole Lengyel | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/on-your-own-honoring-women-in-baseball.html | ON YOUR OWN; Honoring Women in Baseball | False | By Paula Diperna | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/washington-talk-foreign-affairs-ad-about-turmoil-mexico-seeds-mystery-washington.html | WASHINGTON TALK: FOREIGN AFFAIRS; Ad About Turmoil in Mexico Seeds a Mystery in Washington | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/kraft-being-sold-to-philip-morris-for-13.1-billion.html | KRAFT BEING SOLD TO PHILIP MORRIS FOR $13.1 BILLION | False | By Robert J. Cole | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/dragging-of-woman-by-train-prompts-new-transit-inquiry.html | Dragging of Woman by Train Prompts New Transit Inquiry | False | By Cecilia Cummings | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/koch-picks-8-sites-in-3-boroughs-to-house-homeless-aids-patients.html | Koch Picks 8 Sites in 3 Boroughs To House Homeless AIDS Patients | False | By Michel Marriott | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/battle-for-nabisco-is-called-unlikely.html | Battle for Nabisco Is Called Unlikely | False | By James Sterngold | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-11-03 | TX 2-440295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/key-west-journal-homosexuals-unmask-on-night-of-costumes.html | Key West Journal; Homosexuals Unmask On Night of Costumes | False | By Jeffrey Schmalz, Special to the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/c-correction-927988.html | Correction | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/jets-use-turnovers-to-top-steelers.html | Jets Use Turnovers to Top Steelers | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/the-media-business-advertising-thompson-media-buyer-for-a-canadian-brewer.html | THE MEDIA BUSINESS; Advertising; Thompson Media Buyer For a Canadian Brewer | False | By Randall Rothenberg | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/question-box.html | Question Box | False | By Ray Corio | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/world/not-so-exotic-the-jews-of-samarkand.html | Not So Exotic, the Jews of Samarkand | False | By Esther B. Fein, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/the-race-for-congress-in-connecticut-politics-of-apples-and-omelets.html | The Race for Congress; In Connecticut, Politics Of Apples and Omelets | False | By Craig Wolff, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/finance-briefs-874588.html | FINANCE BRIEFS | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/nuclear-reactor-shuts-down.html | Nuclear Reactor Shuts Down | False | AP | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/quick-crash-response-praised.html | Quick Crash Response Praised | False | AP | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/one-more-obstacle-confronts-lalonde.html | One More Obstacle Confronts Lalonde | False | By Phil Berger | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/essay-this-week-s-election.html | ESSAY; This Week's Election | False | By William Safire | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/hopes-rise-for-finding-8-lost-planes.html | Hopes Rise For Finding 8 Lost Planes | False | By Doron P. Levin | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/world/for-the-malaysian-chinese-a-year-of-disenchantment.html | For the Malaysian Chinese, A Year of Disenchantment | False | By Steven Erlanger, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/patient-held-in-nurse-slaying.html | Patient Held in Nurse Slaying | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/world/16-new-israeli-parties-have-little-chance-but-may-bar-clear-election-victor.html | 16 New Israeli Parties Have Little Chance but May Bar Clear Election Victor | False | Special to the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/pat-moynihan-s-salad-days.html | Pat Moynihan's Salad Days | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/california-dreaming-at-least-three-to-share-record-lottery-prize.html | California Dreaming At Least Three to Share Record Lottery Prize | False | AP | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/topics-of-the-times-a-good-rule-preserved.html | TOPICS OF THE TIMES; A Good Rule Preserved | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/world/wiesenthal-center-honors-reagan-for-humanitarianism.html | Wiesenthal Center Honors Reagan for Humanitarianism | False | Special to the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/2-men-2-women-and-2-deaths.html | 2 Men, 2 Women and 2 Deaths | False | AP | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/bullet-riddled-bodies-found-dumped-in-queens-driveway.html | Bullet-Riddled Bodies Found Dumped in Queens Driveway | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/bush-fights-back-on-issue-of-elitism.html | BUSH FIGHTS BACK ON ISSUE OF ELITISM | False | By Maureen Dowd, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/style/ercil-howard-is-wed-to-capt-mark-wroth.html | Ercil Howard Is Wed To Capt. Mark Wroth | False | | 1988-11-03 | TX 2-440295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/l-don-t-call-the-shroud-of-turin-a-forgery-652288.html | Don't Call the Shroud of Turin a Forgery | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/l-algerian-revolution-inspires-freedom-struggles-652388.html | Algerian Revolution Inspires Freedom Struggles | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/a-sure-sign-of-halloween-an-eggy-deluge.html | A Sure Sign of Halloween: An Eggy Deluge | False | By Constance L. Hays | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/us-pact-with-abu-dhabi.html | U.S. Pact With Abu Dhabi | False | AP | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/were-all-accomplices-in-the-noissue-campaign.html | We're All Accomplices In The No-Issue Campaign | False | By Lawrence Grossman | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/an-intricate-deal-saves-mta-dollars.html | An Intricate Deal Saves M.T.A. Dollars | False | By Kirk Johnson | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/world/soviets-said-to-offer-afghan-premier-as-a-conciliator.html | Soviets Said to Offer Afghan Premier as a Conciliator | False | By Elaine Sciolino, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/opinion/l-work-on-aids-and-fatherhood-still-theoretical-a-venereal-disease-652488.html | Work on AIDS and Fatherhood Still Theoretical; A Venereal Disease | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/giants-top-lions-in-overtime.html | Giants Top Lions in Overtime | False | By Frank Litsky, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/a-murder-in-texas-12-years-later-questions-linger-about-justice-system.html | A Murder in Texas: 12 Years Later, Questions Linger About Justice System | False | By Peter Applebome, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/ivy-league-race-is-on-again.html | Ivy League Race Is On Again | False | By William N. Wallace | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/theater/reviews-theater-perils-of-dalejean-in-good-black.html | Reviews/Theater; Perils of Dalejean in 'Good Black' | False | By Wilborn Hampton | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/world/bhutan-lifts-the-royal-wedding-veil.html | Bhutan Lifts the Royal Wedding Veil | False | By Barbara Crossette, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/political-memo-gop-makes-reagan-lure-of-young-a-long-term-asset.html | Political Memo; G.O.P. Makes Reagan Lure Of Young a Long-Term Asset | False | By E. J. Dionne Jr., Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/arts/review-music-firkusny-plays-dvorak.html | Review/Music; Firkusny Plays Dvorak | False | By Will Crutchfield | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/the-race-for-congress-choice-in-wisconsin-rich-is-a-evil-or-b-good.html | The Race for Congress; Choice in Wisconsin: Rich Is (A)Evil or (B)Good | False | By David E. Rosenbaum, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/credit-markets-slight-fall-in-rates-is-forecast.html | CREDIT MARKETS; Slight Fall in Rates Is Forecast | False | By Kenneth N. Gilpin | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/world/arafat-restates-his-interest-in-international-conference.html | Arafat Restates His Interest In International Conference | False | Special to the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/style/julie-cooper-wed-to-donald-spero.html | Julie Cooper Wed To Donald Spero | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/campaign-finance-contributors-help-dukakis-by-avoiding-limits-he-set.html | Campaign Finance; Contributors Help Dukakis By Avoiding Limits He Set | False | By Richard L Berke, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/style/claudia-grossman-wed-to-aaron-jaffe.html | Claudia Grossman Wed to Aaron Jaffe | False | | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/nyregion/poll-indicates-smaller-lead-by-lautenberg.html | Poll Indicates Smaller Lead By Lautenberg | False | By Clifford D. May | 1988-11-03 | TX 2-440295 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/sports-world-specials-back-in-the-right-lane.html | Sports World Specials; Back in the Right Lane | False | By Thomas Rogers & Michael Janofsky | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/sports/nfl-browns-stymie-bengals-23-16.html | N.F.L.; Browns Stymie Bengals, 23-16 | False | By Thomas George, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/us/massachusetts-voters-will-decide-the-fate-of-a-1914-labor-law.html | Massachusetts Voters Will Decide the Fate of a 1914 Labor Law | False | By Allan R. Gold, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/world/the-two-german-nations-prepare-to-recall-kristallnacht-s-brutality.html | The Two German Nations Prepare To Recall Kristallnacht's Brutality | False | By Serge Schmemann, Special To the New York Times | 1988-11-03 | TX 2-440295 | | |
| 1988-10-31 | 1988-10-31 | https://www.nytimes.com/1988/10/31/business/business-people-boston-fed-s-new-head-an-eclectic-pragmatic.html | BUSINESS PEOPLE; Boston Fed's New Head An 'Eclectic Pragmatic | False | By Allan R. Gold | 1988-11-03 | TX 2-440295 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/obituaries/hal-lehrman-former-journalist-dies-at-77.html | Hal Lehrman, Former Journalist, Dies at 77 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/fibronics-international-reports-earnings-for-qtr-to-sept-30.html | Fibronics International reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/lights-will-blaze-for-the-night-many-say-the-holocaust-began.html | Lights Will Blaze for the Night Many Say the Holocaust Began | False | By Ari L Goldman | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/allen-group-inc-reports-earnings-for-qtr-to-sept-30.html | Allen Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/obituaries/dr-ruth-ellen-bloustein-pediatrician-65.html | Dr. Ruth Ellen Bloustein, Pediatrician, 65 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/style/from-blass-and-herrera-a-tailored-colorful-spring.html | From Blass and Herrera, a Tailored, Colorful Spring | False | By Bernadine Morris | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/style/by-design-veiled-exposure.html | BY DESIGN; Veiled Exposure | False | By Carrie Donovan | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/sports-people-astros-eye-five.html | SPORTS PEOPLE; Astros Eye Five | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/merchants-group-inc-reports-earnings-for-qtr-to-sept-30.html | Merchants Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/c-corrections-314388.html | Corrections | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/science/science-watch-deep-hole-drilled-to-study-dynamics-of-volcano.html | SCIENCE WATCH; Deep Hole Drilled to Study Dynamics of Volcano | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/business-people-president-resigns-post-at-rosewood-hotels.html | BUSINESS PEOPLE; President Resigns Post At Rosewood Hotels | False | By Nina Andrews | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/canada-s-election-now-grows-tight.html | CANADA'S ELECTION NOW GROWS TIGHT | False | By John F. Burns, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/consumers-water-co-reports-earnings-for-qtr-to-sept-30.html | Consumers Water Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/the-fbi-menaces-academic-freedom.html | The F.B.I. Menaces Academic Freedom | False | By Paul R. Josephson | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/the-media-business-sunday-paper-seen-for-post.html | THE MEDIA BUSINESS; Sunday Paper Seen for Post | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/business-digest-296288.html | BUSINESS DIGEST | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/business-people-official-at-value-line-will-join-rothschild.html | BUSINESS PEOPLE; Official at Value Line Will Join Rothschild | False | By Daniel F. Cuff | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/books/books-of-the-times-laurence-olivier-a-half-century-at-the-pinnacle.html | Books of The Times; Laurence Olivier: A Half-Century at the Pinnacle | False | By John Gross | 1988-11-03 | TX 2-437872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/c-corrections-314488.html | Corrections | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/fight-seen-on-savings-insurance.html | Fight Seen On Savings Insurance | False | By Nathaniel C. Nash, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/how-to-look-at-tv-and-the-future.html | How to Look at TV, and the Future | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/results-plus-286088.html | RESULTS PLUS | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/kraft-deal-inquiry-sought.html | Kraft Deal Inquiry Sought | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/parlex-corp-reports-earnings-for-qtr-to-sept-30.html | Parlex Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/british-steel-plans-an-offering-in-us.html | British Steel Plans An Offering in U.S. | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/food-protests-in-sudan-broken-up-by-police.html | Food Protests in Sudan Broken Up by Police | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/giants-woes-unmistakable.html | Giants' Woes Unmistakable | False | By Frank Litsky, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/arts/review-ballet-a-star-breaks-through.html | Review/Ballet; A Star Breaks Through | False | By Anna Kisselgoff | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/obituaries/robert-de-lobkowicz-prince-26.html | Robert de Lobkowicz, Prince, 26 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/for-trip-to-courthouse-just-basic-black-pumps.html | For Trip to Courthouse, Just Basic Black Pumps | False | By Celestine Bohlen | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/campaign-trail-yale-rally-makes-bush-turn-crimson.html | Campaign Trail; Yale Rally Makes Bush Turn Crimson | False | By Bernard Weinraub | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/science/genetic-tests-may-help-solve-a-whale-mystery.html | Genetic Tests May Help Solve a Whale Mystery | False | By Cory Dean | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/va-lowers-loan-rates.html | V.A. Lowers Loan Rates | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/2-clubs-and-lone-player-to-share-record-prize.html | 2 Clubs and Lone Player to Share Record Prize | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/thermo-process-systems-reports-earnings-for-qtr-to-oct-1.html | Thermo Process Systems reports earnings for Qtr to Oct 1 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/telesis-to-buy-british-stake.html | Telesis to Buy British Stake | False | Special to the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/dow-off-1.24-weakness-in-dollar-a-factor.html | Dow Off 1.24; Weakness in Dollar a Factor | False | By Phillip H. Wiggins | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/nippon-telegraph-is-rated-triple-a.html | Nippon Telegraph Is Rated Triple-A | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/foster-wheeler-corp-reports-earnings-for-qtr-to-sept-30.html | Foster Wheeler Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/our-towns-football-star-disabled-on-field-stirs-thousands.html | Our Towns; Football Star Disabled on Field Stirs Thousands | False | By Robert Hanley | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/teradyne-inc-reports-earnings-for-qtr-to-sept-30.html | Teradyne Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/science/science-watch-birds-1-scientists-0.html | SCIENCE WATCH; Birds 1, Scientists 0 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/barry-wright-corp-reports-earnings-for-qtr-to-sept-30.html | Barry Wright Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/kitty-dukakis-is-hospitalized-because-of-a-viral-infection.html | Kitty Dukakis Is Hospitalized Because of a Viral Infection | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/change-at-florida-paper.html | Change at Florida Paper | False | AP | 1988-11-03 | TX 2-437872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/campaign-trail-a-bagel-fails-to-rise-to-the-occasion.html | Campaign Trail; A Bagel Fails to Rise To The Occasion | False | By Bernard Weinraub | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/record-set-for-mergers.html | Record Set For Mergers | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/defamation-suit-over-brawley.html | Defamation Suit Over Brawley | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/company-news-chrysler-reported-ending-2-models.html | COMPANY NEWS; Chrysler Reported Ending 2 Models | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/kinder-care-learning-centers-inc-reports-earnings-for-qtr-to-sept-30.html | Kinder-Care Learning Centers Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/company-news-sale-at-enron-unit.html | COMPANY NEWS; Sale at Enron Unit | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/charter-ballot-a-3-minute-test-of-new-yorkers.html | Charter Ballot: A 3-Minute Test Of New Yorkers | False | By Michel Marriott | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/sports-people-on-box-at-top.html | SPORTS PEOPLE; On Box, at Top | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/washington-talk-briefing-always-the-diplomat.html | WASHINGTON TALK: BRIEFING; Always the Diplomat | False | By Philip Shenon and Clyde H. Farnsworth | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/santa-fe-energy-reports-earnings-for-qtr-to-sept-30.html | Santa Fe Energy reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/chicago-s-housing-pioneers.html | Chicago's Housing Pioneers | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/business-and-health-policy-differences-of-the-candidates.html | Business and Health; Policy Differences Of the Candidates | False | By Glenn Kramon | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/ruddick-corp-reports-earnings-for-qtr-to-oct-2.html | Ruddick Corp reports earnings for Qtr to Oct 2 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/l-how-can-new-york-state-seek-budget-cuts-in-mental-health-a-predictable-crisis-335188.html | How Can New York State Seek Budget Cuts in Mental Health?; A Predictable Crisis | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/kysor-industrial-corp-reports-earnings-for-qtr-to-sept-30.html | Kysor Industrial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/allied-products-corp-reports-earnings-for-qtr-to-sept-30.html | Allied Products Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/canadaigua-wine-co-reports-earnings-for-qtr-to-aug-31.html | Canadaigua Wine Co reports earnings for Qtr to Aug 31 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/i-tell-homeless-kids-love-you-baby.html | I Tell Homeless Kids, 'Love You, Baby' | False | By Ella McCall | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/ffp-partners-lp-reports-earnings-for-qtr-to-sept-30.html | FFP Partners LP reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/matec-corp-reports-earnings-for-qtr-to-sept-30.html | Matec Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/prices-paid-to-farmers-unchanged.html | Prices Paid To Farmers Unchanged | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/gandhi-mobilizes-a-huge-throng-to-mark-the-killing-of-his-mother.html | Gandhi Mobilizes a Huge Throng to Mark the Killing of His Mother | False | By Sanjoy Hazarika, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/moto-photo-inc-reports-earnings-for-qtr-to-sept-30.html | Moto Photo Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/tainted-cambodia-aid-new-details.html | Tainted Cambodia Aid: New Details | False | By Elaine Sciolino, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/zitel-corp-reports-earnings-for-qtr-to-sept-30.html | Zitel Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/movies/assassination-theories.html | Assassination Theories | False | By Walter Goodman | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/sports-of-the-times-tribute-to-the-meat-wagon.html | SPORTS OF THE TIMES; Tribute to 'The Meat Wagon' | False | By Ira Berkow | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/police-panel-member-calls-for-changes.html | Police Panel Member Calls for Changes | False | By David E. Pitt | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/washington-talk-briefing-president-s-namesake.html | WASHINGTON TALK: BRIEFING; President's Namesake | False | By Philip Shenon and Clyde H. Farnsworth | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/washington-talk-briefing-capitol-as-shelter.html | WASHINGTON TALK: BRIEFING; Capitol as Shelter | False | By Philip Shenon and Clyde H. Farnsworth | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/panel-reviews-new-evidence-of-misconduct-by-lawmaker.html | Panel Reviews New Evidence Of Misconduct by Lawmaker | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/sporting-life-inc-reports-earnings-for-qtr-to-july-31.html | Sporting Life Inc reports earnings for Qtr to July 31 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/article-248188-no-title.html | Article 248188 -- No Title | False | By Harriet King, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/movies/falcons-as-fake-as-the-real-thing.html | Falcons as Fake as the Real Thing | False | By Glenn Collins | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-sept-30.html | Tacoma Boatbuilding Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/the-media-business-advertising-abrams-sets-guidelines-on-auto-advertising.html | THE MEDIA BUSINESS: ADVERTISING; Abrams Sets Guidelines On Auto Advertising | False | By Randall Rothenberg | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/cronus-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Cronus Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/campaign-center-vandalized.html | Campaign Center Vandalized | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/tseng-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Tseng Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/midtown-pushcart-plans-disgust-many-vendors.html | Midtown Pushcart Plans Disgust Many Vendors | False | By Michel Marriott | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Dynamics Corp of America reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/books/a-texan-who-likes-to-deflate-the-legends-of-the-golden-west.html | A Texan Who Likes to Deflate The Legends of the Golden West | False | By Mervyn Rothstein | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/finance-briefs-163988.html | FINANCE BRIEFS | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/versar-inc-reports-earnings-for-qtr-to-sept-30.html | Versar Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/describing-liberalism.html | Describing Liberalism | False | By E. J. Dionne Jr., Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/tuesday-morning-inc-reports-earnings-for-qtr-to-sept-30.html | Tuesday Morning Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/style/patterns-182788.html | PATTERNS | False | By Woody Hochswender | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/ionics-inc-reports-earnings-for-qtr-to-sept-30.html | Ionics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/rjr-nabisco-stock-volatile-as-suitors-pursue-lenders.html | RJR Nabisco Stock Volatile As Suitors Pursue Lenders | False | By James Sterngold | 1988-11-03 | TX 2-437872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/jp-industries-inc-reports-earnings-for-qtr-to-sept-30.html | JP Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/liggett-group-inc-reports-earnings-for-qtr-to-sept-30.html | Liggett Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/internet-inc-reports-earnings-for-qtr-to-sept-30.html | Internet Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/movies/critic-s-notebook-4-films-at-once-on-holocaust-offer-a-dialogue.html | Critic's Notebook; 4 Films at Once On Holocaust Offer a Dialogue | False | By Caryn James | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/dallas-corp-reports-earnings-for-qtr-to-sept-30.html | Dallas Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/transactions-305088.html | Transactions | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/lorimar-telepictures-reports-earnings-for-qtr-to-sept-30.html | Lorimar Telepictures reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/l-free-flow-of-scientific-information-is-vital-106488.html | Free Flow of Scientific Information Is Vital | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/robinson-nugent-inc-reports-earnings-for-qtr-to-sept-30.html | Robinson Nugent Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/obituaries/thomas-b-cooray-cardinal-86.html | Thomas B. Cooray, Cardinal, 86 | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/jepson-corp-reports-earnings-for-qtr-to-sept-30.html | Jepson Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/knickerbocker-is-name-for-new-albany-arena.html | Knickerbocker Is Name For New Albany Arena | False | Special to the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/saatchi-sued-by-andersen-over-a-consulting-dispute.html | Saatchi Sued by Andersen Over a Consulting Dispute | False | By Randall Rothenberg | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/science/intensive-fishing-cuts-number-of-mature-cod.html | Intensive Fishing Cuts Number of Mature Cod | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/bush-ridicules-dukakis-for-belatedly-saying-that-he-is-a-liberal.html | Bush Ridicules Dukakis for Belatedly Saying That He Is a Liberal | False | By Maureen Dowd, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/2-brothers-slain-in-dispute-at-a-queens-bar.html | 2 Brothers Slain in Dispute at a Queens Bar | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/mission-west-properties-reports-earnings-for-qtr-to-aug31.html | Mission West Properties reports earnings for Qtr to Aug 31 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/two-youths-killed-after-anti-gang-sweep-in-west.html | Two Youths Killed After Anti-Gang Sweep in West | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/quotation-of-the-day-313588.html | Quotation of the Day | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/international-container-sysems-reports-earnings-for-qtr-to-sept-30.html | International Container Sysems reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/builders-transport-inc-reports-earnings-for-qtr-to-sept-30.html | Builders Transport Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-oct-1.html | Vintage Enterprises Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/winners-corp-reports-earnings-for-qtr-to-sept-30.html | Winners Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/ps-group-inc-reports-earnings-for-qtr-to-sept-30.html | PS Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/macdermid-inc-reports-earnings-for-qtr-to-sept-30.html | MacDermid Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/koch-criticized-on-plan-to-open-aids-shelters.html | Koch Criticized on Plan To Open AIDS Shelters | False | By Robert D. McFadden | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/sally-field-in-jet-accident.html | Sally Field in Jet Accident | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/company-news-beazer-to-sell-units.html | COMPANY NEWS; Beazer to Sell Units | False | AP | 1988-11-03 | TX 2-437872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/campaign-trail-stars-mark-age-gap-in-dukakis-camp.html | Campaign Trail; Stars Mark Age Gap In Dukakis Camp | False | By Bernard Weinraub | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/careers-a-shortage-of-women-in-mathematics.html | Careers; A Shortage Of Women in Mathematics | False | By Elizabeth M. Fowler | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/market-place-federated-deal-bridge-loan-test.html | Market Place; Federated Deal: Bridge Loan Test | False | By Floyd Norris | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/obituaries/bert-mccord-writer-74.html | Bert McCord, Writer, 74 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/ethics-panel-inquiry-leads-to-changes-on-new-york-elections-board.html | Ethics Panel Inquiry Leads to Changes on New York Elections Board | False | By Frank Lynn | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/pre-paid-legal-services-reports-earnings-for-qtr-to-sept-30.html | Pre-Paid Legal Services reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/mortgage-investments-plus-reports-earnings-for-qtr-to-sept-30.html | Mortgage Investments Plus reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/company-news-westinghouse-pact.html | COMPANY NEWS; Westinghouse Pact | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/once-again-rogers-faces-the-turmoil-of-being-a-survivor.html | Once Again, Rogers Faces the Turmoil of Being a Survivor | False | By Thomas George, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/flames-defeat-blackhawks-6-3.html | Flames Defeat Blackhawks, 6-3 | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/vertex-communications-reports-earnings-for-qtr-to-sept-30.html | Vertex Communications reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/executive-changes-287688.html | EXECUTIVE CHANGES | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/farr-co-reports-earnings-for-qtr-to-sept-30.html | Farr Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/us-eases-some-curbs-on-north-korea.html | U.S. Eases Some Curbs on North Korea | False | By Robert Pear, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/credit-markets-treasury-issues-advance-again.html | CREDIT MARKETS; Treasury Issues Advance Again | False | By H. J. Maidenberg | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/obituaries/john-houseman-actor-and-producer-86-dies.html | John Houseman, Actor and Producer, 86, Dies | False | By Marilyn Berger | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/florida-lottery-winners-sued.html | Florida Lottery Winners Sued | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/l-dukakis-offers-realistic-homeownership-plan-close-the-old-loopholes-336688.html | Dukakis Offers Realistic Homeownership Plan; Close the Old Loopholes | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/washington-talk-briefing-making-a-vocal-enemy.html | WASHINGTON TALK: BRIEFING; Making a Vocal Enemy | False | By Philip Shenon and Clyde H. Farnsworth | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/supreme-court-roundup-justices-to-rule-on-lawyers-for-indigent-death-row-inmates.html | Supreme Court Roundup; Justices to Rule on Lawyers for Indigent Death Row Inmates | False | By Linda Greenhouse, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/campaign-in-israel-eclipsed-by-deaths-in-attack-by-arabs.html | Campaign in Israel Eclipsed by Deaths In Attack by Arabs | False | By Joel Brinkley, Special to the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/obituaries/robert-cl-timpson-banker-80.html | Robert C.L. Timpson, Banker, 80 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/wackenut-corp-reports-earnings-for-qtr-to-sept-30.html | Wackenut Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/parking-rules-249588.html | Parking Rules | False | | 1988-11-03 | TX 2-437872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/long-star-technologies-reports-earnings-for-qtr-to-sept-30.html | Long Star Technologies reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/science/major-new-studies-near-nuclear-plants-seek-health-effects-of-radiation-leaks.html | Major New Studies Near Nuclear Plants Seek Health Effects of Radiation Leaks | False | By Harold M. Schmeck Jr. | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/the-media-business-advertising-the-brighter-side-of-the-campaign-ads.html | THE MEDIA BUSINESS: ADVERTISING; The Brighter Side Of the Campaign Ads | False | By Randall Rothenberg | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/company-news-whittaker-gets-buyout-offer.html | COMPANY NEWS; Whittaker Gets Buyout Offer | False | Special to the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/chandler-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Chandler Insurance Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/wang-offers-new-system-for-offices.html | Wang Offers New System For Offices | False | By John Markoff | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/arts/reagan-signs-a-bill-to-protect-copyrights.html | Reagan Signs a Bill to Protect Copyrights | False | Special to the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/hako-minuteman-reports-earnings-for-qtr-to-sept-30.html | Hako Minuteman reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | Hastings Manufacturing Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/pannill-knitting-co-reports-earnings-for-qtr-to-sept-30.html | Pannill Knitting Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/fired-up-dukakis-again-asserts-the-right-of-choice-on-abortion.html | Fired-Up Dukakis Again Asserts The Right of Choice on Abortion | False | By Robin Toner, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/montana-power-co-reports-earnings-for-qtr-to-sept-30.html | Montana Power Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/liberalizing-steps-pushed-in-algeria.html | LIBERALIZING STEPS PUSHED IN ALGERIA | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/a-dinner-where-the-l-word-is-as-american-as-apple-pie.html | A Dinner Where the 'L' Word Is as American as Apple Pie | False | By Frank Lynn | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/dynatech-corp-reports-earnings-for-qtr-to-sept-30.html | Dynatech Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/lawter-international-inc-reports-earnings-for-qtr-to-sept-30.html | Lawter International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/the-media-business-advertising-a-rosy-year-for-a-travel-magazine.html | THE MEDIA BUSINESS: ADVERTISING; A Rosy Year For a Travel Magazine | False | By Randall Rothenberg | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Armstrong World Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/on-my-mind-the-story-goes-on.html | ON MY MIND; The Story Goes On | False | A. M. Rosethal | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/brad-ragan-inc-reports-earnings-for-qtr-to-sept-30.html | Brad Ragan Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/science/seabird-may-thwart-logging-in-northwest.html | Seabird May Thwart Logging in Northwest | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/isi-systems-inc-reports-earnings-for-qtr-to-sept-30.html | ISI Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/morrell-acts-to-block-fine.html | Morrell Acts To Block Fine | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/multi-color-corp-reports-earnings-for-qtr-to-sept-25.html | Multi-Color Corp reports earnings for Qtr to Sept 25 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-sept-30.html | Central Louisiana Electric Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/pacific-telecom-inc-reports-earnings-for-qtr-to-sept-30.html | Pacific Telecom Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/thrust-of-tv-campaign-ads-can-vary-with-the-territory.html | Thrust of TV Campaign Ads Can Vary With the Territory | False | By Michael Oreskes, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/obituaries/j-h-wood-dies-at-87-led-the-tribune-co.html | J. H. Wood Dies at 87; Led the Tribune Co. | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/brintec-corporation-reports-earnings-for-qtr-to-sept-30.html | Brintec Corporation reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/devon-group-reports-earnings-for-qtr-to-sept-30.html | Devon Group reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/jets-enjoy-something-special.html | Jets Enjoy Something Special | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/university-patents-inc-reports-earnings-for-year-to-july-31.html | University Patents Inc reports earnings for Year to July 31 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/information-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Information Resources Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/obituaries/david-muss-74-a-real-estate-developer.html | David Muss, 74, a Real-Estate Developer | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/the-race-for-congress-si-incumbent-s-desire-to-serve-is-challenged.html | The Race for Congress; S.I. Incumbent's Desire To Serve Is Challenged | False | By Frank Lynn | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/thornburgh-creates-a-group-to-press-drive-on-pollution.html | Thornburgh Creates a Group To Press Drive on Pollution | False | By Philip Shenon, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/mcgill-manufacturing-co-inc-reports-earnings-for-qtr-to-sept-30.html | McGill Manufacturing Co Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/cadmus-communications-reports-earnings-for-qtr-to-sept-30.html | Cadmus Communications reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/utilicorp-united-inc-reports-earnings-for-qtr-to-sept-30.html | Utilicorp United Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/olsten-corp-reports-earnings-for-qtr-to-oct-2.html | Olsten Corp reports earnings for Qtr to Oct 2 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/science/narcissism-looming-larger-as-root-of-personality-woes.html | Narcissism Looming Larger As Root of Personality Woes | False | By Daniel Goleman | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/extortion-of-teachers-is-charged.html | Extortion Of Teachers Is Charged | False | By Jesus Rangel, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/factory-is-leaving-brooklyn-for-survival.html | Factory Is Leaving Brooklyn for 'Survival' | False | By Suzanne Daley | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/l-dukakis-offers-realistic-homeownership-plan-336188.html | Dukakis Offers Realistic Homeownership Plan | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/poly-tech-inc-reports-earnings-for-qtr-to-sept-30.html | Poly-Tech Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/science/doctors-test-radiation-to-combat-rejection-in-organ-transplants.html | Doctors Test Radiation To Combat Rejection In Organ Transplants | False | By Sandra Blakeslee | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/bridge-153188.html | Bridge | False | By Alan Truscott | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/wilson-sporting-goods-co-reports-earnings-for-qtr-to-sept-30.html | Wilson Sporting Goods Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/dickerson-leads-colts-romp.html | Dickerson Leads Colts' Romp | False | AP | 1988-11-03 | TX 2-437872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/obituaries/george-b-dippy-executive-88.html | George B. Dippy, Executive, 88 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/sturm-ruger-co-reports-earnings-for-qtr-to-sept-30.html | Sturm, Ruger & Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/death-in-the-mountains-could-two-women-fall.html | Death in the Mountains: Could Two Women Fall? | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/the-race-for-congress-l-word-to-metzenbaum-is-ticket-to-re-election.html | The Race for Congress; L Word to Metzenbaum Is Ticket to Re-election | False | By Susan F. Rasky | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/gleeful-quayle-says-dukakis-has-taken-off-mask.html | Gleeful Quayle Says Dukakis Has Taken Off Mask | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/sports-people-charge-by-ditka.html | SPORTS PEOPLE; Charge by Ditka | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/science/poachers-kill-rhinoceroses-at-a-reserve.html | Poachers Kill Rhinoceroses At a Reserve | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/savings-unit-resignation.html | Savings Unit Resignation | False | Special to the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/steinberg-had-a-big-grin-doctor-says.html | Steinberg Had 'A Big Grin,' Doctor Says | False | By Ronald Sullivan | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/the-message-of-the-marcos-case.html | The Message of the Marcos Case | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/washington-talk-the-lecture-circuit-political-power-wanes-earning-power-endures.html | WASHINGTON TALK: THE LECTURE CIRCUIT; Political Power Wanes, Earning Power Endures | False | By Barbara Gamarekian, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/nets-acquire-kings-mcgee.html | Nets Acquire Kings' McGee | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/sorting-out-the-charter-amendment-questions.html | Sorting Out the Charter Amendment Questions | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/international-technology-reports-earnings-for-qtr-to-sept-30.html | International Technology reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/briefs-290888.html | BRIEFS | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/central-vermont-public-servce-corp-reports-earnings-for-qtr-to-sept-30.html | Central Vermont Public Service Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/edmonton-journal-with-death-at-issue-can-canada-wash-its-hands.html | Edmonton Journal; With Death at Issue, Can Canada Wash Its Hands? | False | By John F. Burns, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/article-259588-no-title.html | Article 259588 -- No Title | False | By Arnold H. Lubasch | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/l-dukakis-offers-realistic-homeownership-plan-not-dioguardi-s-idea-182288.html | Dukakis Offers Realistic Homeownership Plan; Not DioGuardi's Idea | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/company-news-sears-to-reshape-business-and-sell-tower-in-chicago.html | COMPANY NEWS; SEARS TO RESHAPE BUSINESS AND SELL TOWER IN CHICAGO | False | By Julia Flynn Siler, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/venezuela-says-troops-killed-14-fishermen-in-an-accident.html | Venezuela Says Troops Killed 14 Fishermen in an Accident | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/company-news-unilever-in-accord-for-durkee-foods.html | COMPANY NEWS; Unilever in Accord For Durkee Foods | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/tyco-toys-inc-reports-earnings-for-qtr-to-sept-30.html | Tyco Toys Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/schwab-may-repay-customers.html | Schwab May Repay Customers | False | By Lawrence M. Fisher, Special to the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/green-spells-out-his-plans-for-yanks.html | Green Spells Out His Plans for Yanks | False | By Michael Martinez | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/pinning-down-liberal-label.html | Pinning Down Liberal Label | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/angels-in-red-berets-the-british-are-edgy.html | Angels in Red Berets? The British Are Edgy | False | By Sheila Rule, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/science/q-a-052488.html | Q&A | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/campaign-trail-slip-and-gloom-index-rates-the-candidates.html | Campaign Trail; Slip and Gloom Index Rates the Candidates | False | By Bernard Weinraub | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/civil-liberties-in-britain-are-they-under-siege.html | Civil Liberties in Britain: Are They Under Siege? | False | By Craig R. Whitney, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/tower-expected-to-bring-1-billion.html | Tower Expected to Bring $1 Billion | False | By Eric N. Berg Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/new-line-cinema-reports-earnings-for-qtr-to-sept-30.html | New Line Cinema reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/c-corrections-314588.html | Corrections | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/ramada-inns-inc-reports-earnings-for-qtr-to-sept-30.html | Ramada Inns Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/bush-is-called-exceptionally-fit-says-he-can-now-handle-stress.html | Bush Is Called Exceptionally Fit; Says He Can Now Handle Stress | False | By Lawrence K.altman, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/pilot-admits-slow-reaction-to-jet-trouble.html | Pilot Admits Slow Reaction To Jet Trouble | False | By Richard Witkin | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/youth-attacked-on-bus-to-sue-new-york-city.html | Youth Attacked On Bus to Sue New York City | False | By Todd S. Purdum | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/red-lion-inns-lp-reports-earnings-for-qtr-to-sept-30.html | Red Lion Inns LP reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/huge-philip-morris-revenues-aid-kraft-deal.html | Huge Philip Morris Revenues Aid Kraft Deal | False | By Kenneth N. Gilpin | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/shipbuilding-industry-s-decline-is-worldwide.html | Shipbuilding Industry's Decline Is Worldwide | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/bell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Bell Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/denver-inaugurating-clean-air-campaign-to-win-us-funds.html | Denver Inaugurating Clean Air Campaign To Win U.S. Funds | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/radiation-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Radiation Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/fansteel-inc-reports-earnings-for-qtr-to-sept-30.html | Fansteel Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/l-openness-to-change-built-into-constitution-106588.html | Openness to Change Built Into Constitution | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/zygo-corporation-reports-earnings-for-qtr-to-sept-30.html | Zygo Corporation reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/company-news-computer-makers-set-venture-pact.html | COMPANY NEWS; Computer Makers Set Venture Pact | False | Special to the New York Times | 1988-11-03 | TX 2-437872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/currency-markets-fed-intervention-bolsters-dollar.html | CURRENCY MARKETS; Fed Intervention Bolsters Dollar | False | By Jonathan Fuerbringer | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/rig-count-dips-in-week.html | Rig Count Dips in Week | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/inside-198988.html | INSIDE | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/science/personal-computers-new-graphics-interface.html | PERSONAL COMPUTERS; New Graphics Interface | False | By Peter H. Lewis | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/homestead-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Homestead Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/national-presto-industries-inc-reports-earnings-for-qtr-to-sept-30.html | National Presto Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/battle-mountain-gold-co-reports-earnings-for-qtr-to-sept-30.html | Battle Mountain Gold Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/micropro-chief-steps-down.html | Micropro Chief Steps Down | False | Special to the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/kansas-power-light-co-reports-earnings-for-12mo-sept-30.html | Kansas Power & Light Co reports earnings for 12mo Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/golden-valley-microwave-foods-inc-reports-earnings-for-qtr-to-sept-30.html | Golden Valley Microwave Foods Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/boeing-net-rises-38.5.html | Boeing Net Rises 38.5% | False | Special to the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/mentor-graphics-corp-reports-earnings-for-qtr-to-sept-30.html | Mentor Graphics Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/l-dukakis-offers-realistic-homeownership-plan-the-builder-s-role-337688.html | Dukakis Offers Realistic Homeownership Plan; The Builder's Role | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/arts/review-concert-night-of-european-post-modernism.html | Review/Concert; Night of European Post-Modernism | False | By John Rockwell | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/el-paso-electric-co-reports-earnings-for-12mo-sept-30.html | El Paso Electric Co reports earnings for 12mo Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-sept-30.html | Fairfield Communities Land Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/science/new-theories-link-asteroid-impacts-to-major-changes-in-earth-s-history.html | New Theories Link Asteroid Impacts to Major Changes in Earth's History | False | By Walter Sullivan | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/l-how-can-new-york-state-seek-budget-cuts-in-mental-health-106788.html | How Can New York State Seek Budget Cuts in Mental Health? | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/nhl-two-hockey-players-get-suspensions-for-10-games.html | N.H.L.; Two Hockey Players Get Suspensions for 10 Games | False | By Alex Yannis | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/49-get-transfers-in-police-bias-case-in-queens-precinct.html | 49 GET TRANSFERS IN POLICE BIAS CASE IN QUEENS PRECINCT | False | By George James | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/national-horse-show-opens-amid-talk-of-changing-site.html | National Horse Show Opens Amid Talk of Changing Site | False | By Robin Finn | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/the-media-business-advertising-publisher-resigns-at-house-beautiful.html | THE MEDIA BUSINESS; ADVERTISING; Publisher Resigns At House Beautiful | False | By Randall Rothenberg | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/lebanon-captive-tapes-plea-to-next-president.html | Lebanon Captive Tapes Plea to Next President | False | Special to the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/no-gain-in-new-gulf-talks.html | No Gain in New Gulf Talks | False | AP | 1988-11-03 | TX 2-437872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/new-orleans-journal-an-invitation-to-become-the-life-of-the-cemetary.html | New Orleans Journal; An Invitation to Become The Life of the Cemetary | False | By Frances Frank Marcus, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/south-africa-delay-on-namibia-seen.html | South Africa Delay on Namibia Seen | False | By Christopher S. Wren, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/world/poland-announces-december-closing-of-lenin-shipyard.html | POLAND ANNOUNCES DECEMBER CLOSING OF LENIN SHIPYARD | False | By John Tagliabue, Special To the New York Times | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/arts/reviews-television-of-a-child-who-dies-of-aids.html | Reviews/Television; Of a Child Who Dies Of AIDS | False | By John J. O'Connor | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/arts/review-music-period-instruments.html | Review/Music; Period Instruments | False | By John Rockwell | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/boeing-co-reports-earnings-for-qtr-to-sept-30.html | Boeing Co reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/c-corrections-207488.html | Corrections | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/nasta-international-reports-earnings-for-qtr-to-sept-30.html | Nasta International reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/black-church-burned-twice-vows-to-rebuild.html | Black Church, Burned Twice, Vows to Rebuild | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/usc-stays-on-top.html | U.S.C. Stays On Top | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/news-summary-296988.html | NEWS SUMMARY | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/opinion/in-the-nation-keeping-hope-alive.html | IN THE NATION; Keeping Hope Alive | False | By Tom Wicker | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/nyregion/chess-114288.html | Chess | False | By Robert Byrne | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/key-rates-332788.html | KEY RATES | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/johnston-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Johnston Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/man-is-given-2-years-for-threat-to-jackson.html | Man Is Given 2 Years For Threat to Jackson | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/sports/on-horse-racing-a-simple-solution-for-jockeys-strike.html | On Horse Racing; A Simple Solution For Jockeys' Strike | False | By Steven Crist | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-aug31.html | Pioneer Hi-Bred International Inc reports earnings for Qtr to Aug 31 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/a-muscular-new-consumer-giant.html | A Muscular New Consumer Giant | False | By Richard W. Stevenson | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/us/federal-judge-in-minnesota-blocks-limit-on-exit-polling.html | Federal Judge in Minnesota Blocks Limit on Exit Polling | False | AP | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/science/peripherals-book-offers-medicine-for-computer-viruses.html | PERIPHERALS; Book Offers Medicine for Computer Viruses | False | By L. R. Shannon | 1988-11-03 | TX 2-437872 | | |
| 1988-11-01 | 1988-11-01 | https://www.nytimes.com/1988/11/01/business/spartan-corp-reports-earnings-for-qtr-to-sept-30.html | Spartan Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-03 | TX 2-437872 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/geraghty-miller-reports-earnings-for-qtr-to-sept-30.html | Geraghty & Miller reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/hi-port-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Hi-Port Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/oregon-prisoners-subdued-after-disturbance.html | Oregon Prisoners Subdued After Disturbance | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/masco-corp-reports-earnings-for-qtr-to-sept-30.html | Masco Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/marine-to-be-discharged-for-stress-caused-by-long-captivity-in-iran.html | Marine to Be Discharged for Stress Caused by Long Captivity in Iran | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/union-leader-s-son-says-he-accepted-bribes-for-his-father.html | Union Leader's Son Says He Accepted Bribes for His Father | False | By Leonard Buder | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/american-colloid-co-reports-earnings-for-qtr-to-sept-30.html | American Colloid Co reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/the-political-price-of-rice-resisted.html | The Political Price of Rice, Resisted | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/residential-mortgage-investents-inc-reports-earnings-for-qtr-to-sept-30.html | Residential Mortgage Investents Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/kelly-services-inc-reports-earnings-for-qtr-to-sept-30.html | Kelly Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/books/book-notes-557988.html | Book Notes | False | By Edwin McDowell | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/theater/review-theater-heroic-costume-drama.html | Review/Theater; Heroic Costume Drama | False | By Stephen Holden | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/campaign-trail-unmasking-bush-reveals-well-bush.html | Campaign Trail; Unmasking Bush Reveals, Well, Bush | False | By Bernard Weinraub | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/liberal-party-takes-lead-in-canadian-poll.html | Liberal Party Takes Lead in Canadian Poll | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/reviews-opera-turn-of-the-screw-with-some-surprises.html | Reviews/Opera; 'Turn of the Screw,' With Some Surprises | False | By Will Crutchfield | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/gracie-allen-still-steals-the-show.html | Gracie Allen Still Steals the Show | False | By Mervyn Rothstein | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/firstbank-of-illinois-reports-earnings-for-qtr-to-sept-30.html | Firstbank of Illinois reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/washington-talk-legislative-process-after-politics-come-parchment-proofreading.html | WASHINGTON TALK: LEGISLATIVE PROCESS; After Politics Come Parchment and Proofreading | False | By Steven V. Roberts, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/commerce-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Commerce Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/pushing-an-open-soviet-door.html | Pushing an Open Soviet Door | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/young-shape-of-spring-to-come.html | Young Shape Of Spring To Come | False | By Anne-Marie Schiro | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/sakharov-warns-of-perils-in-new-soviet-setup.html | Sakharov Warns of Perils in New Soviet Setup | False | By Bill Keller, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/from-wichita-to-the-world-a-vision.html | From Wichita to the World, a Vision | False | By William Robbins, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/company-news-utility-agrees-to-pay-more-seabrook-costs.html | COMPANY NEWS; Utility Agrees to Pay More Seabrook Costs | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/metro-datelines-jai-alai-strike-cuts-connecticut-revenue.html | Metro Datelines; Jai Alai Strike Cuts Connecticut Revenue | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/inside-581488.html | INSIDE | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-sept-30.html | Lindal Cedar Homes Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/gauge-of-economy-shows-third-drop-in-5-month-period.html | GAUGE OF ECONOMY SHOWS THIRD DROP IN 5-MONTH PERIOD | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/ruling-seen-curtailing-poison-pills.html | Ruling Seen Curtailing 'Poison Pills' | False | By Stephen Labaton | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/real-estate-connecticut-office-space-adds-extras.html | Real Estate; Connecticut Office Space Adds Extras | False | By Shawn G. Kennedy | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/united-brands-co-reports-earnings-for-qtr-to-sept-30.html | United Brands Co reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/arizona-commerce-bank-reports-earnings-for-qtr-to-sept-30.html | Arizona Commerce Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/business-people-2-officials-at-rothschild-leaving-to-start-firm.html | BUSINESS PEOPLE; 2 Officials at Rothschild Leaving to Start Firm | False | By Geraldine Fabrikant | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/business-technology-so-give-it-a-gun-and-let-it-fight.html | BUSINESS TECHNOLOGY; So Give It a Gun and Let It Fight | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/medical-care-international-reports-earnings-for-qtr-to-sept-30.html | Medical Care International reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/nortek-inc-reports-earnings-for-qtr-to-oct-1.html | Nortek Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/bt-financial-corp-reports-earnings-for-qtr-to-sept-30.html | BT Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/city-savings-bank-of-meriden-reports-earnings-for-qtr-to-sept-30.html | City Savings Bank of Meriden reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/medical-imaging-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | Medical Imaging of America Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/hemophiliac-with-aids-awarded-1.6-million-in-a-suit-over-a-drug.html | Hemophiliac With AIDS Awarded $1.6 Million in a Suit Over a Drug | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/concern-over-kohlberg-kravis-strategy.html | Concern Over Kohlberg, Kravis Strategy | False | By Anise C. Wallace | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/de-gustibus-election-cake-noble-tradition.html | DE GUSTIBUS; Election Cake: Noble Tradition | False | By Marian Burros | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/review-violin-modern-mastery-from-spivakov.html | Review/Violin; Modern Mastery From Spivakov | False | By Will Crutchfield | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/israel-vote-close-but-shamir-claims-victory-for-likud.html | ISRAEL VOTE CLOSE BUT SHAMIR CLAIMS VICTORY FOR LIKUD | False | By Joel Brinkley, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/burritt-interfinancial-bancorporation-reports-earnings-for-qtr-to-sept-30.html | Burritt Interfinancial Bancorporation reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/a-snoozing-bear-upsets-courtly-connecticut-politics.html | A Snoozing Bear Upsets Courtly Connecticut Politics | False | By Nick Ravo | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/the-media-business-advertising-times-sq-michelangelos-vanishing-breed.html | THE MEDIA BUSINESS; Advertising; Times Sq. Michelangelos: Vanishing Breed | False | By Randall Rothenberg | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/belongings-of-homeless-are-removed-from-park.html | Belongings of Homeless Are Removed From Park | False | By Michel Marriott | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/washington-talk-briefing-new-civil-war-battles.html | WASHINGTON TALK: BRIEFING; New Civil War Battles | False | By Philip Shenon and Philip Shabecoff | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/teleconnect-co-reports-earnings-for-qtr-to-sept-30.html | Teleconnect Co reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/poly-tech-inc-reports-earnings-for-qtr-to-sept-30.html | Poly-Tech Inc() reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/american-consumer-products-inc-reports-earnings-for-qtr-to-sept-30.html | American Consumer Products Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/meret-inc-reports-earnings-for-year-to-july-31.html | Meret Inc reports earnings for Year to July 31 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/washington-talk-briefing-sister-cities.html | WASHINGTON TALK: BRIEFING; Sister Cities | False | By Philip Shenon and Philip Shabecoff | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/columbia-first-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | Columbia First Federal Savings & Loan reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/microamerica-reports-earnings-for-qtr-to-sept-30.html | Microamerica reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/soviets-said-to-deploy-missiles-in-kabul.html | Soviets Said to Deploy Missiles in Kabul | False | By Robert Pear, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/court-stiffens-rules-to-prevent-abuse-in-adopt-a-horse-program.html | Court Stiffens Rules to Prevent Abuse in 'Adopt a Horse' Program | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/first-american-savings-ohio-reports-earnings-for-qtr-to-sept-30.html | First American Savings (Ohio) reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/aiun-journal-ice-castles-in-the-sahara-well-ice-cubes-anyway.html | Aiun Journal; Ice Castles in the Sahara? Well, Ice Cubes, Anyway | False | By Paul Delaney, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/utilities-in-japan-to-shun-uranium-from-south-africa.html | UTILITIES IN JAPAN TO SHUN URANIUM FROM SOUTH AFRICA | False | By David E. Sanger, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Envirodyne Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/obituaries/tr-hardart-70-ex-horn-hardart-chief.html | T.R. Hardart, 70, Ex-Horn & Hardart Chief | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/theater/review-theater-tea-for-3-laced-with-gin-and-sodden-with-failure.html | Review/Theater Tea for 3, Laced With Gin and Sodden With Failure | False | By Walter Goodman | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/comcoa-inc-reports-earnings-for-qtr-to-oct-2.html | Comcoa Inc reports earnings for Qtr to Oct 2 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/the-media-business-advertising-omnicom-profits-up.html | THE MEDIA BUSINESS: Advertising; Omnicom Profits Up | False | By Randall Rothenberg | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/greiner-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | Greiner Engineering Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/us-agrees-to-limit-pollutant-linked-to-acid-rain.html | U.S. Agrees to Limit Pollutant Linked to Acid Rain | False | By Philip Shabecoff, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/finance-new-issues-citicorp-sale-rates-down.html | FINANCE/NEW ISSUES; Citicorp Sale: Rates Down | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/news-summary-583988.html | NEWS SUMMARY | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/sag-harbor-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Sag Harbor Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/metro-datelines-5-men-are-charged-in-car-theft-ring.html | Metro Datelines; 5 Men Are Charged In Car-Theft Ring | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/gavitt-gets-new-position.html | Gavitt Gets New Position | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/pretoria-bans-paper-for-month.html | Pretoria Bans Paper for Month | False | | 1988-11-04 | TX 2-440277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/pretoria-bars-major-opposition-newspaper-for-month.html | Pretoria Bars Major Opposition Newspaper for Month | False | By Christopher S. Wren, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/national-horse-show-all-in-the-family-for-top-3-finishers.html | National Horse Show; All in the Family For Top 3 Finishers | False | By Robin Finn | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/finance-new-issues-483888.html | FINANCE/NEW ISSUES; | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/reviews-music-chicagoans-offer-wit-and-rhythm.html | Reviews/Music; Chicagoans Offer Wit and Rhythm | False | By Peter Watrous | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/education-lessons.html | Education; Lessons | False | By Edward B. Fiske | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/new-health-insurance-plan-provokes-outcry-over-costs.html | New Health Insurance Plan Provokes Outcry Over Costs | False | By Martin Tolchin, Special to the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/pacific-first-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Pacific First Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/campaign-trail-dukakis-is-stirring-to-a-reggae-beat.html | Campaign Trail; Dukakis Is Stirring To a Reggae Beat | False | By Bernard Weinraub | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/credit-markets-treasury-notes-and-bonds-ease.html | CREDIT MARKETS; Treasury Notes and Bonds Ease | False | By Kenneth N. Gilpin | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/review-music-no-melody-just-raw-nature-observed.html | Review/Music; No Melody, Just Raw Nature Observed | False | By Bernard Holland | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/company-news-directors-back-pacificorp-merger.html | COMPANY NEWS; Directors Back Pacificorp Merger | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/egypt-and-us-agree-on-a-joint-tank-plan.html | Egypt and U.S. Agree on a Joint Tank Plan | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/new-york-won-t-reach-goal-on-toxic-wastes-study-says.html | New York Won't Reach Goal On Toxic Wastes, Study Says | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/the-media-business-food-makers-attacked-in-ads-on-cholesterol.html | THE MEDIA BUSINESS; Food Makers Attacked In Ads on Cholesterol | False | By Milt Freudenheim | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/finance-new-issues-fannie-mae-sale-of-debentures.html | FINANCE/NEW ISSUES; Fannie Mae Sale Of Debentures | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/campaign-trail-quayle-s-lament-where-to-now.html | Campaign Trail; Quayle's Lament: Where to Now? | False | By Bernard Weinraub | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/pikeville-national-corp-reports-earnings-for-qtr-to-sept-30.html | Pikeville National Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/sports-people-ventura-honored.html | Sports People; Ventura Honored | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/liberty-corp-reports-earnings-for-qtr-to-sept-30.html | Liberty Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/obituaries/clinton-b-axford-editor-89.html | Clinton B. Axford, Editor, 89 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/l-old-age-hasn-t-become-a-leisure-paradise-yet-fight-discrimination-635988.html | Old Age Hasn't Become a Leisure Paradise Yet; Fight Discrimination | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/limited-license-for-shoreham-backed.html | Limited License for Shoreham Backed | False | By Philip S. Gutis, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/national-steel-corp-reports-earnings-for-qtr-to-sept-30.html | National Steel Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-sept-30.html | Alexander & Alexander Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/unum-corp-reports-earnings-for.html | Unum Corp reports earnings for | False | | 1988-11-04 | TX 2-440277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/family-steak-houses-of-florida-reports-earnings-for-qtr-to-sept-28.html | Family Steak Houses of Florida reports earnings for Qtr to Sept 28 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/national-savings-bank-of-alany-reports-earnings-for-qtr-to-sept-30.html | National Savings Bank of Alany reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/l-old-age-hasn-t-become-a-leisure-paradise-yet-guilt-trip-377288.html | Old Age Hasn't Become a Leisure Paradise Yet; Guilt Trip | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/aliens-rail-trips-grow-more-perilous.html | Aliens' Rail Trips Grow More Perilous | False | Special to the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/hybrid-grapes-born-in-new-mexico.html | Hybrid Grapes Born in New Mexico | False | By Howard G. Goldberg | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/curtain-is-up-on-act-2-of-the-knicks-revival.html | Curtain Is Up on Act 2 Of the Knicks' Revival | False | By Sam Goldaper | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/beneficial-corp-reports-earnings-for-qtr-to-sept-30.html | Beneficial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/americans-help-establish-hungary-managers-school.html | Americans Help Establish Hungary Managers' School | False | By Henry Kamm, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/business-technology-computerizing-the-voting-booth.html | BUSINESS TECHNOLOGY; Computerizing the Voting Booth | False | By Calvin Sims | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/when-the-food-doesn-t-fly.html | When the Food Doesn't Fly | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/imelda-marcos-s-lawyers-to-file-plan-to-pay-her-5-million-bond.html | Imelda Marcos's Lawyers to File Plan to Pay Her $5 Million Bond | False | By Celestine Bohlen | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/4-held-in-path-fight-and-cameras-get-credit.html | 4 Held in PATH Fight, And Cameras Get Credit | False | By James Barron | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/the-pop-life-433988.html | THE POP LIFE | False | By Stephen Holden | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/a-breakthrough-for-basketball-hall.html | A Breakthrough For Basketball Hall | False | By Sam Goldaper | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/omnicom-group-inc-reports-earnings-for-qtr-to-sept-30.html | Omnicom Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/us-home-corp-reports-earnings-for-qtr-to-sept-30.html | US Home Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/style/at-the-nations-table-minneapolis.html | AT THE NATION'S TABLE; Minneapolis | False | By Carla Waldeman | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/washington-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Washington Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/castle-cooke-inc-reports-earnings-for-qtr-to-sept-30.html | Castle & Cooke Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/mcdonald-co-investments-reports-earnings-for-qtr-to-sept-30.html | McDonald & Co Investments reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/insurance-payment-schedule-gives-hospitals-more-money.html | Insurance-Payment Schedule Gives Hospitals More Money | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/settlement-in-utility-case.html | Settlement in Utility Case | False | Special to the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/fiery-end-of-gotterdammerung-tests-the-met-s-technical-magic.html | Fiery End of 'Gotterdammerung' Tests the Met's Technical Magic | False | By Gerald Gold | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Randall Rothenberg | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/chase-says-it-s-far-from-relocation-decision.html | Chase Says It's Far From Relocation Decision | False | By Thomas J. Lueck | 1988-11-04 | TX 2-440277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/housing-strength-a-factor-in-rise-in-building-outlays.html | Housing Strength a Factor In Rise in Building Outlays | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/india-s-top-court-urges-settlement-on-bhopal-gas-leak.html | India's Top Court Urges Settlement on Bhopal Gas Leak | False | By Sanjoy Hazarika, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/theater/review-theater-testimony-of-a-survivor.html | Review/Theater; Testimony of a Survivor | False | By Mel Gussow | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/d-amato-said-to-block-judge-nomination.html | D'Amato Said to Block Judge Nomination | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/l-we-can-learn-from-italy-about-banning-cars-637288.html | We Can Learn From Italy About Banning Cars | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/eastman-kodak-co-reports-earnings-for-qtr-to-sept-30.html | Eastman Kodak Co reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/mark-controls-corp-reports-earnings-for-qtr-to-sept-30.html | Mark Controls Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/at-the-nation-s-table-watch-hill-ri.html | AT THE NATION'S TABLE; Watch Hill, R.I. | False | By Marialisa Calta | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/southdown-inc-reports-earnings-for-qtr-to-sept-30.html | Southdown Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/the-un-today.html | The U.N. Today | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/60-minute-gourmet-403388.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/books/books-of-the-times-growing-up-pretty-near-the-edge.html | Books of The Times; Growing Up 'Pretty Near the Edge' | False | By Michiko Kakutani | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/business-digest-576088.html | BUSINESS DIGEST | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/executives.html | EXECUTIVES | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/sports-people-sabo-is-top-rookie.html | Sports People; Sabo Is Top Rookie | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/hyundai-s-bid-to-move-up-in-class.html | Hyundai's Bid to Move Up in Class | False | By John Holusha, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/finance-briefs-447988.html | FINANCE BRIEFS | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/us-revises-its-war-plan-for-new-age.html | U.S. Revises Its War Plan For New Age | False | By Richard Halloran, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/post-makes-no-endorsement.html | Post Makes No Endorsement | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/bull-bear-group-inc-reports-earnings-for-qtr-to-sept-30.html | Bull & Bear Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/enseco-inc-reports-earnings-for-qtr-to-sept-30.html | Enseco Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/shaklee-corp-reports-earnings-for-qtr-to-sept-30.html | Shaklee Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/coast-guard-makes-request-for-more-icebreakers.html | Coast Guard Makes Request for More Icebreakers | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/ensr-corp-reports-earnings-for-qtr-to-sept-30.html | Ensr Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/washington-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Washington Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/obituaries/hans-peter-kraus-81-book-dealer-and-collector.html | Hans Peter Kraus, 81, Book Dealer and Collector | False | By Wolfgang Saxon | 1988-11-04 | TX 2-440277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/foreign-affairs-good-news-on-angola.html | FOREIGN AFFAIRS; Good News on Angola | False | By Flora Lewis | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/washington-talk-briefing-sister-issues.html | WASHINGTON TALK: BRIEFING; Sister Issues | False | By Philip Shenon and Philip Shabecoff | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/officials-seize-3-apartments-in-drug-raid.html | Officials Seize 3 Apartments In Drug Raid | False | By George James | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/bush-vows-to-seek-meeting-with-gorbachev-if-elected.html | Bush Vows to Seek Meeting With Gorbachev if Elected | False | By Maureen Dowd, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/egypt-puts-nasser-kin-and-17-others-on-trial.html | Egypt Puts Nasser Kin and 17 Others on Trial | False | By Alan Cowell, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/landfill-on-burial-ground-is-blocked.html | Landfill on Burial Ground Is Blocked | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/a-housekeeper-tells-of-life-on-capasso-s-estate-on-li.html | A Housekeeper Tells of Life On Capasso's Estate on L.I. | False | By Arnold H. Lubasch | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/masstor-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Masstor Systems Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/company-news-nabisco-s-sale-seen-as-likely.html | COMPANY NEWS; Nabisco's Sale Seen As Likely | False | By James Sterngold | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/briefs-520988.html | BRIEFS | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/itel-corp-reports-earnings-for-qtr-to-sept-30.html | Itel Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/global-marine-inc-reports-earnings-for-qtr-to-sept-30.html | Global Marine Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/steinberg-trial-hears-doctor-tell-of-bruises.html | Steinberg Trial Hears Doctor Tell of Bruises | False | By Ronald Sullivan | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/l-holocaust-is-taught-in-new-york-schools-376988.html | Holocaust Is Taught In New York Schools | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/lincoln-national-corp-reports-earnings-for-qtr-to-sept-30.html | Lincoln National Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/musicians-vote-approval-of-philharmonic-contract.html | Musicians Vote Approval Of Philharmonic Contract | False | By John Rockwell | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/obituaries/judith-garden-flower-arranger-dies-at-81.html | Judith Garden, Flower Arranger, Dies at 81 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/equity-oil-co-reports-earnings-for-qtr-to-sept-30.html | Equity Oil Co reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/home-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Home Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/beijing-admits-easing-of-birth-limits.html | Beijing Admits Easing of Birth Limits | False | By Edward A. Gargan, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/hamlet-a-mirror-of-the-times.html | 'Hamlet,' a Mirror Of the Times | False | By Janusz Glowacki | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/sports-people-howell-satisfied.html | Sports People; Howell Satisfied | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/solidarity-sees-a-baited-trap-in-plan-to-close-the-gdansk-shipyard.html | Solidarity Sees a Baited Trap in Plan to Close the Gdansk Shipyard | False | By John Tagliabue, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/intellicall-inc-reports-earnings-for-qtr-to-sept-30.html | Intellicall Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/report-faults-26-million-subway-car-wash.html | Report Faults $26 Million Subway Car Wash | False | By Kirk Johnson | 1988-11-04 | TX 2-440277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/rangers-look-is-deceiving.html | Rangers' Look Is Deceiving | False | By Joe Sexton | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/bridge-437188.html | Bridge | False | By Alan Truscott | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/omak-journal-workers-buy-a-mill-and-tomorrow.html | Omak Journal; Workers Buy a Mill and Tomorrow | False | By Timothy Egan | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/profits-scoreboard-489588.html | Profits Scoreboard | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/from-greek-outlaws-underground-food.html | From Greek Outlaws, Underground Food | False | By Diane M. Kochilas | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/reviews-music-improvisations-with-a-soviet-flavor.html | Reviews/Music; Improvisations With a Soviet Flavor | False | By Jon Pareles | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/ladd-furniture-inc-reports-earnings-for-qtr-to-sept-30.html | Ladd Furniture Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/thatcher-s-visit-to-polish-shipyard-is-still-on.html | Thatcher's Visit to Polish Shipyard Is Still On | False | By Craig R. Whitney, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/observer-swine-by-design.html | OBSERVER; 'Swine' by Design | False | By Russell Baker | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/wine-talk-424288.html | WINE TALK | False | By Frank J. Prial | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/urban-funds-spur-after-school-program.html | Urban Funds Spur After-School Program | False | By David S. Wilson, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/in-mexico-this-is-not-the-day-to-bury-mirth.html | In Mexico, This Is Not the Day to Bury Mirth | False | By Larry Rohter, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/futures-options-copper-prices-at-record-levels.html | FUTURES/OPTIONS; Copper Prices at Record Levels | False | By H. J. Maidenberg | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/arrow-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | Arrow Electronics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/jockeys-bring-strike-to-close.html | Jockeys Bring Strike to Close | False | By Steven Crist | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/differing-views-of-america-s-global-role.html | Differing Views of America's Global Role | False | By Andrew Rosenthal, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/germantown-savings-reports-earnings-for-qtr-to-sept-30.html | Germantown Savings reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/islanders-reach-season-low.html | Islanders Reach Season Low | False | By Joe Sexton, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/dixie-national-corp-reports-earnings-for-qtr-to-sept-30.html | Dixie National Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/obituaries/george-e-uhlenbeck-dies-at-87-co-discoverer-of-electron-s-spin.html | George E. Uhlenbeck Dies at 87; Co-Discoverer of Electron's Spin | False | By Walter Sullivan | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/kollmorgen-corp-reports-earnings-for-qtr-to-sept-30.html | Kollmorgen Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/the-dark-horse-with-no-name.html | The Dark Horse With No Name | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/finance-new-issues-royal-charter-bond-yields-set.html | FINANCE/NEW ISSUES; Royal Charter Bond Yields Set | False | | 1988-11-04 | TX 2-440277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/independent-bank-corp-reports-earnings-for-qtr-to-sept-30.html | Independent Bank Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/washington-talk-briefing-a-column-for-meese.html | WASHINGTON TALK: BRIEFING; A Column for Meese | False | By Philip Shenon and Philip Shabecoff | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/article-497888-no-title.html | Article 497888 -- No Title | False | By Nathaniel C. Nash, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/state-by-state-choice-is-troubling-county-that-picks-winners.html | State by State; Choice Is Troubling County That Picks Winners | False | By R. W. Apple Jr., Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/blue-cross-unit-offers-credit-card.html | Blue Cross Unit Offers Credit Card | False | By Milt Freudenheim | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/dukakis-is-found-in-fine-health-he-has-withstood-earlier-stresses.html | Dukakis Is Found in Fine Health; He Has Withstood Earlier Stresses | False | By Lawrence K. Altman, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/a-fix-for-the-federal-fraud-law.html | A Fix for the Federal Fraud Law | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/obituaries/ken-niles-dies-at-82-a-pioneer-broadcaster.html | Ken Niles Dies at 82; a Pioneer Broadcaster | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/food-wind-get-best-mail-enough-make-any-table-groan-with-glee.html | FOOD ON THE WIND, OR, HOW TO GET THE BEST BY MAIL; Enough to Make Any Table Groan With Glee | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/gilbert-associates-inc-reports-earnings-for-qtr-to-sept-30.html | Gilbert Associates Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/reviews-opera-newcomers-join-met-s-lucia.html | Reviews/Opera; Newcomers Join Met's 'Lucia' | False | By Allan Kozinn | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/marines-in-panama-fired-on.html | Marines in Panama Fired On | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/flow-general-inc-reports-earnings-for-qtr-to-sept-30.html | Flow General Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/dukakis-assails-corrupt-government.html | Dukakis Assails Corrupt Government | False | By Andrew Rosenthal, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/obituaries/kurt-shamberg-82-advocate-for-disabled.html | Kurt Shamberg, 82, Advocate for Disabled | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/emerson-electric-co-reports-earnings-for-qtr-to-sept-30.html | Emerson Electric Co reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/american-capacity-group-reports-earnings-for-qtr-to-sept-30.html | American Capacity Group reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/united-bankers-inc-reports-earnings-for-qtr-to-sept-30.html | United Bankers Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/quotation-of-the-day-604188.html | Quotation of the Day | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/loiselle-lifts-devils-with-a-late-goal.html | Loiselle Lifts Devils With a Late Goal | False | By Alex Yannis, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/northern-states-power-co-reports-earnings-for-qtr-to-sept-30.html | Northern States Power Co reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/l-old-age-hasn-t-become-a-leisure-paradise-yet-working-at-subsistence-635188.html | Old Age Hasn't Become a Leisure Paradise Yet; Working at Subsistence | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/western-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Western Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/suit-says-new-york-election-law-is-illegal.html | Suit Says New York Election Law Is Illegal | False | Special to the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/southeastern-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Southeastern Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/still-waiting-for-school-reform.html | Still Waiting for School Reform | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/economic-scene-politicizing-loans-to-the-soviets.html | Economic Scene; Politicizing Loans To the Soviets | False | By Peter Passell | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/marathan-treacy-s-goal-goes-beyond-the-money.html | Marathan; Treacy's Goal Goes Beyond the Money | False | By Malcolm Moran | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/market-place-betting-that-fed-will-not-tighten.html | Market Place; Betting That Fed Will Not Tighten | False | By Floyd Norris | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/mesa-limited-partnership-reports-earnings-for-qtr-to-sept-30.html | Mesa Limited Partnership reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/campaign-trail-on-death-penalty-a-second-answer.html | Campaign Trail; On Death Penalty, A Second Answer | False | By Bernard Weinraub | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/sports-people-review-in-order.html | Sports People; Review in Order | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/commodore-international-ltd-reports-earnings-for-qtr-to-sept-30.html | Commodore International Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/carolina-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Carolina Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/ge-radio-station-sale.html | G.E. Radio Station Sale | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/in-finding-asbestos-in-home-family-has-lost-nearly-all.html | In Finding Asbestos in Home, Family Has Lost Nearly All | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/the-media-business-advertising-backer-spievogel.html | THE MEDIA BUSINESS; Advertising; Backer Spielvogel | False | By Randall Rothenberg | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/sports-of-the-times-brian-s-song-reprise.html | Sports of The Times; 'Brian's Song' Reprise | False | By Ira Berkow | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/ipl-systems-inc-reports-earnings-for-qtr-to-sept-30.html | IPL Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/c-corrections-604388.html | Corrections | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/dr-king-s-unwelcome-heirs.html | Dr. King's Unwelcome Heirs | False | By Julian Bond | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/dow-up-2.31-as-investors-sit-on-sidelines.html | Dow Up 2.31 as Investors Sit on Sidelines | False | By Phillip H. Wiggins | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/savings-bonds-at-7.35-rate.html | Savings Bonds At 7.35% Rate | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/reviews-opera-il-trovatore-with-millo.html | Reviews/Opera; 'Il Trovatore' With Millo | False | By John Rockwell | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/new-view-about-3-mile-island.html | New View About 3 Mile Island | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/for-likud-cheers-and-drums-for-labor-disbelief.html | For Likud, Cheers and Drums; for Labor, Disbelief | False | Special to the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/farm-union-chief-in-hospital.html | Farm Union Chief in Hospital | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/review-television-head-of-the-class-goes-to-moscow.html | Review/Television; 'Head of the Class' Goes to Moscow | False | By John J. O'Connor | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/arts/reviews-music-carefully-planned-chaos.html | Reviews/Music; Carefully Planned Chaos | False | By Jon Pareles | 1988-11-04 | TX 2-440277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/cabot-corporation-reports-earnings-for-qtr-to-sept-30.html | Cabot Corporation reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/2-polls-give-bush-solid-leads.html | 2 Polls Give Bush Solid Leads | False | By E. J. Dionne Jr., Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/4-killed-38-hurt-in-rare-daytime-attack-by-salvador-rebels.html | 4 Killed, 38 Hurt in Rare Daytime Attack by Salvador Rebels | False | By Lindsey Gruson, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-sept-30.html | Seibels Bruce Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/style/lisa-s-tankoos-marries-phillip-c-essig.html | LISA S. TANKOOS MARRIES PHILLIP C. ESSIG | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/mountaineer-bancshares-of-west-virginia-reports-earnings-for-qtr-to-sept-30.html | Mountaineer Bancshares of West Virginia reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/first-federal-of-alabama-reports-earnings-for-qtr-to-sept-30.html | First Federal of Alabama reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/at-the-nation-s-table-crystal-lake-ill.html | AT THE NATION'S TABLE; Crystal Lake, Ill. | False | By Dennis Ray Wheaton | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/usf-g-corp-reports-earnings-for-qtr-to-sept-30.html | USF&G Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/mercury-general-corp-reports-earnings-for-qtr-to-sept-30.html | Mercury General Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/klein-moves-toward-minimalism-trigere-perfects-the-princess-line.html | Klein Moves Toward Minimalism; Trigere Perfects the Princess Line | False | By Bernadine Morris | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/norelco-advertising-faulted.html | Norelco Advertising Faulted | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/grubb-ellis-company-reports-earnings-for-qtr-to-sept-30.html | Grubb & Ellis Company reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/ms-carriers-inc-reports-earnings-for-qtr-to-sept-30.html | MS Carriers Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/the-race-for-congress-st-germain-is-pursued-by-rival-and-questions.html | The Race for Congress; St Germain Is Pursued By Rival and Questions | False | By Allan R. Gold, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/business-people-gulf-and-western-unit-plans-for-a-retirement.html | BUSINESS PEOPLE; Gulf and Western Unit Plans for a Retirement | False | By Nina Andrews | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/l-no-debate-instructions-459788.html | No Debate Instructions | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/company-news-rockefeller-group-aids-adler-deal.html | COMPANY NEWS; Rockefeller Group Aids Adler Deal | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/guilford-mills-inc-reports-earnings-for-qtr-to-oct-2.html | Guilford Mills Inc reports earnings for Qtr to Oct 2 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/l-old-age-hasn-t-become-a-leisure-paradise-yet-634388.html | Old Age Hasn't Become a Leisure Paradise Yet | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/cohasset-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Cohasset Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/obituaries/howard-j-friedman-architect-69.html | Howard J. Friedman, Architect, 69 | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/bombs-kill-23-in-north-india-police-blame-sikh-militants.html | Bombs Kill 23 in North India; Police Blame Sikh Militants | False | AP | 1988-11-04 | TX 2-440277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/obituaries/aldo-di-belardino-importer-77.html | Aldo di Belardino, Importer, 77 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/questar-corp-reports-earnings-for-qtr-to-sept-30.html | Questar Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/at-the-nation-s-table-lompoc-calif.html | AT THE NATION'S TABLE; Lompoc, Calif. | False | By Jeanette Ferrary | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/niagara-mohawk-power-corp-reports-earnings-for-12mo-sept-30.html | Niagara Mohawk Power Corp reports earnings for 12mo Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/results-plus-580388.html | Results Plus | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/l-old-age-hasn-t-become-a-leisure-paradise-yet-the-real-drones-636288.html | Old Age Hasn't Become a Leisure Paradise Yet; The Real Drones | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/molecular-genetics-inc-reports-earnings-for-qtr-to-sept-30.html | Molecular Genetics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/kodak-profit-rises-by-9.8.html | Kodak Profit Rises by 9.8% | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/home-federal-savings-bank-seymour-ind-reports-earnings-for-qtr-to-sept-30.html | Home Federal Savings Bank (Seymour, Ind) reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/court-bars-interco-s-poison-pill.html | Court Bars Interco's 'Poison Pill' | False | By Michael Quint | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/obituaries/r-gerald-mcmurtry-historian-82.html | R. Gerald McMurtry, Historian, 82 | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/hampton-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Hampton Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/obituaries/john-w-houser-hotel-executive-78.html | John W. Houser, Hotel Executive, 78 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/university-bank-reports-earnings-for-qtr-to-sept-30.html | University Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-sept-30.html | Prime Motor Inns Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/c-corrections-477788.html | Corrections | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/reformers-turning-attention-to-school-boards.html | Reformers Turning Attention to School Boards | False | By Lee A Daniels | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/fresh-food-today-it-has-staying-power.html | Fresh Food: Today It Has Staying Power | False | By Trish Hall | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/police-officer-shot-to-death-in-mississippi.html | Police Officer Shot to Death in Mississippi | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/equipment-company-of-america-reports-earnings-for-qtr-to-sept-30.html | Equipment Company of America reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/food-on-the-wing-or-the-best-by-mail.html | Food on the Wing, Or, the Best by Mail | False | By Marian Burros | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/thai-army-denies-skimming-sihanouk-fund.html | Thai Army Denies Skimming Sihanouk Fund | False | By Steven Erlanger, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/american-physicians-service-group-inc-reports-earnings-for-qtr-to-sept-30.html | American Physicians Service Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/lighthouse-now-guides-troubled-teenagers.html | Lighthouse Now Guides Troubled Teen-Agers | False | By Tom Dammann | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/harleysville-group-inc-reports-earnings-for-qtr-to-sept-30.html | Harleysville Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/american-power-conversion-reports-earnings-for-qtr-to-sept-30.html | American Power Conversion reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/nets-hope-a-new-cast-will-improve-the-show.html | Nets Hope a New Cast Will Improve the Show | False | By Clifton Brown | 1988-11-04 | TX 2-440277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/harmon-industries-reports-earnings-for-qtr-to-sept-30.html | Harmon Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/transit-officer-seized-in-theft-at-turnstiles.html | Transit Officer Seized in Theft at Turnstiles | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/food-notes-342688.html | FOOD NOTES | False | By Florence Fabricant | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/sports-people-graf-withdraws.html | Sports People; Graf Withdraws | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/ps-33-fights-needle-test-next-door.html | P.S. 33 Fights Needle Test Next Door | False | By Neil A. Lewis | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/costco-wholesale-corp-reports-earnings-for-qtr-to-aug28.html | Costco Wholesale Corp reports earnings for Qtr to Aug 28 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/us/reagn-in-the-west-asks-support-of-young.html | Reagn, in the West, Asks Support of Young | False | Special to the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/sports/ncaa-acts-against-kansas.html | N.C.A.A. Acts Against Kansas | False | AP | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/garden/metropolitan-diary-393088.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/peoples-savings-bank-michigan-reports-earnings-for-qtr-to-sept-30.html | Peoples Savings Bank (Michigan) reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/stewart-information-services-corp-reports-earnings-for-qtr-to-sept-30.html | Stewart Information Services Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/american-family-corp-reports-earnings-for-qtr-to-sept-30.html | American Family Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/israeli-planes-again-raid-palestinians-in-lebanon.html | Israeli Planes Again Raid Palestinians in Lebanon | False | Special to the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/first-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | First Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/world/cia-cites-doubts-on-soviet-economy.html | C.I.A. CITES DOUBTS ON SOVIET ECONOMY | False | By Michael R. Gordon, Special To the New York Times | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/about-new-york-a-playground-sadly-becomes-a-memorial.html | About New York; A Playground, Sadly, Becomes A Memorial | False | By Douglas Martin | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/bell-w-co-inc-reports-earnings-for-qtr-to-sept-24.html | Bell, W.& Co Inc reports earnings for Qtr to Sept 24 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/opinion/l-don-t-go-around-trashing-massachusetts-636588.html | Don't Go Around Trashing Massachusetts | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/key-rates-604888.html | KEY RATES | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/nyregion/defense-expert-contradicts-davis-prosecution-testimony.html | Defense Expert Contradicts Davis Prosecution Testimony | False | By William G. Blair | 1988-11-04 | TX 2-440277 | | |
| 1988-11-02 | 1988-11-02 | https://www.nytimes.com/1988/11/02/business/international-rectifier-corp-reports-earnings-for-qtr-to-sept-30.html | International Rectifier Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-04 | TX 2-440277 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/mehta-to-step-down-as-music-director-of-the-philharmonic-after-90-91-season.html | Mehta to Step Down As Music Director Of the Philharmonic After '90-91 Season | False | By John Rockwell | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/norwich-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Norwich Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/capital-associates-reports-earnings-for-qtr-to-aug-31.html | Capital Associates reports earnings for Qtr to Aug 31 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-sept-30.html | Zenith National Insurance Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/a-30-second-ad-on-crime.html | A 30-Second Ad on Crime | False | Special to the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/doris-duke-offers-mrs-marcos-s-bail.html | DORIS DUKE OFFERS MRS. MARCOS'S BAIL | False | By Celestine Bohlen | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-sept.html | Peerless Manufacturing Co reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/union-corp-reports-earnings-for-qtr-to-sept-30.html | Union Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/fire-at-complex-for-the-elderly-kills-woman.html | Fire at Complex for the Elderly Kills Woman | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/weicker-and-lieberman-argue-politics-of-trivia.html | Weicker and Lieberman Argue 'Politics of Trivia' | False | By Craig Wolff | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/coup-is-reported-in-the-maldives.html | Coup Is Reported in the Maldives | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/isomet-corp-reports-earnings-for-qtr-to-sept-30.html | Isomet Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/acme-electric-corp-reports-earnings-for-qtr-to-sept-30.html | Acme Electric Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/washington-talk-working-profile-connie-gerrard-for-25-years-guiding-hand-behind.html | WASHINGTON TALK: WORKING PROFILE: CONNIE GERRARD; For 25 Years, the Guiding Hand Behind White House News Flow | False | By Barbara Gamarekian, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/finance-new-issues-massachusetts-adopts-plan-on-cost-of-human-services.html | FINANCE/NEW ISSUES; Massachusetts Adopts Plan On Cost of Human Services | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/s-m-company-reports-earnings-for-qtr-to-sept-30.html | S&M Company reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/reich-tang-lp-reports-earnings-for-qtr-to-sept-30.html | Reich & Tang LP reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/patent-office-asks-help-on-biotech-cases.html | Patent Office Asks Help on Biotech Cases | False | By Edmund L. Andrews, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/currents-artists-give-modern-cast-to-limoges-and-sevres.html | CURRENTS; Artists Give Modern Cast To Limoges and Sevres | False | By Elaine Louie | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/review-dance-monson-and-king-combined.html | Review/Dance; Monson And King Combined | False | By Jennifer Dunning | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/news-summary-869988.html | NEWS SUMMARY | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/results-plus-876688.html | RESULTS PLUS | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/napa-valley-journal-growers-find-small-is-beautiful-if-it-s-vegetables.html | Napa Valley Journal; Growers Find Small Is Beautiful if It's Vegetables | False | By Jane Gross, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/sports-people-weiss-wins-award.html | SPORTS PEOPLE; Weiss Wins Award | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/lawyer-exonerated-in-witness-bribing-case.html | Lawyer Exonerated in Witness-Bribing Case | False | By Alfonso A. Narvaez | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/silicon-graphics-reports-earnings-for-qtr-to-sept-30.html | Silicon Graphics reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/market-place-higher-offer-seen-for-whittaker.html | Market Place; Higher Offer Seen For Whittaker | False | By Andrea Adelson | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/panelgraphic-corp-reports-earnings-for-year-to-aug-31.html | Panelgraphic Corp reports earnings for Year to Aug 31 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/chad-trying-wary-detente-with-libyans.html | Chad Trying Wary Detente With Libyans | False | By James Brooke, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/lomas-mortgage-corp-reports-earnings-for-qtr-to-sept-30.html | Lomas Mortgage Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/human-rights-group-criticizes-peru.html | Human Rights Group Criticizes Peru | False | By Alan Riding, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/novelty-makers-fear-post-reagan-era.html | Novelty Makers Fear Post-Reagan Era | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/c-corrections-759988.html | Corrections | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/britton-lee-inc-reports-earnings-for-qtr-to-sept-30.html | Britton Lee Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/inside-851888.html | INSIDE | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/potomac-electric-power-co-reports-earnings-for-qtr-to-sept-30.html | Potomac Electric Power Co reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/anger-and-frustration-over-transfers.html | Anger and Frustration over Transfers | False | By David E. Pitt | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/woman-says-she-was-abused-and-fondled-by-police.html | Woman Says She Was Abused and Fondled by Police | False | By George James | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/broadway-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Broadway Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/wendy-s-international-inc-reports-earnings-for-qtr-to-oct-2.html | Wendy's International Inc reports earnings for Qtr to Oct 2 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/dispute-on-radar-remains-stalled.html | DISPUTE ON RADAR REMAINS STALLED | False | By Michael R. Gordon, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/no-headline-707588.html | No Headline | False | By Linda Yang | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/judge-leaves-carbide-case.html | Judge Leaves Carbide Case | False | Special to the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/air-express-international-corp-reports-earnings-for-qtr-to-sept-30.html | Air Express International Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/intercargo-corp-reports-earnings-for-qtr-to-sept-30.html | Intercargo Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/penney-building-sale.html | Penney Building Sale | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/unicorp-american-corp-reports-earnings-for-qtr-to-sept-30.html | Unicorp American Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/study-calls-payments-in-plane-crashes-unfair.html | Study Calls Payments in Plane Crashes Unfair | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/saudis-use-pain-to-pressure-opec.html | SAUDIS USE 'PAIN' TO PRESSURE OPEC | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/the-media-business-advertising-wells-rich-greene.html | THE MEDIA BUSINESS: ADVERTISING; Wells, Rich, Greene | False | By Randall Rothenberg | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/dba-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DBA Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/lancer-corp-reports-earnings-for-qtr-to-sept-30.html | Lancer Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/post-makes-no-endorsement.html | Post Makes No Endorsement | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/currents-illustrating-history-stitch-by-stitch.html | CURRENTS; Illustrating History, Stitch by Stitch | False | By Elaine Louie | 1988-11-09 | TX 2-444464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/business-people-maytag-chief-looks-to-global-markets.html | BUSINESS PEOPLE; Maytag Chief Looks To Global Markets | False | By Daniel F. Cuff | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/newburgh-lawmaker-indicted-as-tax-dodger.html | Newburgh Lawmaker Indicted as Tax Dodger | False | Special to the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/wynn-s-international-inc-reports-earnings-for-qtr-to-sept-30.html | Wynn's International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/honor-for-fugard.html | Honor for Fugard | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/hudson-foods-inc-reports-earnings-for-qtr-to-oct-1.html | Hudson Foods Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/rival-views-on-economy-to-nurture-or-to-prune.html | Rival Views on Economy: To Nurture, or to Prune? | False | By Louis Uchitelle | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Ideal Basic Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/sandata-inc-reports-earnings-for-qtr-to-aug-31.html | Sandata Inc reports earnings for Qtr to Aug 31 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/campaign-trail-voting-officials-will-be-watching.html | Campaign Trail; 'Voting Officials Will Be Watching' | False | By Bernard Weinraub | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/birdfinder-corp-reports-earnings-for-year-to-july-31.html | Birdfinder Corp reports earnings for Year to July 31 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/un-says-human-rights-abuses-are-continuing-throughout-iran.html | U.N. Says Human Rights Abuses Are Continuing Throughout Iran | False | By Paul Lewis, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/obituaries/james-r-shepley-is-dead-at-71-chief-of-time-inc-from-69-to-80.html | James R. Shepley Is Dead at 71; Chief of Time Inc. From '69 to '80 | False | By Susan Heller Anderson | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/new-trial-ordered-in-toxic-emissions-case.html | New Trial Ordered in Toxic Emissions Case | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/classic-corp-reports-earnings-for-qtr-to-june-30.html | Classic Corp reports earnings for Qtr to June 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/jones-medical-industries-reports-earnings-for-qtr-to-sept-30.html | Jones Medical Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/finance-new-issues-great-western-s-step-down-notes.html | FINANCE/NEW ISSUES; Great Western's Step-Down Notes | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/sfm-corp-reports-earnings-for-qtr-to-sept-30.html | SFM Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/healthco-international-inc-reports-earnings-for-qtr-to-sept-30.html | Healthco International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/rockwell-international-corp-reports-earnings-for-qtr-to-sept-30.html | Rockwell International Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/ditka-suffers-heart-attack.html | Ditka Suffers Heart Attack | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/amalfi-journal-where-wedded-bliss-begins-with-3-pastas.html | Amalfi Journal; Where Wedded Bliss Begins With 3 Pastas | False | By Roberto Suro, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/group-toughens-stance-on-weak-savings-units.html | Group Toughens Stance On Weak Savings Units | False | By Nathaniel C. Nash, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | Louisville Gas & Electric Co reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/abroad-at-home-a-vote-for-deadlock.html | ABROAD AT HOME; A Vote for Deadlock | False | By Anthony Lewis | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/international-proteins-corp-reports-earnings-for-qtr-to-sept-30.html | International Proteins Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/movies/review-television-how-truman-staged-an-upset-in-48.html | Review/Television; How Truman Staged an Upset in '48 | False | By Walter Goodman | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/american-southwest-mortage-investments-corp-reports-earnings-for-qtr-to-sept-30.html | American Southwest Mortage Investments Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/review-television-how-and-why-cary-grant-was-like-no-one-else.html | Review/Television; How and Why Cary Grant Was Like No One Else | False | By John J. O'Connor | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/continental-corp-reports-earnings-for-qtr-to-sept-30.html | Continental Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/the-media-business-advertising-resignation-and-boycott-at-sassy.html | THE MEDIA BUSINESS: ADVERTISING; Resignation And Boycott At Sassy | False | By Randall Rothenberg | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/tyson-accident-is-not-serious.html | Tyson Accident Is Not Serious | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/rockefeller-center-properties-reports-earnings-for-qtr-to-sept-30.html | Rockefeller Center Properties reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/a-conviction-in-soviet-sale.html | A Conviction In Soviet Sale | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/a-handful-of-albany-races-are-hot.html | A Handful of Albany Races Are 'Hot' | False | By Elizabeth Kolbert, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/lydall-inc-reports-earnings-for-qtr-to-sept-30.html | Lydall Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/commercial-metals-co-reports-earnings-for-qtr-to-aug-31.html | Commercial Metals Co reports earnings for Qtr to Aug 31 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/america-s-team-continues-to-decline.html | America's Team Continues to Decline | False | By Frank Litsky, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/net-up-32.7-at-rockwell.html | Net Up 32.7% At Rockwell | False | Special to the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/alc-communications-corp-reports-earnings-for-qtr-to-sept-30.html | ALC Communications Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/arnold-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Arnold Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/washington-talk-briefing-anniversary-concert.html | WASHINGTON TALK: BRIEFING; Anniversary Concert | False | By Warren Leary and David Binder | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/justices-hear-thornburgh-defend-drug-testing-plan.html | Justices Hear Thornburgh Defend Drug-Testing Plan | False | By Linda Greenhouse, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/la-quinta-motor-inns-lp-reports-earnings-for-qtr-to-sept-30.html | La Quinta Motor Inns LP reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/kitty-dukakis-due-to-leave-hospital-today.html | Kitty Dukakis Due to Leave Hospital Today | False | By Lawrence K. Altman | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/mcrae-industries-inc-reports-earnings-for-qtr-to-july-30.html | McRae Industries Inc reports earnings for Qtr to July 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/green-in-anti-drug-move-bans-beepers-in-schools.html | Green, in Anti-Drug Move, Bans Beepers in Schools | False | By Neil A. Lewis | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/nets-acquire-rockets-carroll.html | Nets Acquire Rockets' Carroll | False | By Sam Goldaper | 1988-11-09 | TX 2-444464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/campaign-trail-the-vice-president-makes-connections.html | Campaign Trail; The Vice President Makes Connections | False | By Bernard Weinraub | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/germany-rediscovers-an-honored-style.html | Germany Rediscovers an Honored Style | False | By Stephanie Griffith | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/essay-salome-tactics.html | ESSAY; Salome Tactics | False | by William Safire | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/sales-of-new-homes-down-7.8.html | Sales of New Homes Down 7.8% | False | By Kenneth N. Gilpin | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/news-summary-867788.html | NEWS SUMMARY | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/pyramid-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Pyramid Technology Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/laser-photonics-inc-reports-earnings-for-qtr-to-sept-30.html | Laser Photonics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/south-africa-rate-rises.html | South Africa Rate Rises | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/designers-on-a-quiet-road-to-success.html | Designers on a Quiet Road to Success | False | By Woody Hochswender | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/l-whatever-happened-to-noriega-705088.html | Whatever Happened to Noriega? | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/tnp-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | TNP Enterprises Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/comdata-holdings-corp-reports-earnings-for-qtr-to-sept-30.html | Comdata Holdings Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/css-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CSS Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/company-news-ftc-reviewing-philip-morris-pact.html | COMPANY NEWS; F.T.C. Reviewing Philip Morris Pact | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/14-black-legislators-on-trial-for-protest-over-rebel-flag.html | 14 Black Legislators on Trial For Protest Over Rebel Flag | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/obituaries/h-k-twitchell-85-moral-movement-chief.html | H. K. Twitchell, 85, Moral Movement Chief | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/q-a-677188.html | Q&A | False | By Bernard Gladstone | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/campaign-trail-light-conversation-and-heavy-reading.html | Campaign Trail; Light Conversation And Heavy Reading | False | By Bernard Weinraub | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/health-for-graduate-students-marriage-presents-a-special-problem.html | HEALTH; For Graduate Students, Marriage Presents a Special Problem | False | By Andree Brooks | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/cocaine-seized-on-eastern-jet.html | Cocaine Seized on Eastern Jet | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/quotation-of-the-day-934688.html | Quotation of the Day | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/meditrust-reports-earnings-for-qtr-to-sept-30.html | Meditrust reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/jets-road-is-not-easy.html | Jets' Road Is Not Easy | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/la-petite-academy-inc-reports-earnings-for-qtr-to-sept-30.html | La Petite Academy Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/soviets-to-raise-exports-of-oil.html | Soviets to Raise Exports of Oil | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/kinetic-concepts-reports-earnings-for-qtr-to-sept-30.html | Kinetic Concepts reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/wetterau-inc-reports-earnings-for-qtr-to-oct-1.html | Wetterau Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-09 | TX 2-444464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/c-correction-953988.html | Correction | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/two-firms-charged-as-insiders.html | Two Firms Charged As Insiders | False | By Kurt Eichenwald | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/palestinians-see-uprising-fueled-by-israel-right.html | Palestinians See Uprising Fueled by Israel Right | False | Special to the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/expeditors-international-of-washington-inc-reports-earnings-for-qtr-to-sept-30.html | Expeditors International of Washington Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/calling-all-castoffs-you-have-a-home.html | Calling All Castoffs: You Have a Home | False | By Patricia Leigh Brown | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/for-indians-video-newsreels.html | For Indians, Video Newsreels | False | By Barbara Crossette, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/media-business-maxwell-britain-wins-ruling-battle-take-over-macmillan.html | THE MEDIA BUSINESS; Maxwell of Britain Wins a Ruling In Battle to Take Over Macmillan | False | By Geraldine Fabrikant | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/pam-transporation-services-inc-reports-earnings-for-qtr-to-sept-30.html | PAM Transporation Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Kansas City Life Insurance Co reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/poles-stage-protest-as-thatcher-arrives.html | Poles Stage Protest as Thatcher Arrives | False | By John Tagliabue, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/currents-buildings-and-their-shadows.html | CURRENTS; Buildings And Their Shadows | False | By Elaine Louie | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/centennial-beneficial-reports-earnings-for-qtr-to-sept-30.html | Centennial Beneficial reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/american-restaurant-parters-lp-reports-earnings-for-qtr-to-sept-30.html | American Restaurant Parters LP reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/midsouth-corp-reports-earnings-for-qtr-to-sept-30.html | Midsouth Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/udc-universal-development-lp-reports-earnings-for-qtr-to-sept-30.html | UDC-Universal Development LP reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/currents-elements-of-an-exhibit-earth-water-and-fire.html | CURRENTS; Elements of an Exhibit: Earth, Water and Fire | False | By Elaine Louie | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/in-boston-a-sea-of-raked-gravel.html | In Boston, a 'Sea' of Raked Gravel | False | By Susan Diesenhouse, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/many-arabs-say-israel-s-election-results-will-mean-more-violence-in-the-mideast.html | Many Arabs Say Israel's Election Results Will Mean More Violence in the Mideast | False | By Alan Cowell, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/seagull-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Seagull Energy Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/tax-receipts-fall-in-massachusetts.html | TAX RECEIPTS FALL IN MASSACHUSETTS | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/2-get-50-year-terms-in-murders-of-priests-in-buffalo-rectories.html | 2 Get 50-Year Terms In Murders of Priests In Buffalo Rectories | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/k-n-energy-inc-reports-earnings-for-qtr-to-sept-30.html | K N Energy Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/theater/review-theater-bob-berky-s-interactive-clowning.html | Review/Theater; Bob Berky's Interactive Clowning | False | By Mel Gussow | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/reviews-music-a-korean-pianist-s-recital.html | Reviews/Music; A Korean Pianist's Recital | False | By Allan Kozinn | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/maritrans-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Maritrans Partners LP reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/elcotel-inc-reports-earnings-for-qtr-to-sept-30.html | Elcotel Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/america-west-airlines-reports-earnings-for-qtr-to-sept-30.html | America West Airlines reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/bush-sensing-landslide-ridicules-rival.html | Bush, Sensing Landslide, Ridicules Rival | False | By Maureen Dowd, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/ann-taylor-chain-drawing-little-buyer-interest.html | Ann Taylor Chain Drawing Little Buyer Interest | False | By Isadore Barmash | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/l-leave-that-toothsome-field-of-metaphor-faces-are-shrinking-957688.html | Leave That Toothsome Field of Metaphor; Faces Are Shrinking | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/defense-disappears-along-with-streak.html | Defense Disappears Along With Streak | False | By Joe Sexton, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/cnw-corp-reports-earnings-for-qtr-to-sept-30.html | CNW Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/key-rates-936088.html | KEY RATES | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/national-fsi-inc-reports-earnings-for-qtr-to-sept-30.html | National FSI Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/fire-death-ruled-a-homocide.html | Fire Death Ruled a Homocide | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/noble-affiliates-inc-reports-earnings-for-qtr-to-sept-30.html | Noble Affiliates Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/no-rise-seen-in-natural-gas-prices.html | No Rise Seen in Natural Gas Prices | False | By Matthew L. Wald, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/cna-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CNA Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/essex-corp-reports-earnings-for-qtr-to-sept-30.html | Essex Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Reliance Group Holdings Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/quest-biotechnology-inc-reports-earnings-for-qtr-to-july-31.html | Quest Biotechnology Inc reports earnings for Qtr to July 31 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/c-corrections-935088.html | Corrections | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/in-boston-a-sea-of-raked-gravel-gardens-in-the-us.html | In Boston, a 'Sea' of Raked Gravel; Gardens in the U.S. | False | By Linda Yang | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/banned-runner-returns.html | Banned Runner Returns | False | By Malcolm Moran | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/atico-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Atico Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/first-state-financial-services-inc-reports-earnings-for-qtr-to-sept-30.html | First State Financial Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/lasermetrics-inc-reports-earnings-for-qtr-to-sept-30.html | Lasermetrics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/coors-adolph-co-reports-earnings-for-qtr-to-sept-30.html | Coors, Adolph Co reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/california-amplifier-reports-earnings-for-qtr-to-aug-31.html | California Amplifier reports earnings for Qtr to Aug 31 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/l-leave-that-toothsome-field-of-metaphor-701088.html | Leave That Toothsome Field of Metaphor | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/viacom-inc-reports-earnings-for-qtr-to-sept-30.html | Viacom Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/midwest-communications-reports-earnings-for-qtr-to-sept-30.html | Midwest Communications reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-sept-30.html | Pancho's Mexican Buffet reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/editors-note-760588.html | Editors' Note | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/datakey-inc-reports-earnings-for-qtr-to-sept-30.html | Datakey Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/some-chamber-favorites.html | Some Chamber Favorites | False | By Allan Kozinn | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/bindley-western-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Bindley Western Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/medical-properties-reports-earnings-for-qtr-to-sept-30.html | Medical Properties reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/a-new-soviet-candor-inflation-under-communism.html | A New Soviet Candor: Inflation Under Communism | False | By Bill Keller, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/koch-cancels-needle-test-near-school.html | Koch Cancels Needle Test Near School | False | By Neil A. Lewis | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/l-the-public-won-t-win-in-illinois-base-closing-700088.html | The Public Won't Win In Illinois Base Closing | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/us-productivity-climbed-at-1.3-rate-in-3d-quarter.html | U.S. Productivity Climbed At 1.3% Rate in 3d Quarter | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/i-love-n-y-but.html | I Love N. Y., But . . . | False | By Howard Altman | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/sbarro-inc-reports-earnings-for-qtr-to-oct-9.html | Sbarro Inc reports earnings for Qtr to Oct 9 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/united-fire-casualty-co-reports-earnings-for-qtr-to-sept-30.html | United Fire & Casualty Co reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/cayton-and-king-are-still-at-odds.html | Cayton and King Are Still at Odds | False | By Phil Berger | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/national-hmo-corp-reports-earnings-for-qtr-to-july-31.html | National HMO Corp reports earnings for Qtr to July 31 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/president-vetoes-measures-on-wilderness-and-indians.html | President Vetoes Measures On Wilderness and Indians | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/resignation-at-cullinet.html | Resignation At Cullinet | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/dukakis-hits-hard-at-bush-on-foreign-aid-and-drugs.html | Dukakis Hits Hard at Bush On Foreign Aid and Drugs | False | By Andrew Rosenthal, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/review-music-in-bernstein-by-bernstein-the-old-vienna-swings.html | Review/Music; In Bernstein by Bernstein, The Old Vienna Swings | False | By Donal Henahan | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/metro-matters-it-s-extra-innings-for-the-yankees-and-new-york.html | Metro Matters; It's Extra Innings For the Yankees And New York | False | By Sam Roberts | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/first-home-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | First Home Federal Savings & Loan Assn reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/marten-transport-reports-earnings-for-qtr-to-sept-30.html | Marten Transport reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/campaign-trail-campaigns-disagree-on-a-true-gut-issue.html | Campaign Trail; Campaigns Disagree On a True Gut Issue | False | By Bernard Weinraub | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/transco-energy-co-reports-earnings-for-qtr-to-sept-30.html | Transco Energy Co reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/regency-cruises-inc-reports-earnings-for-qtr-to-sept-30.html | Regency Cruises Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/diamond-shamrock-offshore-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Diamond Shamrock Offshore Partners LP reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/a-un-fund-helps-women.html | A U.N. Fund Helps Women | False | By Marvine Howe, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/man-faces-gun-count-after-shooting-2-to-halt-mugging.html | Man Faces Gun Count After Shooting 2 to Halt Mugging | False | By James Barron | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/first-executive-corp-reports-earnings-for-qtr-to-sept-30.html | First Executive Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/augat-inc-reports-earnings-for-qtr-to-sept-30.html | Augat Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/robert-half-international-inc-reports-earnings-for-qtr-to-sept-30.html | Robert Half International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/executive-changes-722388.html | EXECUTIVE CHANGES | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/sports-people-nba-issues-fines.html | SPORTS PEOPLE; N.B.A. Issues Fines | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/dallas-destroys-apartments-that-harbored-drug-dealers.html | Dallas Destroys Apartments That Harbored Drug Dealers | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/the-race-for-congress-liberal-vies-with-moderate-in-washington-s-senate-contest.html | The Race for Congress; Liberal Vies With Moderate in Washington's Senate Contest | False | By Timothy Egan, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/mrs-thatcher-s-muzzle.html | Mrs. Thatcher's Muzzle | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/houston-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Houston Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/moscow-permits-world-court-role.html | MOSCOW PERMITS WORLD COURT ROLE | False | By Paul Lewis, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/finance-new-issues-mac-is-offering-refunding-bonds.html | FINANCE/NEW ISSUES; M.A.C. Is Offering Refunding Bonds | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/3-aviation-aides-die-in-crash.html | 3 Aviation Aides Die in Crash | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/soviets-said-to-agree-to-end-ban-on-teaching-of-hebrew.html | Soviets Said to Agree to End Ban on Teaching of Hebrew | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/shipment-dip-in-steel-seen.html | Shipment Dip In Steel Seen | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/convenience-buys-southland-stores.html | Convenience Buys Southland Stores | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/c-corrections-934988.html | Corrections | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/tec-inc-reports-earnings-for-qtr-to-sept-30.html | Tec Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-11-09 | TX 2-444464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/l-whatever-happened-to-noriega-tv-should-report-third-party-votes-958288.html | Whatever Happened to Noriega?; TV Should Report Third-Party Votes | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/henley-manufacturing-corp-reports-earnings-for-qtr-to-sept-30.html | Henley Manufacturing Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/l-vote-yes-on-bond-act-for-new-york-roads-957188.html | Vote Yes on Bond Act For New York Roads | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/astec-industries-reports-earnings-for-qtr-to-sept-30.html | Astec Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/wetterau-properties-inc-reports-earnings-for-qtr-to-sept-30.html | Wetterau Properties Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/metro-datelines-suspect-transferred-in-officer-s-slaying.html | METRO DATELINES; Suspect Transferred In Officer's Slaying | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/the-un-today.html | The U.N. Today | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/us-trying-to-block-florida-vote-on-english.html | U.S. Trying to Block Florida Vote on English | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/graham-corp-reports-earnings-for-qtr-to-sept-30.html | Graham Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/calendar-a-tour-of-murray-hill-area.html | Calendar: A Tour Of Murray Hill Area | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/breeders-cup-strongest-races-may-be-wet.html | Breeders' Cup; Strongest Races May Be Wet | False | By Steven Crist, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/leiner-p-nutritional-products-reports-earnings-for-qtr-to-sept-30.html | Leiner, P Nutritional Products reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/emcon-associates-reports-earnings-for-qtr-to-sept-30.html | Emcon Associates reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/talking-deals-kraft-takeover-swift-and-smooth.html | Talking Deals; Kraft Takeover: Swift and Smooth | False | By Kurt Eichenwald | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/company-news-raytheon-gets-job.html | COMPANY NEWS; Raytheon Gets Job | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/icm-property-investors-inc-reports-earnings-for-qtr-to-sept-30.html | ICM Property Investors Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/business-people-ex-lehman-chairman-hears-wall-st-s-call.html | BUSINESS PEOPLE; Ex-Lehman Chairman Hears Wall St.'s Call | False | By Robert J. Cole | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/review-pop-black-version-of-early-cajun.html | Review/Pop; Black Version of Early Cajun | False | By Peter Watrous | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/prominent-us-bishops-sharply-assail-vatican.html | Prominent U.S. Bishops Sharply Assail Vatican | False | By Peter Steinfels | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/sports-people-pinson-considered.html | SPORTS PEOPLE; Pinson Considered | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/5-year-term-for-drug-sales.html | 5-Year Term for Drug Sales | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/shamir-seeking-a-majority-woos-religious-parties.html | SHAMIR SEEKING A MAJORITY, WOOS RELIGIOUS PARTIES | False | By Joel Brinkley, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/topics-of-the-times-say-yes-to-new-jersey-education.html | Topics of The Times; Say Yes to New Jersey Education | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/topics-of-the-times-keep-your-tie-high-and-dry.html | Topics of The Times; Keep Your Tie High and Dry | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/knape-vogt-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | Knape & Vogt Manufacturing Co reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/copperweld-corp-reports-earnings-for-qtr-to-sept-30.html | Copperweld Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/baby-death-rate-rising-in-new-york-after-a-dip.html | Baby Death Rate Rising In New York After a Dip | False | By Howard W. French | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/israeli-vote-seen-as-blow-to-us-plan.html | Israeli Vote Seen as Blow to U.S. Plan | False | By Robert Pear, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/obituaries/seymour-posner-63-former-assemblyman.html | Seymour Posner, 63, Former Assemblyman | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/ccx-inc-reports-earnings-for-qtr-to-sept-30.html | CCX Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/reeves-communications-corp-reports-earnings-for-qtr-to-sept-30.html | Reeves Communications Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/cade-industries-reports-earnings-for-qtr-to-sept-30.html | Cade Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/2-campaigners-separated-by-border-seek-re-election-in-different-worlds.html | 2 Campaigners, Separated by Border, Seek Re-election in Different Worlds | False | By Andrew H. Malcolm, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/ie-industries-reports-earnings-for-12mo-sept-30.html | IE Industries reports earnings for 12mo Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/factory-orders-declined-1.9-in-september.html | Factory Orders Declined 1.9% in September | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/gop-panel-orders-ad-killed.html | G.O.P. Panel Orders Ad Killed | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/koch-aide-tells-of-cautioning-myerson-in-83.html | Koch Aide Tells Of Cautioning Myerson in '83 | False | By Arnold H. Lubasch | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/weatherford-international-inc-reports-earnings-for-qtr-to-sept-30.html | Weatherford International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/gainsco-inc-reports-earnings-for-qtr-to-sept-30.html | Gainsco Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/obituaries/a-a-marberger-41-art-dealer-who-directed-fischbach-gallery.html | A. A. Marberger, 41, Art Dealer Who Directed Fischbach Gallery | False | By Grace Glueck | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/imelda-and-ferdie-really-took-me-in.html | Imelda and Ferdie Really Took Me In | False | By Leonard Saffir | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/company-news-farley-spurned-by-pepperell.html | COMPANY NEWS; Farley Spurned By Pepperell | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/company-news-ruling-on-polaroid.html | COMPANY NEWS; Ruling on Polaroid | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/champion-parts-inc-reports-earnings-for-qtr-to-sept-30.html | Champion Parts Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/inspiration-resources-corp-reports-earnings-for-qtr-to-sept-30.html | Inspiration Resources Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/books/books-of-the-times-making-the-endless-details-of-arms-talks-add-up.html | Books of The Times; Making the Endless Details of Arms Talks Add Up | False | By Christopher Lehmann-Haupt | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/nuryan-lp-reports-earnings-for-qtr-to-sept-30.html | Nuryan LP reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/dow-finishes-a-listless-session-up-587.html | Dow Finishes a Listless Session Up 5.87 | False | By Lawrence J. Demaria | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/north-star-universal-inc-reports-earnings-for-qtr-to-sept-30.html | North Star Universal Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-sept-30.html | Newport Pharmaceuticals International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/adams-russell-electronics-co-reports-earnings-for-qtr-to-oct-2.html | Adams Russell Electronics Co reports earnings for Qtr to Oct 2 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/as-polls-plummet-mulroney-attacks.html | AS POLLS PLUMMET, MULRONEY ATTACKS | False | By John F. Burns, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/change-protested-at-yale-s-business-school.html | Change Protested at Yale's Business School | False | By Constance L. Hays | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/oi-corp-reports-earnings-for-qtr-to-sept-30.html | OI Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/company-news-interco-wins-reprieve-on-poison-pill-ruling.html | COMPANY NEWS; Interco Wins Reprieve On 'Poison Pill' Ruling | False | By Michael Quint | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/ex-jury-foreman-defends-murder-suspect-in-3d-trial.html | Ex-Jury Foreman Defends Murder Suspect in 3d Trial | False | Special to the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/timberland-co-reports-earnings-for-qtr-to-sept-30.html | Timberland Co reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/company-news-icn-plans-to-buy-stake-in-schering.html | COMPANY NEWS; ICN Plans to Buy Stake in Schering | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/review-pop-kenny-loggins-in-different-voices.html | Review/Pop; Kenny Loggins, in Different Voices | False | By Stephen Holden | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/consumer-rates-small-rises-for-yields.html | CONSUMER RATES; Small Rises For Yields | False | By Robert Hurtado | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/is-wrong-man-in-jail-for-3-queens-slayings.html | Is Wrong Man in Jail for 3 Queens Slayings? | False | By Joseph P. Fried | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/theater/review-theater-17th-century-antics.html | Review/Theater; 17th-Century Antics | False | By D. J. R. Bruckner | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/kdi-corp-reports-earnings-for-qtr-to-sept-30.html | KDI Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/c-corrections-935288.html | Corrections | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/tightening-joints-in-bentwood-chairs.html | Tightening Joints in Bentwood Chairs | False | By Michael Varese | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/where-to-find-it-fixing-electronic-items.html | WHERE TO FIND IT; Fixing Electronic Items | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/new-york-candidates-on-the-issues.html | New York Candidates on the Issues | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/salvador-guerrillas-kill-6-more.html | Salvador Guerrillas Kill 6 More | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/sports-people-france-elevates-platini.html | SPORTS PEOPLE; France Elevates Platini | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/for-judgeships-in-new-york-city.html | For Judgeships in New York City | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/metro-datelines-747688.html | METRO DATELINES; | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/theater/review-theater-evergreen-aleichem.html | Review/Theater; Evergreen Aleichem | False | By Richard F. Shepard | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/washington-talk-briefing-making-amends.html | WASHINGTON TALK: BRIEFING; Making Amends | False | By Warren Leary and David Binder | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/pegasus-gold-inc-reports-earnings-for-qtr-to-sept-30.html | Pegasus Gold Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/first-albany-companies-reports-earnings-for-qtr-to-sept-30.html | First Albany Companies reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/midwest-energy-co-reports-earnings-for-qtr-to-sept-30.html | Midwest Energy Co reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/tie-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Tie-Communications Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/mcorp-s-risky-strategy.html | Mcorp's Risky Strategy | False | By Thomas C. Hayes, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/the-media-business-advertising-cluett-group-offering-dress-sock-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Cluett Group Offering Dress-Sock Campaign | False | By Randall Rothenberg | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/hauserman-inc-reports-earnings-for-qtr-to-sept-30.html | Hauserman Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/rjr-nabisco-stock-surges.html | RJR Nabisco Stock Surges | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/quaker-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | Quaker Chemical Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/sports-people-nixon-to-stay-on.html | SPORTS PEOPLE; Nixon to Stay On | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/review-music-program-of-modern-works.html | Review/Music; Program Of Modern Works | False | By Allan Kozinn | 1988-11-09 | TX 2-444464 | | |