Exhibit F94

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/obituaries/kurt-saffir-conductor-and-accompanist-59.html | Kurt Saffir, Conductor And Accompanist, 59 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/lumex-inc-reports-earnings-for-qtr-to-sept-30.html | Lumex Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/one-liberty-properties-inc-reports-earnings-for-qtr-to-sept-30.html | One Liberty Properties Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/campaign-trail-bush-and-aclu-on-the-same-side.html | Campaign Trail; Bush and A.C.L.U. On the Same Side | False | By Bernard Weinraub | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/softguard-systems-inc-reports-earnings-for-year-to-june-30.html | Softguard Systems Inc reports earnings for Year to June 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/c-corrections-935188.html | Corrections | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/intertan-inc-reports-earnings-for-qtr-to-sept-30.html | Intertan Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Cotton States Life & Health Insurance Co reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/in-israel-hard-lines-grow-harder.html | In Israel: Hard Lines Grow Harder | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/obituaries/joseph-d-depew-tv-director-76.html | Joseph D. Depew, TV Director, 76 | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/opinion/l-psychologists-shouldn-t-take-the-witness-stand-700988.html | Psychologists Shouldn't Take the Witness Stand | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/travelers-corp-reports-earnings-for-qtr-to-sept-30.html | Travelers Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/peoples-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Peoples Energy Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/company-news-bidders-for-wickes-weigh-its-breakup.html | COMPANY NEWS; Bidders for Wickes Weigh Its Breakup | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/review-dance-garth-fagan-troupe-creates-its-own-rules.html | Review/Dance; Garth Fagan Troupe Creates Its Own Rules | False | By Anna Kisselgoff | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/cms-enhancements-reports-earnings-for-qtr-to-sept-30.html | CMS Enhancements reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/health-laboratory-techniques-doctors-seek-test-for-lyme-disease-that-reliable.html | HEALTH: LABORATORY TECHNIQUES; Doctors Seek Test for Lyme Disease That Is Reliable in Early Stages | False | By Dava Sobel | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/the-reagan-campaign-magic-he-isn-t-running-but-he-s-winning.html | The Reagan Campaign Magic: He Isn't Running, but He's Winning | False | By Julie Johnson, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/finance-new-issues-an-airport-issue-of-san-jose-calif.html | FINANCE/NEW ISSUES; An Airport Issue Of San Jose, Calif. | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/sequent-computer-reports-earnings-for-qtr-to-sept-30.html | Sequent Computer reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/guessing-begins-who-s-next-on-the-podium.html | Guessing Begins: Who's Next on the Podium? | False | By Donal Henahan | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/world/left-in-spain-is-in-disarray-so-is-the-right.html | Left in Spain Is in Disarray, So Is the Right | False | By Paul Delaney, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/campaign-trail-recognition-factor-is-a-built-in-one.html | Campaign Trail; Recognition Factor Is a Built-In One | False | By Bernard Weinraub | 1988-11-09 | TX 2-444464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/company-briefs-857888.html | COMPANY BRIEFS | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/balchem-corp-reports-earnings-for-qtr-to-sept-30.html | Balchem Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/horse-show-us-captures-nations-cup.html | HORSE SHOW; U.S. Captures Nations' Cup | False | By Robin Finn | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/the-media-business-advertising-ad-entries-are-sought-for-2-awards-shows.html | THE MEDIA BUSINESS; ADVERTISING; Ad Entries Are Sought For 2 Awards Shows | False | By Randall Rothenberg | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/nac-re-corp-reports-earnings-for-qtr-to-sept-30.html | Nac Re Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/reagan-signs-measure-on-tracking-medical-waste.html | Reagan Signs Measure on Tracking Medical Waste | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/basquiat-memorial.html | Basquiat Memorial | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/currents-austerity-in-stores-for-youths.html | CURRENTS; Austerity In Stores For Youths | False | By Elaine Louis | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/numerex-corp-reports-earnings-for.html | Numerex Corp reports earnings for | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/bush-his-disavowed-backers-and-a-very-potent-attack-ad.html | Bush, His Disavowed Backers And a Very Potent Attack Ad | False | The following article is based on reporting by Richard L. Berke, Michael Wines and Stephen Engelberg and Was Written By Mr. Engelberg special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/credit-markets-prices-of-treasury-bonds-decline.html | CREDIT MARKETS; Prices of Treasury Bonds Decline | False | By Phillip H. Wiggins | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/sears-trading-halted-in-west.html | Sears Trading Halted in West | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/bridge-732288.html | Bridge | False | By Alan Truscott | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/regular-jockeys-back-on-track.html | Regular Jockeys Back on Track | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/computer-network-techology-corp-reports-earnings-for-qtr-to-sept-30.html | Computer Network Techology Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/aids-tainted-blood-is-ruled-toxic-substance.html | AIDS-Tainted Blood Is Ruled Toxic Substance | False | By Leonard Buder | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/voter-registration-for-new-york-shows-slump-from-84-election.html | Voter Registration for New York Shows Slump From '84 Election | False | By Frank Lynn | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/arts/review-dance-ambivalence-and-anguish.html | Review/Dance; Ambivalence and Anguish | False | By Jack Anderson | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/transactions-799088.html | Transactions | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/rotech-medical-reports-earnings-for-year-to-july-31.html | Rotech Medical reports earnings for Year to July 31 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/sports-of-the-times-parcells-feels-ditka-s-pain.html | SPORTS OF THE TIMES; Parcells Feels Ditka's Pain | False | By Dave Anderson | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/reviews-music-naumberg-winner-in-recital.html | Reviews/Music; Naumberg Winner in Recital | False | By Allan Kozinn | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/shaw-gets-12-game-ban-for-attack-on-lemieux.html | Shaw Gets 12-Game Ban For Attack on Lemieux | False | By Joe Sexton, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/gulf-canada-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | Gulf Canada Resources Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/micro-d-inc-reports-earnings-for-qtr-to-sept-30.html | Micro D Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/environmental-power-corp-reports-earnings-for-qtr-to-sept-30.html | Environmental Power Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/garden/us-designers-go-for-the-classics.html | U.S. Designers Go for the Classics | False | By Bernadine Morris | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-sept-30.html | Philadelphia Suburban Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/sports/sports-people-only-a-rumor.html | SPORTS PEOPLE; Only a Rumor | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/nyregion/mother-who-helped-man-rape-daughter-is-given-probation.html | Mother Who Helped Man Rape Daughter Is Given Probation | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/schwab-safe-co-reports-earnings-for-qtr-to-sept-30.html | Schwab Safe Co reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/union-locals-at-caterpillar-ratify-a-three-year-contract.html | Union Locals at Caterpillar Ratify a Three-Year Contract | False | AP | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/cpt-corp-reports-earnings-for-qtr-to-sept-30.html | CPT Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/briefs-718088.html | BRIEFS | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/mercury-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | Mercury Savings & Loan Assn reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/us/ama-asks-states-to-ban-smokeless-cigarette.html | A.M.A. Asks States to Ban 'Smokeless' Cigarette | False | By William E. Schmidt, Special To the New York Times | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/royal-international-optical-corp-reports-earnings-for-qtr-to-sept-30.html | Royal International Optical Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/respironics-inc-reports-earnings-for-qtr-to-sept-30.html | Respironics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/surgidyne-inc-reports-earnings-for-qtr-to-sept-30.html | Surgidyne Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/grease-monkey-holding-corp-reports-earnings-for-qtr-to-aug-31.html | Grease Monkey Holding Corp reports earnings for Qtr to Aug 31 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/empire-of-america-reports-earnings-for-qtr-to-sept-30.html | Empire of America reports earnings for Qtr to Sept 30 | False | | 1988-11-09 | TX 2-444464 | | |
| 1988-11-03 | 1988-11-03 | https://www.nytimes.com/1988/11/03/business/currency-markets-dollar-slumps-again-despite-intervention.html | CURRENCY MARKETS; Dollar Slumps Again Despite Intervention | False | By Jonathan Fuerbringer | 1988-11-09 | TX 2-444464 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/kms-industries-inc-reports-earnings-for-qtr-to-sept-30.html | KMS Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-sept-30.html | Reynolds & Reynolds Co reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/thatcher-pushing-solidarity-talks.html | THATCHER PUSHING SOLIDARITY TALKS | False | By John Tagliabue, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/reviews-ballet-joffrey-s-billy-the-kid-has-familiar-look.html | Reviews/Ballet; Joffrey's 'Billy the Kid' Has Familiar Look | False | By Anna Kisselgoff | 1988-11-07 | TX 2-440363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/medicare-glaser-corp-reports-earnings-for-qtr-to-sept-30.html | Medicare-Glaser Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/wealth-masterworks-old-new-auction-houses-offer-century-art-7-days-sales.html | A Wealth of Masterworks, Old and New; Auction Houses Offer A Century of Art In 7 Days of Sales | False | By Rita Reif | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/2d-conviction-in-kidnapping.html | 2d Conviction in Kidnapping | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/maine-public-service-co-reports-earnings-for-qtr-to-sept-30.html | Maine Public Service Co reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/pop-jazz-getting-to-new-york-at-last.html | Pop/Jazz; Getting to New York, At Last | False | By Peter Watrous | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/nba-hornets-ready-to-celebrate-their-debut.html | N.B.A.; Hornets Ready to Celebrate Their Debut | False | By Sam Goldaper | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/loews-corp-reports-earnings-for-qtr-to-sept-30.html | Loews Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/college-football-notebook-penn-to-test-lafayette-passer.html | College Football Notebook; Penn to Test Lafayette Passer | False | By William N. Wallace | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/us-agrees-to-investigate-radio-ads-by-gop-in-texas.html | U.S. Agrees to Investigate Radio Ads by G.O.P. in Texas | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/cadet-who-collapsed-dies-six-weeks-later.html | Cadet Who Collapsed Dies Six Weeks Later | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/general-ceramics-reports-earnings-for-qtr-to-sept-30.html | General Ceramics reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/business-digest-206188.html | BUSINESS DIGEST | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/washington-talk-briefing-what-s-for-lunch.html | WASHINGTON TALK: BRIEFING; What's for Lunch? | False | By Richard Halloran and David Binder | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/our-towns-group-homes-a-law-works-ever-so-quietly.html | Our Towns; Group Homes: A Law Works Ever So Quietly | False | By Michael Winerip | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/healthsouth-rehabilitation-reports-earnings-for-qtr-to-sept-30.html | Healthsouth Rehabilitation reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/on-my-mind-what-the-duke-wins.html | ON MY MIND; What the Duke Wins | False | By A. M. Rosenthal | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/6-weeks-of-the-arts-latin-and-experimental.html | 6 Weeks of the Arts, Latin and Experimental | False | By Andrew L Yarrow | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/review-music-choir-unites-the-many-voices-of-bulgaria.html | Review/Music; Choir Unites the Many Voices of Bulgaria | False | By Jon Pareles | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/race-for-congress-where-incumbency-no-guarantee-four-close-contests-north.html | The Race for Congress; Where Incumbency Is No Guarantee: Four Close Contests in North Carolina | False | By Susan F. Rasky, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/sports-people-they-re-managing.html | Sports People; They're Managing | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/first-national-ohio-reports-earnings-for-qtr-to-sept-30.html | First National (Ohio) reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/delta-woodside-industries-reports-earnings-for-qtr-to-oct-1.html | Delta Woodside Industries reports earnings for Qtr to Oct 1 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/the-media-business-advertising-translating-environment-into-ads.html | THE MEDIA BUSINESS Advertising Translating Environment Into Ads | False | By Randall Rothenberg | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/bridge-055988.html | Bridge | False | By Alan Truscott | 1988-11-07 | TX 2-440363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/l-under-bush-the-rich-would-just-get-richer-296488.html | Under Bush, the Rich Would Just Get Richer | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/ford-motor-issue.html | Ford Motor Issue | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/obituaries/harold-b-hermann-urologist-88.html | Harold B. Hermann, Urologist, 88 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/indiana-energy-reports-earnings-for-qtr-to-sept-30.html | Indiana Energy reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/general-re-corp-reports-earnings-for-qtr-to-sept-30.html | General RE Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/the-law-indian-courts-struggling-to-keep-their-identity.html | THE LAW; Indian Courts Struggling to Keep Their Identity | False | By Lis Wiehl, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/company-news-holly-asks-holders-to-shun-tyson-bid.html | COMPANY NEWS; Holly Asks Holders To Shun Tyson Bid | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/bentsen-in-texas-hints-that-loss-by-democratic-ticket-is-possible.html | Bentsen, in Texas, Hints That Loss by Democratic Ticket Is Possible | False | By Warren Weaver Jr., Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/company-briefs-201988.html | COMPANY BRIEFS | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/company-news-hearing-date-set-on-interco-appeal.html | COMPANY NEWS; Hearing Date Set On Interco Appeal | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/mickelberry-corp-reports-earnings-for-qtr-to-sept-30.html | Mickelberry Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/un-adopts-anti-khmer-rouge-policy.html | U.N. Adopts Anti-Khmer Rouge Policy | False | By Paul Lewis, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/idaho-power-co-reports-earnings-for-12mo-sept-30.html | Idaho Power Co reports earnings for 12mo Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/l-don-t-steal-the-river-from-the-village-014688.html | Don't Steal the River From the 'Village' | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/american-steel-wire-reports-earnings-for-qtr-to-sept-30.html | American Steel & Wire reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/books/judge-in-chicago-adds-to-cheever-case-ruling.html | Judge in Chicago Adds To Cheever Case Ruling | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/washington-talk-international-economics-us-explores-another-92-european.html | WASHINGTON TALK: INTERNATIONAL ECONOMICS; U.S. Explores Another '92 European Expansion | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/yeshiva-u-student-19-stabbed-in-bias-attack.html | Yeshiva U. Student, 19, Stabbed in Bias Attack | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/the-motto-of-88.html | The Motto of '88 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/l-under-bush-the-rich-would-just-get-richer-better-under-carter-297288.html | Under Bush, the Rich Would Just Get Richer; Better Under Carter | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/us-judge-upsets-rule-on-voters-who-move.html | U.S. Judge Upsets Rule On Voters Who Move | False | Special to the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/obituaries/george-l-o-grady-professor-80.html | George L. O'Grady, Professor, 80 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/nfl-matchups-tobin-takes-over-for-ditka-as-bears-prepare-for-bucs.html | N.F.L. Matchups; Tobin Takes Over for Ditka As Bears Prepare for Bucs | False | By Thomas George | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/obituaries/lawrence-matloff-administrator-62.html | Lawrence Matloff, Administrator, 62 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/theater/review-theater-the-loss-of-life-s-savor.html | Review/Theater; The Loss Of Life's Savor | False | By Walter Goodman | 1988-11-07 | TX 2-440363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/hong-kong-decides-to-send-40-vietnamese-back-home.html | Hong Kong Decides to Send 40 Vietnamese Back Home | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/fbi-investigation-claims-that-police-abused-woman.html | F.B.I. Investigation Claims That Police Abused Woman | False | By David E. Pitt | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/choice-of-most-dailies-is-for-none-of-the-above.html | Choice of Most Dailies Is for None of the Above | False | By Albert Scardino | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/thomaston-mills-reports-earnings-for-qtr-to-oct-3.html | Thomaston Mills reports earnings for Qtr to Oct 3 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/executives-changes.html | EXECUTIVES CHANGES | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/first-connecticut-small-busiess-investment-reports-earnings-for-qtr-sept-30.html | First Connecticut Small Busiess Investment Co reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/new-theaters-and-clubs-make-a-hot-area.html | New Theaters and Clubs Make a 'Hot' Area | False | By Andrew L. Yarrow | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/wall-street-innovator-is-indicted.html | Wall Street Innovator Is Indicted | False | By Kurt Eichenwald | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/futures-options-profit-taking-hits-copper-but-price-outlook-is-strong.html | FUTURES/OPTIONS; Profit Taking Hits Copper, But Price Outlook Is Strong | False | By H. J. Maidenberg | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/the-law-for-the-record.html | THE LAW; For the Record | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/analysts-say-political-mud-can-yeild-gold.html | Analysts Say Political Mud Can Yeild Gold | False | By Clifford D. May | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/avondale-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Avondale Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/butler-national-corp-reports-earnings-for-qtr-to-july-31.html | Butler National Corp reports earnings for Qtr to July 31 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/vietnam-turns-over-remains-to-us.html | Vietnam Turns Over Remains to U.S. | False | By Steven Erlanger, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/henley-group-inc-reports-earnings-for-qtr-to-sept-30.html | Henley Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/sjw-corp-reports-earnings-for-qtr-to-sept-30.html | SJW Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/bush-ad-replaces-comic.html | Bush Ad Replaces Comic Strip | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/kinark-corp-reports-earnings-for-qtr-to-sept-30.html | Kinark Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/review-art-the-collages-of-benny-andrews.html | Review/Art; The Collages of Benny Andrews | False | By Michael Brenson | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/sports-people-blyleven-traded.html | Sports People; Blyleven Traded | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/oslo-asserts-india-got-atom-material.html | OSLO ASSERTS INDIA GOT ATOM MATERIAL | False | By Michael R. Gordon, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/sounds-around-town-337388.html | Sounds Around Town | False | By Jon Pareles | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/samaritan-s-disparate-lives-meet-in-court-after-18-months-on-run.html | Samaritan's Disparate Lives Meet In Court After 18 Months on Run | False | By James Barron | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/convict-freed-in-store-blaze-that-killed-6.html | Convict Freed In Store Blaze That Killed 6 | False | By Leonard Buder | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/company-news-10-day-sales-of-vehicles-climb-6.7.html | COMPANY NEWS; 10-Day Sales Of Vehicles Climb 6.7% | False | By Philip E. Ross, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/bay-state-gas-co-reports-earnings-for-qtr-to-sept-30.html | Bay State Gas Co reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/eastern-utilities-associates-reports-earnings-for-qtr-to-sept-30.html | Eastern Utilities Associates reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/state-senator-denies-guilt-after-new-us-indictment.html | State Senator Denies Guilt After New U.S. Indictment | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/career-girls-murderer-is-denied-parole-again.html | 'Career Girls' Murderer Is Denied Parole Again | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/weiman-co-reports-earnings-for-qtr-to-sept-30.html | Weiman Co reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/un-condemns-israel-s-policy-on-palestinians.html | U.N. Condemns Israel's Policy on Palestinians | False | By Paul Lewis, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/presidential-campaign-mail-inundating-new-york-voters.html | Presidential Campaign Mail Inundating New York Voters | False | By Frank Lynn | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/ogilvy-group-inc-reports-earnings-for-qtr-to-sept-30.html | Ogilvy Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/hospital-report-says-charge-of-racial-bias-is-unfounded.html | Hospital Report Says Charge Of Racial Bias Is Unfounded | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/korean-trade-surplus.html | Korean Trade Surplus | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/state-state-house-leader-praised-presidential-timber-tells-why-he-won-t-run.html | State by State; House Leader, Praised as Presidential Timber, Tells Why He Won't Run | False | By R. W. Apple Jr., Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/pentagon-bolsters-hospitals.html | Pentagon Bolsters Hospitals | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/review-concert-dvorak-a-violinist-and-a-premiere.html | Review/Concert; Dvorak, a Violinist and a Premiere | False | By Donal Henahan | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/colonel-klink-talks-his-roles-with-orchestras.html | Colonel Klink Talks His Roles With Orchestras | False | By Eleanor Blau | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/campaign-trail-montana-senator-milks-an-old-line.html | CAMPAIGN TRAIL; Montana Senator Milks an Old Line | False | By Bernard Weinraub | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/business-people-2-form-banking-firm-to-test-themselves.html | BUSINESS PEOPLE; 2 Form Banking Firm To Test Themselves | False | By Daniel F. Cuff | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | Independent Insurance Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/ecc-international-reports-earnings-for-qtr-to-sept-30.html | ECC International reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/shamir-meets-with-leaders-of-far-right-parties-about-a-coalition.html | Shamir Meets With Leaders of Far-Right Parties About a Coalition | False | By Joel Brinkley, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/tv-weekend-life-without-mother-played-for-laughs-on-cbs.html | TV Weekend; Life Without Mother, Played for Laughs, on CBS | False | By John J. O'Connor | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/diversified-human-resources-group-inc-reports-earnings-for-qtr-to-sept-30.html | Diversified Human Resources Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/american-international-group-inc-reports-earnings-for-qtr-to-sept-30.html | American International Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/quotation-of-the-day-260988.html | Quotation of the Day | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/first-amfed-corp-reports-earnings-for-qtr-to-sept-30.html | First Amfed Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/registration-off-since-1984-vote.html | Registration Off Since 1984 Vote | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/soviet-maneuvers-a-new-strategy.html | Soviet Maneuvers: A New Strategy? | False | By Bernard E. Trainor, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/ralston-purina-co-reports-earnings-for-qtr-to-sept-30.html | Ralston Purina Co reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/the-un-today.html | The U.N. Today | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/obituaries/flora-schreiber-70-the-writer-of-sybil-and-of-shoemaker.html | Flora Schreiber, 70, The Writer of 'Sybil' And of 'Shoemaker' | False | By Andrew L. Yarrow | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/movies/review-film-the-glory-fades-in-everybody-s-all-american.html | Review/Film; The Glory Fades in 'Everybody's All-American' | False | By Janet Maslin | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/marathon-search-goes-on-for-us-hero.html | Marathon; Search Goes On For U.S. Hero | False | By Malcolm Moran | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/a-voice-that-does-impossible-things.html | A Voice That Does 'Impossible' Things | False | By Eleanor Blau | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/khartoum-journal-at-the-end-of-the-road-is-the-graveyard-of-hope.html | Khartoum Journal; At the End of the Road Is the Graveyard of Hope | False | By Jane Perlez, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/ballard-medical-products-reports-earnings-for-qtr-to-sept-30.html | Ballard Medical Products reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/centocor-inc-reports-earnings-for-qtr-to-sept-30.html | Centocor Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/results-plus-190988.html | Results Plus | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/campaign-trail-how-to-muddy-the-political-waters.html | CAMPAIGN TRAIL; How to Muddy The Political Waters | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/piedmont-aviation-to-sell-certificates.html | Piedmont Aviation To Sell Certificates | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/us-v-marcoses-betrayal-doris-duke-says.html | U.S. v. Marcoses: 'Betrayal,' Doris Duke Says | False | By Celestine Bohlen | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/invacare-corp-reports-earnings-for-qtr-to-sept-30.html | Invacare Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/vanguard-shareholder-vote-asked.html | Vanguard Shareholder Vote Asked | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/c-corrections-261288.html | Corrections | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/benefit-for-the-homeless.html | Benefit for the Homeless | False | By Jennifer Dunning | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/duratek-corp-reports-earnings-for-qtr-to-sept-30.html | Duratek Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/sports-people-blood-doping-test.html | Sports People; Blood Doping Test | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/george-bush-and-willie-horton.html | George Bush and Willie Horton | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/southwestern-energy-co-reports-earnings-for-qtr-to-sept-30.html | Southwestern Energy Co reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-11-07 | TX 2-440363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/credit-markets-prices-of-treasuries-show-gains.html | CREDIT MARKETS; Prices of Treasuries Show Gains | False | By Kenneth N. Gilpin | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/movies/review-film-a-pair-of-sunglasses-reveals-a-world-of-evil.html | Review/Film; A Pair of Sunglasses Reveals a World of Evil | False | By Janet Maslin | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/the-dance-is-still-on-at-school-in-missouri.html | The Dance Is Still On At School in Missouri | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/miami-police-want-to-control-homeless-by-arresting-them.html | Miami Police Want To Control Homeless By Arresting Them | False | By Jeffrey Schmalz, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/c-corrections-261188.html | Corrections | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/reviews-ballet-joffrey-s-party-guests-nasty-and-nice.html | Reviews/Ballet; Joffrey's Party Guests, Nasty and Nice | False | By Jack Anderson | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/confertech-international-inc-reports-earnings-for-qtr-to-sept-30.html | Confertech International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/devils-manage-to-gain-a-tie.html | Devils Manage To Gain A Tie | False | By Alex Yannis, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/c-corrections-261088.html | Corrections | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/church-council-losing-appeal-will-reorganize.html | Church Council, Losing Appeal, Will Reorganize | False | By Ari L. Goldman | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/pacificorp-reports-earnings-for-qtr-to-sept-30.html | Pacificorp reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/for-children.html | For Children | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/fgic-corp-reports-earnings-for-qtr-to-sept-30.html | FGIC Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/key-rates-279588.html | KEY RATES | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/gruene-inc-reports-earnings-for-qtr-to-sept-30.html | Gruene Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Playboy Enterprises Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/nhl-penguins-lose-6-2.html | N.H.L.; Penguins Lose, 6-2 | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/talks-continue-on-plan-to-shut-shoreham-plant.html | Talks Continue On Plan to Shut Shoreham Plant | False | By Philip S. Gutis, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/l-it-is-the-world-that-needs-the-cloister-014988.html | It Is the World That Needs the Cloister | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/l-under-bush-the-rich-would-just-get-richer-median-income-rises-297088.html | Under Bush, the Rich Would Just Get Richer; Median Income Rises | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/dining-out-guide-breakfast.html | Dining Out Guide: Breakfast | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/taco-viva-inc-reports-earnings-for-qtr-to-sept-18.html | Taco Viva Inc reports earnings for Qtr to Sept 18 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/l-under-bush-the-rich-would-just-get-richer-more-low-wage-jobs-015188.html | Under Bush, the Rich Would Just Get Richer; More Low-Wage Jobs | False | | 1988-11-07 | TX 2-440363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/bamberger-polymers-inc-reports-earnings-for-qtr-to-sept-30.html | Bamberger Polymers Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/geraldo-rivera-s-nose-broken-in-scuffle-on-his-talk-show.html | Geraldo Rivera's Nose Broken In Scuffle on His Talk Show | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/delmarva-power-light-co-reports-earnings-for-12mo-sept-30.html | Delmarva Power & Light Co reports earnings for 12mo Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/review-art-wealth-masterworks-old-new-brooklyn-museum-sumptuous-world-gustave.html | Review/Art: A Wealth of Masterworks, Old and New; At Brooklyn Museum, The Sumptuous World Of Gustave Courbet | False | By John Russell | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/oilers-colts-rise-in-ranking.html | Oilers, Colts Rise in Ranking | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/caracas-loan-is-tied-to-oil.html | Caracas Loan Is Tied to Oil | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/texan-has-chance-to-seek-new-trial.html | TEXAN HAS CHANCE TO SEEK NEW TRIAL | False | By Peter Applebome, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/eeco-inc-reports-earnings-for-qtr-to-oct-2.html | EECO Inc reports earnings for Qtr to Oct 2 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/mine-sold-in-mexico.html | Mine Sold In Mexico | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/mci-plans-a-separate-facsimile-network.html | MCI Plans a Separate Facsimile Network | False | By Calvin Sims | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/the-media-business-advertising-a-retailer-s-magazine-dies-in-an-early-stage.html | THE MEDIA BUSINESS: Advertising; A Retailer's Magazine Dies in an Early Stage | False | By Randall Rothenberg | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/no-and-yes-on-ballot-proposals.html | No and Yes on Ballot Proposals | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/connaught-biosciences-reports-earnings-for-qtr-to-sept-30.html | Connaught Biosciences reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/in-south-korea-riots-flare-again.html | IN SOUTH KOREA, RIOTS FLARE AGAIN | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/2d-inquiry-into-killing-is-extended.html | 2d Inquiry Into Killing Is Extended | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/l-worm-of-racism-beneath-campaign-s-surface-297888.html | Worm of Racism Beneath Campaign's Surface | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/company-news-avtex-is-closing-rocket-yarn-plant.html | COMPANY NEWS; Avtex Is Closing Rocket-Yarn Plant | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/new-bedford-institution-reports-earnings-for-qtr-to-sept-30.html | New Bedford Institution reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/inside-122288.html | INSIDE | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/review-circus-big-apple-is-back-with-daredevils-and-slippery-stars.html | Review/Circus; Big Apple Is Back With Daredevils And Slippery Stars | False | By Mel Gussow | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/company-news-eagle-picher.html | COMPANY NEWS; Eagle-Picher | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/no-shaw-appeal-planned.html | No Shaw Appeal Planned | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/mei-diversified-reports-earnings-for-qtr-to-sept-30.html | MEI Diversified reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/review-early-music-aston-magna-plays-purcell.html | Review/Early Music; Aston Magna Plays Purcell | False | By John Rockwell | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/killer-of-woman-executed-in-texas.html | KILLER OF WOMAN EXECUTED IN TEXAS | False | AP | 1988-11-07 | TX 2-440363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/campaign-trail-bushspeak-fans-bend-us-your-ears.html | CAMPAIGN TRAIL; Bushspeak Fans, Bend Us Your Ears | False | By Bernard Weinraub | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/gorbachevs-antiamericanism.html | Gorbachev's Anti-Americanism | False | By Jerry F. Hough | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/sports-people-yankees-and-stadiums.html | Sports People; Yankees and Stadiums | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/natwest-capital-offers-9-3-8-notes.html | Natwest Capital Offers 9 3/8% Notes | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/magnetic-technologies-reports-earnings-for-qtr-to-july-30.html | Magnetic Technologies reports earnings for Qtr to July 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/cbi-industries-inc-reports-earnings-for-qtr-to-sept-30.html | CBI Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/dire-prophecy-on-takeovers-by-one-who-knows-them.html | Dire Prophecy on Takeovers By One Who Knows Them | False | By Stephen Labaton | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/hebrew-teaching-in-russia-seen-as-means-to-win-west.html | Hebrew Teaching in Russia Seen as Means to Win West | False | By Esther B. Fein, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/campaign-trail-dukakis-envisions-a-movable-feast.html | CAMPAIGN TRAIL; Dukakis Envisions A Movable Feast | False | By Bernard Weinraub | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/best-buy-co-reports-earnings-for-qtr-to-sept-30.html | Best Buy Co reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/learning-annex-reports-earnings-for-qtr-to-sept-30.html | Learning Annex reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/jets-prepare-to-oppose-klecko-and-colts.html | Jets Prepare to Oppose Klecko and Colts | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/sierracin-corp-reports-earnings-for-qtr-to-sept-30.html | Sierracin Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/movies/review-film-passion-vs-parenthood-in-the-good-mother.html | Review/Film; Passion vs. Parenthood in 'The Good Mother' | False | By Janet Maslin | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/property-trust-of-america-reports-earnings-for-qtr-to-sept-30.html | Property Trust of America reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/transactions-185288.html | Transactions | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/integrated-genetics-reports-earnings-for-qtr-to-sept-30.html | Integrated Genetics reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/movies/review-film-fireflies-growing-up-in-japan.html | Review/Film; 'Fireflies': Growing Up In Japan | False | By Walter Goodman | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/commerce-dept-is-sued-to-force-adjustment-of-1990-census-plan.html | Commerce Dept. Is Sued to Force Adjustment of 1990 Census Plan | False | By Todd S. Purdum | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/carmike-cinemas-inc-reports-earnings-for-qtr-to-sept-30.html | Carmike Cinemas Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/interstate-general-co-lp-reports-earnings-for-qtr-to-sept-30.html | Interstate General Co LP reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/stocks-rally-as-dow-gains-1351.html | Stocks Rally As Dow Gains 13.51 | False | By Lawrence J. Demaria | 1988-11-07 | TX 2-440363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/synergen-inc-reports-earnings-for-qtr-to-sept-30.html | Synergen Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/l-not-so-silent-cal-014788.html | Not-So-Silent Cal | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Diagnostic-Retrieval Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/style/three-us-designers-less-or-more-in-the-mainstream.html | Three U.S. Designers, Less or More in the Mainstream | False | By Anne-Marie Schiro | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/sports-people-cade-must-wait.html | Sports People; Cade Must Wait | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/ferrofluidics-corp-reports-earnings-for-qtr-to-sept-30.html | Ferrofluidics Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/style/sportswear-chanel-and-a-touch-of-tahiti.html | Sportswear: Chanel and a Touch of Tahiti | False | By Bernadine Morris | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/obituaries/john-j-lindsay-journalist-67.html | John J. Lindsay, Journalist, 67 | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/black-decker-corp-reports-earnings-for-qtr-to-sept-25.html | Black & Decker Corp reports earnings for Qtr to Sept 25 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/bush-taking-rival-s-line-says-labels-don-t-matter.html | Bush, Taking Rival's Line, Says 'Labels' Don't Matter | False | By Maureen Dowd, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/interstate-securities-inc-reports-earnings-for-qtr-to-sept-30.html | Interstate Securities Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/obituaries/stewart-parker-47-a-playwright-on-irish-troubles-dies-in-london.html | Stewart Parker, 47, a Playwright On Irish Troubles, Dies in London | False | By Mervyn Rothstein | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/san-diego-gas-drops-plan-to-merge-with-tucson-electric.html | San Diego Gas Drops Plan to Merge With Tucson Electric | False | By Andrea Adelson | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/fodor-at-tully-hall.html | Fodor at Tully Hall | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/lets-say-no-to-exit-polls.html | Let's Say No To Exit Polls | False | By Ralph Munro and Curtis B. Gans | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/sounds-around-town-019288.html | Sounds Around Town | False | By John S. Wilson | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/student-probably-made-fake-bust-at-the-getty.html | Student Probably Made Fake Bust at the Getty | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/washington-talk-briefing-on-your-mark.html | WASHINGTON TALK: BRIEFING; On Your Mark! | False | By Richard Halloran and David Binder | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/restaurants-985788.html | Restaurants | False | By Bryan Miller | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/yale-society-resists-peeks-into-its-crypt.html | Yale Society Resists Peeks Into Its Crypt | False | By David W. Dunlap | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/comair-holdings-reports-earnings-for-qtr-to-sept-30.html | Comair Holdings reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/12-chilean-generals-retired-including-pinochet-s-deputy.html | 12 Chilean Generals Retired, Including Pinochet's Deputy | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/rodman-renshaw-reports-earnings-for-qtr-to-sept-30.html | Rodman & Renshaw reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/company-news-chevron-to-convert-gulf-gas-stations.html | COMPANY NEWS; Chevron to Convert Gulf Gas Stations | False | Special to the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/boxing-hearns-has-shot-at-5th-title.html | Boxing; Hearns Has Shot at 5th Title | False | By Phil Berger, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/business/federated-financial-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | Federated Financial Savings & Loan Assn reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/news-summary-217788.html | NEWS SUMMARY | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/american-bankers-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | American Bankers Insurance Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/transcon-incorporated-reports-earnings-for-qtr-to-sept-30.html | Transcon Incorporated reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/in-sight-a-real-world-court.html | In Sight: A Real World Court | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/obituaries/philip-h-hiss-3d-78-designer-of-buildings.html | Philip H. Hiss 3d, 78, Designer of Buildings | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/shopsmith-inc-reports-earnings-for-qtr-to-sept-30.html | Shopsmith Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/tyson-foods-inc-reports-earnings-for-qtr-to-sept-30.html | Tyson Foods Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/par-technology-reports-earnings-for-qtr-to-sept-30.html | Par Technology reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/sports-of-the-times-how-to-improve-hockey.html | Sports of The Times; How to Improve Hockey | False | By Ira Berkow | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/horse-racing-notebook-krone-to-make-history-in-breeders-cup.html | Horse Racing Notebook; Krone To Make History in Breeders' Cup | False | By Steven Crist, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/books/books-of-the-times-jerusalem-where-dreams-are-shaped-by-creeds.html | Books of The Times; Jerusalem, Where Dreams Are Shaped by Creeds | False | By John Gross | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/chicago-suffers-along-with-ditka.html | Chicago Suffers Along With Ditka | False | By William E. Schmidt, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/hibbing-journal-no-honor-for-the-home-of-a-famed-native-son.html | Hibbing Journal; No Honor for the Home Of a Famed Native Son | False | By William E. Schmidt, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/company-news-sears-rises-3-on-merger-talk.html | COMPANY NEWS; Sears Rises $3 On Merger Talk | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/pse-inc-reports-earnings-for-qtr-to-sept-30.html | PSE Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/the-law-at-the-bar.html | THE LAW; At The Bar | False | By David Margolick | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/carson-not-ready-to-call-it-quits.html | Carson Not Ready To Call It Quits | False | FRANK LITSKY, Special to the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/washington-talk-briefing-change-at-pentagon.html | WASHINGTON TALK: BRIEFING; Change at Pentagon | False | By Richard Halloran and David Binder | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/emotional-issues-are-the-1988-battleground.html | Emotional Issues Are the 1988 Battleground | False | By David E. Rosenbaum, Special to the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/cincinnati-on-probation.html | Cincinnati on Probation | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/review-art-a-wide-ranging-spread-of-artists-and-installations.html | Review/Art; A Wide-Ranging Spread Of Artists and Installations | False | By Roberta Smith | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/company-news-pepperell-asks-court-to-block-farley-offer.html | COMPANY NEWS; Pepperell Asks Court To Block Farley Offer | False | By Milt Freudenheim | 1988-11-07 | TX 2-440363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/suit-seeks-to-bar-fbi-retaliation.html | SUIT SEEKS TO BAR F.B.I. RETALIATION | False | By Philip Shenon, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/tempers-flare-at-aqueduct.html | Tempers Flare At Aqueduct | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/group-bids-20.9-billion-for-nabisco.html | Group Bids $20.9 Billion For Nabisco | False | By James Sterngold | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/reagan-vetoes-bill-to-protect-1.4-million-acres-in-montana.html | Reagan Vetoes Bill to Protect 1.4 Million Acres in Montana | False | By Philip Shabecoff, Special to the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/cigna-corp-reports-earnings-for-qtr-to-sept-30.html | Cigna Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/royal-international-optical-corp-reports-earnings-for-qtr-to-sept-30.html | Royal International Optical Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/economic-scene-the-slowdown-and-the-election.html | Economic Scene; The Slowdown And the Election | False | By Leonard Silk | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/hanover-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Hanover Insurance Co reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/household-international-inc-reports-earnings-for-qtr-to-sept-30.html | Household International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/quartet-from-cologne.html | Quartet From Cologne | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/head-of-latvian-group-quits-over-link-to-ss.html | Head of Latvian Group Quits Over Link to SS | False | Special to the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/review-television-wodehouse-s-glorious-thinness.html | Review/Television; Wodehouse's Glorious Thinness | False | By Richard F. Shepard | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/arts/what-s-cooking-eighth-avenue-openings-may-challenge-chelsea-s-neighborhood-feel.html | What's Cooking on Eighth Avenue; Openings May Challenge Chelsea's Neighborhood Feel | False | By Bryan Miller | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/invoking-kennedy-triumph-dukakis-tours-connecticut.html | Invoking Kennedy Triumph, Dukakis Tours Connecticut | False | By Andrew Rosenthal, Special to the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/top-koch-aide-denies-pushing-gabel-s-hiring.html | Top Koch Aide Denies Pushing Gabel's Hiring | False | By Arnold H. Lubasch | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/savings-agency-head-sees-insurance-limits.html | Savings Agency Head Sees Insurance Limits | False | By Nathaniel C. Nash | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/movies/review-film-u2-hits-the-road-in-rattle-and-hum.html | Review/Film; U2 Hits the Road in 'Rattle and Hum' | False | By Janet Maslin | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/pentagon-reports-improper-charges-for-consultants.html | PENTAGON REPORTS IMPROPER CHARGES FOR CONSULTANTS | False | By John H. Cushman Jr., Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/algerians-vote-on-revamping-political-system.html | Algerians Vote on Revamping Political System | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/bass-buys-newspaper-stake.html | Bass Buys Newspaper Stake | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/profit-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Profit Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/trans-leasing-international-reports-earnings-for-qtr-to-sept-30.html | Trans Leasing International reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/cox-to-keep-link-with-the-miami-herald.html | Cox to Keep Link With The Miami Herald | False | By Albert Scardino | 1988-11-07 | TX 2-440363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/the-media-business-advertising-grey-advertising-gets-california-cooler-job.html | THE MEDIA BUSINESS; Advertising; Grey Advertising Gets California Cooler Job | False | By Randall Rothenberg | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/cross-trecker-corporation-reports-earnings-for-qtr-to-sept-30.html | Cross & Trecker Corporation reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/sports/national-horse-show-french-rider-leaps-highest.html | National Horse Show; French Rider Leaps Highest | False | By Robin Finn | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/obituaries/george-folsey-dies-film-maker-was-90.html | George Folsey Dies; Film Maker Was 90 | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/market-place-more-confusion-on-griffin-deal.html | Market Place; More Confusion On Griffin Deal | False | By Floyd Norris | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/rb-w-corp-reports-earnings-for-qtr-to-sept-30.html | RB&W Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/kohlberg-ends-bid-for-macmillan.html | Kohlberg Ends Bid for Macmillan | False | By Geraldine Fabrikant | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/bi-inc-reports-earnings-for-qtr-to-sept-30.html | Bi Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/pakistan-downs-an-afghan-plane.html | Pakistan Downs an Afghan Plane | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/business-people-tacoma-lawyer-hailed-in-bond-default-case.html | BUSINESS PEOPLE; Tacoma Lawyer Hailed In Bond Default Case | False | By Harriet King | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/counting-the-jobless-a-job-in-itself.html | Counting the Jobless a Job in Itself | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/merck-sees-1-billion-drug.html | Merck Sees $1 Billion Drug | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/long-island-lighting-co-reports-earnings-for-qtr-to-sept-30.html | Long Island Lighting Co reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/a-few-grapes-cost-600.40.html | A Few Grapes Cost $600.40 | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/health-mor-inc-reports-earnings-for-qtr-to-sept-30.html | Health-Mor Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/computer-automation-inc-reports-earnings-for-qtr-to-sept-30.html | Computer Automation Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/c-corrections-193188.html | Corrections | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/griffin-technology-reports-earnings-for-qtr-to-sept-30.html | Griffin Technology reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/nyregion/jurors-see-graphic-tape-of-nussbaum.html | Jurors See Graphic Tape Of Nussbaum | False | By Ronald Sullivan | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/michigan-consolidated-gas-co-reports-earnings-for-qtr-to-sept-30.html | Michigan Consolidated Gas Co reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/opinion/in-the-nation-bush-and-the-cia.html | IN THE NATION; Bush and the C.I.A. | False | By Tom Wicker | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/pratt-lambert-inc-reports-earnings-for-qtr-to-sept-30.html | Pratt & Lambert Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/krisch-american-inns-reports-earnings-for-qtr-to-sept-30.html | Krisch American Inns reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/2-die-in-mexican-labor-clash.html | 2 Die in Mexican Labor Clash | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-11-07 | TX 2-440363 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/washington-talk-briefing-bomb-fathers-to-meet.html | WASHINGTON TALK: BRIEFING; Bomb Fathers to Meet | False | By Richard Halloran and David Binder | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/world/indian-troops-arrive-to-put-down-coup-attempt-in-island-republic.html | Indian Troops Arrive to Put Down Coup Attempt in Island Republic | False | By Sanjoy Hazarika, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/quibix-graphic-systems-reports-earnings-for-qtr-to-sept-30.html | Quibix Graphic Systems reports earnings for Qtr to Sept 30 | False | | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/business/about-real-estate-a-buyer-s-market-in-queens-co-ops.html | About Real Estate; A Buyer's Market in Queens Co-ops | False | By Andree Brooks | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/3-faa-workers-die-in-crash.html | 3 F.A.A. Workers Die in Crash | False | AP | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/study-finds-marked-drop-in-registration-level-since-84.html | Study Finds Marked Drop in Registration Level Since '84 | False | By Richard L. Berke, Special To the New York Times | 1988-11-07 | TX 2-440363 | | |
| 1988-11-04 | 1988-11-04 | https://www.nytimes.com/1988/11/04/us/virus-in-military-computers-disrupts-systems-nationwide.html | 'Virus' in Military Computers Disrupts Systems Nationwide | False | By John Markoff | 1988-11-07 | TX 2-440363 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/brazil-adopts-plan-to-stem-inflation-rise.html | Brazil Adopts Plan to Stem Inflation Rise | False | By Alan Riding, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/study-says-immigration-law-is-leading-to-discrimination.html | Study Says Immigration Law Is Leading to Discrimination | False | By Marvine Howe | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/financial-woes-to-force-closing-of-girls-school.html | Financial Woes to Force Closing of Girls' School | False | By Robert D. McFadden | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/us-expresses-disappointment.html | U.S. Expresses Disappointment | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/bridge-399188.html | Bridge | False | By Alan Truscott | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/c-corrections-592688.html | Corrections | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/company-briefs-473988.html | COMPANY BRIEFS | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/sale-of-british-printing-corp-is-planned.html | Sale of British Printing Corp. Is Planned | False | By Steve Lohr, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/lilco-shareholders-strongly-endorse-accord-to-sell-shoreham.html | Lilco Shareholders Strongly Endorse Accord to Sell Shoreham | False | By Philip S. Gutis | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/jersey-house-contests-seen-as-groundwork-for-future.html | Jersey House Contests Seen As Groundwork for Future | False | By Joseph F. Sullivan, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/key-rates-593388.html | KEY RATES | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/pace-membership-warehouse-inc-reports-earnings-for-qtr-to-oct-9.html | Pace Membership Warehouse Inc reports earnings for Qtr to Oct 9 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/c-corrections-592088.html | Corrections | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/news-summary-553788.html | NEWS SUMMARY | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/obituaries/george-dively-85-harris-leader.html | George Dively, 85, Harris Leader | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/repco-inc-reports-earnings-for-qtr-to-sept-30.html | Repco Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/baseball-for-yankees-time-for-plan-b.html | BASEBALL; For Yankees, Time for Plan B | False | By Michael Martinez | 1988-11-10 | TX 2-434203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/college-football-wyoming-faces-its-moment-of-truth.html | College Football; Wyoming Faces Its Moment of Truth | False | By Gordon S. White Jr. | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | Southern Indiana Gas & Electric Co reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/telesphere-international-inc-reports-earnings-for-qtr-to-sept-30.html | Telesphere International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/currency-markets-early-dollar-rally-fades-as-bearish-mood-prevails.html | CURRENCY MARKETS; Early Dollar Rally Fades As Bearish Mood Prevails | False | By Jonathan Fuerbringer | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/world/anti-apartheid-paper-to-show-another-side-to-the-afrikaner.html | Anti-Apartheid Paper to Show Another Side to the Afrikaner | False | By John D. Battersby, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/dreshere-inc-reports-earnings-for-qtr-to-sept-30.html | Dreshere Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/colonial-commercial-corp-reports-earnings-for-qtr-to-sept-30.html | Colonial Commercial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/senate-race-is-numbing-to-voters.html | Senate Race Is Numbing To Voters | False | By Craig Wolff, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/polymeric-resources-corp-reports-earnings-for-year-to-june-30.html | Polymeric Resources Corp reports earnings for Year to June 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/m-d-c-asset-investors-inc-reports-earnings-for-qtr-to-sept-30.html | M D C Asset Investors Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/center-to-allow-donors-to-store-their-own-blood.html | Center to Allow Donors to Store Their Own Blood | False | AP | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-sept-30.html | Equitable of Iowa Companies reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/patents-a-saliva-test-fixes-time-of-ovulation.html | Patents; A Saliva Test Fixes Time of Ovulation | False | By Edmund L. Andrews | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/election-92-beep-replaces-ka-chunk-in-booth.html | Election '92: Beep Replaces Ka-chunk in Booth | False | By Nadine Brozan | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/oak-hill-sportswear-corp-reports-earnings-for-qtr-to-sept-30.html | Oak Hill Sportswear Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/c-corrections-592388.html | Corrections | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/mbia-inc-reports-earnings-for-qtr-to-sept-30.html | MBIA Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/company-news-hawaii-developer-plans-land-sale.html | COMPANY NEWS; Hawaii Developer Plans Land Sale | False | Special to the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/paxton-frank-co-reports-earnings-for-qtr-to-sept-30.html | Paxton, Frank Co reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/world/reagan-disappointed-by-soviet-move.html | Reagan Disappointed by Soviet Move | False | By Robert Pear, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/intruders-into-computer-systems-still-hard-to-prosecute.html | Intruders Into Computer Systems Still Hard to Prosecute | False | By Jeff Gerth, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/style/consumer-s-world-2-ways-to-deal-with-ice.html | CONSUMER'S WORLD; 2 Ways to Deal With Ice | False | By Joan Lee Faust | 1988-11-10 | TX 2-434203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/continental-general-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Continental General Insurance Co reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/l-multiple-choice-tests-are-still-the-best-we-have-teachers-also-lose-602488.html | Multiple Choice Tests Are Still the Best We Have; Teachers Also Lose | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/quarterly-unemployment-falls-in-new-york.html | Quarterly Unemployment Falls in New York | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/marathon-notebook-shortcut-allowed-when-you-re-81.html | Marathon Notebook; Shortcut Allowed When You're 81 | False | By Malcolm Moran | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/alba-waldensian-inc-reports-earnings-for-qtr-to-sept-30.html | Alba-Waldensian Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/arts/a-job-fit-for-a-living-legend.html | A Job Fit for a Living Legend | False | By Glenn Collins | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/telos-corp-reports-earnings-for-qtr-to-sept-30.html | Telos Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/bond-prices-off-sharply-on-job-data.html | Bond Prices Off Sharply On Job Data | False | By H. J. Maidenberg | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/c-corrections-457488.html | Corrections | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/legislative-honor-roll.html | Legislative Honor Roll | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/observer-the-saddest-of-news.html | OBSERVER; The Saddest Of News | False | By Russell Baker | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/virus-eliminated-defense-aides-say.html | 'VIRUS ELIMINATED, DEFENSE AIDES SAY | False | By Michael Wines, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Northwestern National Life Insurance Co reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/burger-king-investors-master-l-p-reports-earnings-for-qtr-to-sept-30.html | Burger King Investors Master L P reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/gun-entrepreneur-cleared.html | Gun Entrepreneur Cleared | False | AP | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/l-multiple-choice-tests-are-still-the-best-we-have-getting-them-to-write-601888.html | Multiple Choice Tests Are Still the Best We Have; Getting Them to Write | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/world/42-slain-and-54-hurt-in-2-attacks-in-punjab.html | 42 Slain and 54 Hurt in 2 Attacks in Punjab | False | AP | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/nabisco-executives-to-take-huge-gains-in-their-buyout.html | Nabisco Executives to Take Huge Gains in Their Buyout | False | By James Sterngold | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/graham-field-health-products-inc-reports-earnings-for-qtr-to-sept-30.html | Graham-Field Health Products Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/l-subject-of-allegiance-454488.html | Subject of Allegiance | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/nevada-power-co-reports-earnings-for-12mo-sept-30.html | Nevada Power Co reports earnings for 12mo Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/new-season-but-same-old-story.html | New Season but Same Old Story | False | By Sam Goldaper, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/patents-cigarette-puts-itself-out.html | Patents; Cigarette Puts Itself Out | False | By Edmund L. Andrews | 1988-11-10 | TX 2-434203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/arts/reviews-music-an-aural-and-visual-trip-in-search-of-separate-roots.html | Reviews/Music; An Aural and Visual Trip In Search of Separate Roots | False | By Stephen Holden | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/ns-group-inc-reports-earnings-for-qtr-to-sept-24.html | NS Group Inc reports earnings for Qtr to Sept 24 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/business-digest-saturday-november-5-1988.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 5, 1988 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/c-corrections-592588.html | Corrections | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/carver-corp-reports-earnings-for-qtr-to-sept-30.html | Carver Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/ithaca-debates-power-plant-at-falls.html | Ithaca Debates Power Plant at Falls | False | Special to the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/hancock-to-sell-copley-plaza.html | Hancock to Sell Copley Plaza | False | Special to the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/realestate/q-and-a-224888.html | Q And A | False | By Shawn G. Kennedy | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/vitriol-muted-but-jersey-race-is-still-bitter.html | Vitriol Muted, but Jersey Race Is Still Bitter | False | By Clifford D. May, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/company-news-credit-card-bill-signed-by-reagan.html | COMPANY NEWS; Credit Card Bill Signed by Reagan | False | AP | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/lifetime-corp-reports-earnings-for-qtr-to-sept-30.html | Lifetime Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/ldb-corp-reports-earnings-for-qtr-to-july-31.html | LDB Corp reports earnings for Qtr to July 31 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/patents-device-converts-tv-set-into-a-coloring-book.html | Patents; Device Converts TV Set Into a Coloring Book | False | By Edmund L Andrews | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/patents-a-computer-recognizes-some-words.html | Patents; A Computer Recognizes Some Words | False | By Edmund L Andrews | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/nba-lakers-hold-off-mavericks.html | N.B.A.; Lakers Hold Off Mavericks | False | AP | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/sports-of-the-times-laying-claim-to-the-cup.html | SPORTS OF THE TIMES; Laying Claim to the Cup | False | By Steven Crist | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/saving-unit-s-sale-in-jersey.html | Saving Unit's Sale in Jersey | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/style/coping-with-dining-holidays-get-detailed-information-restaurant-choose-time.html | COPING: With Dining Out on Holidays; Get detailed information from the restaurant, choose a time carefully and allow for extra traffic. | False | By Florence Fabricant | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/apa-optics-inc-reports-earnings-for-qtr-to-sept-30.html | APA Optics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/us-fines-eastern-airlines-1-million-in-cocaine-case.html | U.S. Fines Eastern Airlines $1 Million in Cocaine Case | False | AP | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-sept-30.html | Adams Resources & Energy Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/medstone-international-reports-earnings-for-qtr-to-sept-30.html | Medstone International reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/about-new-york-i-started-to-keep-a-knife-under-the-pillow.html | About New York; 'I Started To Keep a Knife Under the Pillow' | False | By Douglas Martin | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/world/soviet-scientist-faults-space-bureaucrats.html | Soviet Scientist Faults Space Bureaucrats | False | By Celestine Bohlen | 1988-11-10 | TX 2-434203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/spiegel-inc-reports-earnings-for-qtr-to-sept-30.html | Spiegel Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/arts/reviews-television-two-programs-recall-kristallnacht.html | Reviews/Television; Two Programs Recall Kristallnacht | False | By Walter Goodman | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/wharf-resources-ltd-reports-earnings-for-qtr-to-sept-30.html | Wharf Resources LTD reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/sports-people-no-ban-for-patrick.html | SPORTS PEOPLE; No Ban for Patrick | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/in-the-highlands-a-wee-fish-dispute.html | In the Highlands, a Wee Fish Dispute | False | By Steve Lohr, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/arts/reviews-music-four-new-singers-get-roles-in-gotterdammerung-cast.html | Reviews/Music; Four New Singers Get Roles In 'Gotterdammerung' Cast | False | By John Rockwell | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/pittway-corp-reports-earnings-for-qtr-to-sept-30.html | Pittway Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/arts/police-graft-intertwined-with-prostitutes-murder.html | Police Graft Intertwined With Prostitute's Murder | False | By John O'Connor | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/l-soup-and-sympathy-from-rep-dukakis-310488.html | Soup and Sympathy From Rep. Dukakis | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/pic-n-save-corp-reports-earnings-for-qtr-to-sept-30.html | Pic 'N' Save Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/sprague-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Sprague Technologies Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/metro-dateline-l-line-service-to-be-disrupted.html | METRO DATELINE; L Line Service To Be Disrupted | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/illnesses-traced-to-restaurant.html | Illnesses Traced to Restaurant | False | AP | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/investors-await-a-rash-of-defaults.html | INVESTORS AWAIT A RASH OF DEFAULTS | False | By Anise C. Wallace | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/maxwell-reassurance-on-macmillan.html | Maxwell Reassurance on Macmillan | False | By Edwin McDowell | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/patents-pulling-heat-and-smoke-from-burning-building.html | Patents; Pulling Heat and Smoke From Burning Building | False | By Edmund L. Andrews | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/c-corrections-592188.html | Corrections | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/patten-corp-reports-earnings-for-qtr-to-oct-2.html | Patten Corp reports earnings for Qtr to Oct 2 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/transactions-baseball.html | Transactions; Baseball | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/top-koch-aide-changes-details-in-myerson-case.html | Top Koch Aide Changes Details In Myerson Case | False | By Arnold H. Lubasch | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/automatix-inc-reports-earnings-for-qtr-to-sept-30.html | Automatix Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/general-microelectronics-reports-earnings-for-qtr-to-sept-30.html | General Microelectronics reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/scientific-software-interomp-inc-reports-earnings-for-qtr-to-sept-30.html | Scientific Software-Interomp Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/letter-bomb-of-the-computer-age.html | Letter Bomb of the Computer Age | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/washington-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Washington Energy Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-sept-30.html | Columbia Gas System Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/algerian-voters-back-change.html | Algerian Voters Back Change | False | Special to the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/hailed-by-big-crowds-dukakis-foresees-an-upset.html | Hailed by Big Crowds, Dukakis Foresees an Upset | False | By Robin Toner, Special to the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/obituaries/john-j-lindsay-journalist-67.html | John J. Lindsay, Journalist, 67 | False | AP | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/l-reagan-s-tough-antitrust-enforcement-310588.html | Reagan's Tough Antitrust Enforcement | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/all-american-semiconductor-inc-reports-earnings-for-qtr-to-sept-30.html | All American Semiconductor Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/empi-inc-reports-earnings-for-qtr-to-sept-30.html | EMPI Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/for-quotable-expert-on-political-messages-phone-never-stops-ringing.html | For Quotable Expert on Political Messages, Phone Never Stops Ringing | False | By Lisa Belkin, Special to the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/world/thatcher-honors-solidarity-shrine.html | THATCHER HONORS SOLIDARITY SHRINE | False | By John Tagliabue, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/metro-dateline-3d-officer-charged-in-tompkins-melee.html | METRO DATELINE; 3d Officer Charged In Tompkins Melee | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/on-the-front-lines-in-battling-electronic-invader.html | On the Front Lines in Battling Electronic Invader | False | By Lawrence M. Fisher, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/goldome-fsb-reports-earnings-for-qtr-to-sept-30.html | Goldome FSB reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-sept-30.html | Reynolds & Reynolds Co reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/17-exposed-to-plutonium-at-a-weapon-plant.html | 17 Exposed to Plutonium at a Weapon Plant | False | AP | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/sports-people-no-pallone-indictment.html | SPORTS PEOPLE; No Pallone Indictment | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/lectec-corp-reports-earnings-for-qtr-to-sept-30.html | Lectec Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/northwestern-public-service-co-reports-earnings-for-qtr-to-sept-30.html | Northwestern Public Service Co reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/world/york-minster-is-back-to-life-after-84-fire.html | York Minster Is Back to Life After '84 Fire | False | By Craig R. Whitney, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/nets-let-victory-slip-away-in-opener.html | Nets Let Victory Slip Away in Opener | False | By Clifton Brown, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/arts/met-opera-manager-in-a-surprise-move-is-quitting-his-post.html | Met Opera Manager, In a Surprise Move, Is Quitting His Post | False | By John Rockwell | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/service-fracturing-co-reports-earnings-for-qtr-to-sept-30.html | Service Fracturing Co reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/obituaries/man-bloom-lawyer-86.html | Man Bloom, Lawyer, 86 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/style/con-papamahail-wed-to-robin-miller-lloyd.html | Con Papamahail Wed To Robin Miller Lloyd | False | | 1988-11-10 | TX 2-434203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/us-health-inc-reports-earnings-for-qtr-to-july-31.html | US Health Inc reports earnings for Qtr to July 31 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/world/high-stakes-and-trade-pact-turn-canada-campaign-nasty.html | High Stakes and Trade Pact Turn Canada Campaign Nasty | False | By John F. Burns, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-sept-30.html | Puerto Rican Cement Co reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/amfac-inc-reports-earnings-for-qtr-to-sept-30.html | Amfac Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/style/guidepost-shopping-by-mail.html | Guidepost; Shopping by Mail | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/medalist-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Medalist Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-sept-30.html | Marine Transport Lines Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/style/geoffrey-beene-powers-of-invention.html | Geoffrey Beene: Powers of Invention | False | By Bernadine Morris | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/world/singapore-journal-in-the-global-village-seeking-an-exit.html | Singapore Journal; In the Global Village, Seeking an Exit | False | By Steven Erlanger, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/quayle-talks-of-bad-times-and-the-good.html | Quayle Talks Of Bad Times And the Good | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/inside-490488.html | INSIDE | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/circle-express-inc-reports-earnings-for-qtr-to-june-30.html | Circle Express Inc reports earnings for Qtr to June 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/girl-shot-to-death-by-mother.html | Girl Shot to Death by Mother | False | AP | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/style/consumer-s-world-furs-for-everywoman-via-mass-marketing.html | CONSUMER'S WORLD; Furs for Everywoman, Via Mass Marketing | False | By Anne-Marie Schiro | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/fhp-international-corp-reports-earnings-for-qtr-to-sept-30.html | FHP International Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/atlanta-editor-resigns-after-dispute.html | Atlanta Editor Resigns After Dispute | False | By Albert Scardino | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/odetics-inc-reports-earnings-for-qtr-to-sept-30.html | Odetics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/theater/review-theater-the-mystery-of-cuba-from-reality-to-apparition.html | Review/Theater; The Mystery of Cuba, From Reality to Apparition | False | By Mel Gussow | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/quotation-of-the-day-591088.html | Quotation of the Day | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/texas-air-corp-reports-earnings-for-qtr-to-sept-30.html | Texas Air Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/peerless-tube-co-reports-earnings-for-qtr-to-sept-30.html | Peerless Tube Co reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/islanders-lose-fifth-in-a-row.html | Islanders Lose Fifth in a Row | False | By Joe Sexton, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/republic-automotive-parts-reports-earnings-for-qtr-to-sept-30.html | Republic Automotive Parts reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/arts/review-music-spaniard-tackles-neglected-rachmaninoff.html | Review/Music; Spaniard Tackles Neglected Rachmaninoff | False | By Donal Henahan | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/my-daughter-13-is-a-missing-person.html | My Daughter, 13, Is a Missing Person | False | By Brendan T. Herlihy | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/witness-says-numerous-injuries-to-nussbaum-were-nearly-fatal.html | Witness Says Numerous Injuries To Nussbaum Were Nearly Fatal | False | By Ronald Sullivan | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/political-memo-yes-late-voter-swings-do-happen-but-underdogs-can-t-count-on-them.html | Political Memo; Yes, Late Voter Swings Do Happen, But Underdogs Can't Count on Them | False | By E. J. Dionne Jr., Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/phoenix-re-corp-reports-earnings-for-qtr-to-sept-30.html | Phoenix Re Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/obituaries/robert-b-semple-78-ex-chemical-executive.html | Robert B. Semple, 78, Ex-Chemical Executive | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/fugitives-vanish-easily-overworked-police-say.html | Fugitives Vanish Easily, Overworked Police Say | False | By Selwyn Raab | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/grey-advertising-inc-reports-earnings-for-qtr-to-sept-30.html | Grey Advertising Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/style/isaac-mizrahi-inspired-independence.html | Isaac Mizrahi: Inspired Independence | False | By Anne-Marie Schiro | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/thomas-nelson-inc-reports-earnings-for-qtr-to-sept-30.html | Thomas Nelson Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/dow-slumps-2454-to-end-at-214580.html | Dow Slumps 24.54 to End at 2,145.80 | False | By Lawrence J. Demaria | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/outlet-communications-reports-earnings-for-qtr-to-sept-30.html | Outlet Communications reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/man-dies-after-pipe-assault.html | Man Dies After Pipe Assault | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/anaren-microwave-reports-earnings-for-qtr-to-sept-30.html | Anaren Microwave reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/bush-saying-every-vote-counts-may-add-visits-to-crucial-states.html | Bush, Saying 'Every Vote Counts,' May Add Visits to Crucial States | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/iowa-southern-inc-reports-earnings-for-qtr-to-sept-30.html | Iowa Southern Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/tylan-corp-reports-earnings-for-qtr-to-sept-30.html | Tylan Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/diagnostek-inc-reports-earnings-for-qtr-to-sept-30.html | Diagnostek Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/industrial-training-systems-reports-earnings-for-qtr-to-sept-30.html | Industrial Training Systems reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/results-plus-tennis.html | RESULTS PLUS; Tennis | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/anchor-glass-container-corp-reports-earnings-for-qtr-to-sept-30.html | Anchor Glass Container Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/metro-dateline-foglia-joins-santucci-as-special-assistant.html | METRO DATELINE; Foglia Joins Santucci As Special Assistant | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/giant-group-ltd-reports-earnings-for-qtr-to-sept-30.html | Giant Group Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/staar-surgical-reports-earnings-for-qtr-to-sept-30.html | Staar Surgical reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/jacor-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Jacor Communications Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/world/arab-newspaper-prints-plo-independence-plan.html | Arab Newspaper Prints P.L.O. Independence Plan | False | Special to the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/company-news-walsh-makes-champion-bid.html | COMPANY NEWS; Walsh Makes Champion Bid | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/airline-safety-improves-federal-agency-reports.html | Airline Safety Improves, Federal Agency Reports | False | AP | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | Gulf Resources & Chemical Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/fair-housing-as-developers-lever.html | Fair Housing as Developers' Lever | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/stokely-usa-inc-reports-earnings-for-qtr-to-sept-30.html | Stokely USA Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/books/books-of-the-times-making-cookies-as-a-wacky-search-for-perfection.html | Books of The Times; Making Cookies as a Wacky Search for Perfection | False | By Michiko Kakutani | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/for-better-living-inc-reports-earnings-for-qtr-to-sept-30.html | For Better Living Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/teen-agers-with-plans-not-babies.html | Teen-Agers With Plans, Not Babies | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/victim-in-fondling-case-refuses-to-aid-santucci.html | Victim in Fondling Case Refuses to Aid Santucci | False | By George James | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/l-united-states-economic-progress-is-real-and-continuing-602988.html | United States Economic Progress Is Real, and Continuing | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/style/consumer-s-world-arts-materials-to-get-labels-on-hazards.html | CONSUMER'S WORLD; Arts Materials To Get Labels On Hazards | False | By Michael Decourcy Hinds | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/kirby-exploration-company-inc-reports-earnings-for-qtr-to-sept-30.html | Kirby Exploration Company Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/wells-gardner-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | Wells-Gardner Electronics Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/presidential-life-corp-reports-earnings-for-qtr-to-sept-30.html | Presidential Life Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/world/soviets-suspend-withdrawal-of-troops-from-afghanistan.html | Soviets Suspend Withdrawal Of Troops From Afghanistan | False | By Philip Taubman, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/oglebay-norton-co-reports-earnings-for-qtr-to-sept-30.html | Oglebay Norton Co reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/national-horse-show-saddlebred-trainer-is-in-show-business.html | NATIONAL HORSE SHOW; Saddlebred Trainer Is in Show Business | False | By Robin Finn | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/sports-people-lemieux-hurts-wrist.html | SPORTS PEOPLE; Lemieux Hurts Wrist | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/haitians-in-plane-case-reach-a-plea-bargain.html | Haitians in Plane Case Reach a Plea Bargain | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/scotty-s-inc-reports-earnings-for-qtr-to-oct-1.html | Scotty's Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/your-money.html | Your Money | False | By Jan M. Rosen Joint Ownership: Cons Top Pros | 1988-11-10 | TX 2-434203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/obituaries/george-folsey-dies-film-maker-was-90.html | George Folsey Dies; Film Maker Was 90 | False | AP | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/american-express-fee-on-2-cards-to-rise-10.html | American Express Fee On 2 Cards to Rise $10 | False | By Isadore Barmash | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/bush-s-calumnies-a-dangerous-game.html | Bush's Calumnies: A Dangerous Game | False | By John B. Oakes | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/fahnestock-viner-holdings-inc-reports-earnings-for-qtr-to-sept.30 | Fahnestock Viner Holdings Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/boxing-hearns-wins-title.html | BOXING; Hearns Wins Title | False | By Phil Berger, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/reagan-signs-bill-ratifying-un-genocide-pact.html | Reagan Signs Bill Ratifying U.N. Genocide Pact | False | By Steven V. Roberts, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/fed-panel-barred-action-on-rates-in-september.html | Fed Panel Barred Action On Rates in September | False | AP | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/franklin-resources-inc-reports-earnings-for-qtr-to-sept.30.html | Franklin Resources Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/l-multiple-choice-tests-are-still-the-best-we-have-hot-for-washington-310688.html | Multiple Choice Tests Are Still the Best We Have; Hot for Washington | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/world/indian-troops-end-coup-in-maldives.html | INDIAN TROOPS END COUP IN MALDIVES | False | By Sanjoy Hazarika, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/l-an-abortion-question-602688.html | An Abortion Question | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/emc-insurance-group-inc-reports-earnings-for-qtr-to-sept.30.html | EMC Insurance Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/coloradans-to-vote-on-drastic-tax-curb.html | Coloradans to Vote on Drastic Tax Curb | False | By Dirk Johnson, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/harvard-concedes-victory-of-clerical-workers-demanding-a-union.html | Harvard Concedes Victory of Clerical Workers Demanding a Union | False | By Allan R. Gold, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/computer-identics-corp-reports-earnings-for-qtr-to-sept.30.html | Computer Identics Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/upper-peninsula-power-co-reports-earnings-for-12mo-sept.30.html | Upper Peninsula Power Co reports earnings for 12mo Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/the-race-for-congress-in-reagan-s-home-district-a-referendum-of-sorts.html | The Race for Congress; In Reagan's Home District, a Referendum of Sorts | False | By Robert Reinhold, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/metro-dateline-limit-on-incomes-of-renters-is-raised.html | METRO DATELINE; Limit on Incomes Of Renters Is Raised | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/sports-people-jockey-fined.html | SPORTS PEOPLE; Jockey Fined | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/atlantic-energy-inc-reports-earnings-for-12mo-sept.30.html | Atlantic Energy Inc reports earnings for 12mo Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/obituaries/raphael-bronstein-93-noted-violin-teacher.html | Raphael Bronstein, 93, Noted Violin Teacher | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/johnson-controls-inc-reports-earnings-for-qtr-to-sept.30.html | Johnson Controls Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/us-says-nazi-suspect-was-guard-for-army.html | U.S. Says Nazi Suspect Was Guard for Army | False | AP | 1988-11-10 | TX 2-434203 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/sports-people-3-dodgers-reach-terms.html | SPORTS PEOPLE; 3 Dodgers Reach Terms | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/author-of-computer-virus-is-son-of-nsa-expert-on-data-security.html | Author of Computer 'Virus' Is Son Of N.S.A. Expert on Data Security | False | By John Markoff | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/rainbow-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Rainbow Technologies Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/sports/jet-makes-timely-return.html | Jet Makes Timely Return | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/obituaries/leo-sauvage-75-journalist-dies.html | Leo Sauvage, 75, Journalist, Dies | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/unemployment-declines-to-5.2-matching-lowest-rate-since-74.html | Unemployment Declines to 5.2%, Matching Lowest Rate Since '74 | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/nyregion/traffic-notes.html | Traffic Notes | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/before-going-into-that-good-night.html | Before Going Into That Good Night | False | By John Houseman | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/polk-audio-inc-reports-earnings-for-qtr-to-sept-30.html | Polk Audio Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/employers-casualty-co-reports-earnings-for-qtr-to-sept.html | Employers Casualty Co reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/ch-heist-corp-reports-earnings-for-qtr-to-sept-25.html | C.H. Heist Corp reports earnings for Qtr to Sept 25 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/poland-is-buying-3-boeing-airliners-for-220-million.html | POLAND IS BUYING 3 BOEING AIRLINERS FOR $220 MILLION | False | By Agis Salpukas | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/transco-exploration-partners-ltd-reports-earnings-for-qtr-to-sept-30.html | Transco Exploration Partners Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/mgm-grand-reports-earnings-for-qtr-to-sept-30.html | MGM Grand reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/california-jockey-club-bay-meadows-operating-reports-earnings-for-qtr-sept-30.html | California Jockey Club-Bay Meadows Operating Co reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/opinion/l-multiple-choice-tests-are-still-the-best-we-have-601688.html | Multiple Choice Tests Are Still the Best We Have | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/arts/arts-endowment-post-for-susan-lubowsky.html | Arts Endowment Post For Susan Lubowsky | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/business/j-higby-s-inc-reports-earnings-for-qtr-to-sept-30.html | J Higby's Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434203 | | |
| 1988-11-05 | 1988-11-05 | https://www.nytimes.com/1988/11/05/us/more-mud-than-ever-slung-through-the-mail.html | More Mud Than Ever Slung Through the Mail | False | By Andrew Rosenthal | 1988-11-10 | TX 2-434203 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/l-question-of-the-week-what-do-you-think-about-the-jockeys-strike-800188.html | Question Of the Week; What Do You Think About the Jockeys' Strike? | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/residential-resales-223188.html | Residential Resales | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/kelly-mccoy-and-russell-newton-exchange-vows.html | KELLY MCCOY AND RUSSELL NEWTON EXCHANGE VOWS | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-suny-arts-center-head.html | New SUNY Arts Center Head | False | By Rhoda M. Gilinsky | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/across-the-river-and-into-the-soup.html | ACROSS THE RIVER AND INTO THE SOUP | False | By Elizabeth Gleick | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/if-youre-thinking-of-living-in-chatham.html | If You're Thinking of Living in;; CHATHAM | False | By Rachelle Garbarine | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/on-language-hit-my-hot-button.html | ON LANGUAGE; Hit My Hot Button | False | BY William Safire | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/fbi-agent-held-in-sex-case.html | F.B.I. Agent Held in Sex Case | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/vivienne-barr-marries.html | VIVIENNE BARR MARRIES | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/why-hospitals-love-diets.html | Why Hospitals Love Diets | False | By N. R. Kleinfield | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/something-more-than-calculus.html | Something More Than Calculus | False | By Ron la Brecque | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/dance-view-sifting-for-gold-in-two-lost-balanchine-ballets.html | DANCE VIEW; Sifting for Gold In Two 'Lost' Balanchine Ballets | False | By Anna Kisselgoff | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/movies/film-view-japan-bullish-on-pandas-and-pets.html | FILM VIEW; Japan: Bullish on Pandas and Pets | False | By Vincent Canby | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/l-bureaucracy-defeats-constitution-in-voter-registration-contest-797588.html | BUREAUCRACY DEFEATS CONSTITUTION IN VOTER REGISTRATION CONTEST | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/improving-the-model-plan.html | IMPROVING THE MODEL PLAN | False | Special to the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/high-school-teacher.html | High School Teacher | False | By Else Weinstein | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/college-football-east-syracuse-streak-at-home-hits-17.html | College Football: East; Syracuse Streak At Home Hits 17 | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/abroad-at-home-who-is-george-bush.html | ABROAD AT HOME; Who is George Bush? | False | By Anthony Lewis | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/theater/l-summer-stock-first-rate-company-953788.html | SUMMER STOCK; First-Rate Company | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/movies/home-video-new-releases-stepping-out.html | HOME VIDEO/NEW RELEASES; Stepping Out | False | By Jennifer Dunning | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/connecticut-opinion-no-southern-flight-for-winter-birds.html | CONNECTICUT OPINION; No Southern Flight for 'Winter Birds' | False | By Thmas Cnagelosi | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/two-win-worwitz-prize-for-research-on-ma.html | Two Win Worwitz Prize For Research on RNA | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/an-era-too-good-to-be-true.html | AN ERA TOO GOOD TO BE TRUE | False | By Michael Kammen | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/reviews-music-a-singer-songs-and-a-saloon.html | Reviews/Music; A Singer, Songs and A 'Saloon' | False | By John S. Wilson | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-fiction-274688.html | IN SHORT; FICTION | False | By Rosemary L. Bray | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/dramatist-20-earns-plaudits.html | Dramatist, 20, Earns Plaudits | False | By Fred T. Abdella | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/topics-of-the-times-vote-yes-for-clean-water.html | TOPICS OF THE TIMES; Vote Yes for Clean Water | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/mandating-access-for-the-handicapped.html | Mandating Access for the Handicapped | False | By Anthony Depalma | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/dna-detectives.html | DNA Detectives | False | By Stephen G. Michaud: Stephen G. Michaud Writes Frequently About Forensic Science. | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/music-met-stars-to-perform-in-new-production.html | MUSIC; Met Stars to Perform in New Production | False | By Robert Sherman | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/l-only-two-more-fighting-days-until-election-385488.html | Only Two More Fighting Days Until Election | False | | 1988-11-06 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/l-only-two-more-fighting-days-until-election-la-la-la-your-land-797388.html | Only Two More Fighting Days Until Election; La, La, La, Your Land | False | | 1988-11-06 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/are-there-a-thousand-points-of-light.html | ARE THERE A THOUSAND POINTS OF LIGHT? | False | By William J. Grinker | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/yoon-mie-rhee-a-pianist-is-wed.html | YOON-MIE RHEE, A PIANIST, IS WED | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/stamps-the-burning-of-books-the-shattering-of-glass-the-war.html | Stamps; The Burning of Books, the Shattering of Glass, the War | False | By Barth Healey | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/recordings-a-walkure-that-ranks-with-the-best.html | RECORDINGS; A 'Walkure' That Ranks With the Best | False | By John Rockwell | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/marc-orlans-mayer-weds-meera-khosla.html | MARC ORLANS MAYER WEDS MEERA KHOSLA | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/westchester-journal-presidential-pursuit.html | WESTCHESTER JOURNAL>; 'Presidential Pursuit' | False | By Roberta Hershenson | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/what-3-whales-did-to-the-human-heart.html | WHAT 3 WHALES DID TO THE HUMAN HEART | False | By Philip Shabecoff | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/northeast-journal-voting-parable-in-massachusetts.html | NORTHEAST JOURNAL; Voting Parable In Massachusetts | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/early-data-issued-on-college-aids-survey.html | Early Data Issued on College AIDS Survey | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/reagn-sees-election-as-referendum-on-him.html | Reagan Sees Election as Referendum on Him | False | Special to the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/louise-wales-to-wed-in-june.html | LOUISE WALES TO WED IN JUNE | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/the-mood.html | The Mood | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/group-aids-battered-women.html | Group Aids Battered Women | False | By Rekha Borsellino | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/chess-on-giving-heroic-defenders-the-credit-they-deserve.html | Chess; On Giving Heroic Defenders the Credit They Deserve | False | By Robert Byrne | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/sound-portable-cd-s-are-now-rivaling-home-models.html | SOUND; Portable CD's Are Now Rivaling Home Models | False | By Hans Fantel | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/l-only-two-more-fighting-days-until-election-just-tv-images-797488.html | Only Two More Fighting Days Until Election; Just TV Images | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/lawyer-refuses-to-testify-and-davis-defense-rests.html | Lawyer Refuses to Testify and Davis Defense Rests | False | By William G. Blair | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/answering-the-mail-624988.html | Answering The Mail | False | By Bernard Gladstone | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/hip-deep-in-post-modernism.html | HIP-DEEP IN POST-MODERNISM | False | By Todd Gitlin | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/the-unpopular-campaign.html | THE UNPOPULAR CAMPAIGN | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/l-question-of-the-week-what-do-you-think-about-the-jockeys-strike-799688.html | Question Of the Week; What Do You Think About the Jockeys' Strike? | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/a-great-equalizer-for-the-disabled.html | A Great Equalizer For the Disabled | False | By Peter H. Lewis | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/l-memo-to-the-next-president-929588.html | MEMO TO THE NEXT PRESIDENT | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/reviews-dance-space-as-an-enigma.html | Reviews/Dance; Space As An Enigma | False | By Jack Anderson | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/taking-a-chance-on-pathos.html | TAKING A CHANCE ON PATHOS | False | By Eva Hoffman | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/special-today-education-life-section-4a.html | Special Today: Education Life/Section 4A | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/pentagon-audit-faults-air-force-s-buying-of-parts.html | Pentagon Audit Faults Air Force's Buying of Parts | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/college-football-local-colleges-trenton-state-clinches-title.html | College Football: Local Colleges; Trenton State Clinches Title | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/up-from-the-ashes.html | UP FROM THE ASHES | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/anne-b-cannon-to-marry-in-june.html | ANNE B. CANNON TO MARRY IN JUNE | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/theater/the-tramps-who-remade-the-theater.html | The Tramps Who Remade the Theater | False | By Mel Gussow | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/elderly-write-of-simpler-times.html | Elderly Write of Simpler Times | False | By Jack Cavanaugh | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-highway-robbery-poles-and-guard-rails.html | New Highway Robbery: Poles and Guard Rails | False | By Robert A. Hamilton | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/article-023488-no-title.html | Article 023488 -- No Title | False | By Arthur Miller | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/architecture-view-high-marks-for-low-costs-housing-in-boston.html | ARCHITECTURE VIEW; HIGH MARKS FOR LOW-COSTS HOUSING IN BOSTON | False | By Paul Goldberger | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/music-us-composers-in-spotlight.html | MUSIC; U.S. Composers in Spotlight | False | By Robert Sherman | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/workers-give-aids-patient-gift-of-time.html | Workers Give AIDS Patient Gift of Time | False | By Jane Gross, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/algeria-names-a-prime-minister.html | Algeria Names a Prime Minister | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/peconic-bay-cleanup-gains.html | Peconic Bay Cleanup Gains | False | By Letta Taylor | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/l-turmoil-in-the-labs-928688.html | TURMOIL IN THE LABS | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/l-making-transportation-more-efficient-785188.html | Making Transportation More Efficient | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/prospects-the-dollar-s-decline.html | Prospects; The Dollar's Decline | False | By Leslie Wayne | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/bush-still-ahead-as-end-nears-but-dukakis-gains-in-survey.html | Bush Still Ahead as End Nears but Dukakis Gains in Survey | False | By E. J. Dionne Jr. | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/two-faiths-to-mark-1938-night-of-horror.html | Two Faiths to Mark 1938 Night of Horror | False | By Gordon M. Goldstein | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/l-rosy-numbers-583388.html | 'Rosy' Numbers | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/pro-football-dickerson-running-far-ahead-of-the-field.html | Pro Football; Dickerson Running Far Ahead of the Field | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/speaking-ill-of-the-dead.html | Speaking Ill Of the Dead | False | By James Atlas; James Atlas Is An Editor of This Magazine. | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/un-team-angers-some-in-namibia.html | U.N. TEAM ANGERS SOME IN NAMIBIA | False | By Christopher S. Wren, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/like-interpreting-the-dreams-of-pharaoh.html | LIKE INTERPRETING THE DREAMS OF PHARAOH | False | By Anthony Lewis | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/northeast-notebook-brattleboro-vt-scaleddown-project-rises.html | NORTHEAST NOTEBOOK; Brattleboro, Vt.; Scaled-Down Project Rises | False | By Susan Keesee | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/headliners-793288.html | HEADLINERS | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/celebrating-a-gateway-to-the-frontier.html | Celebrating A Gateway to The Frontier | False | By Wilma Dykeman | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/billie-shepard-is-wed.html | BILLIE SHEPARD IS WED | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/indian-army-patrols-tense-maldivian-capital.html | Indian Army Patrols Tense Maldivian Capital | False | By Sanjoy Hazarika, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/gardening-forced-bulbs-an-early-splash-of-color.html | GARDENING; Forced Bulbs: An Early Splash of Color | False | By Carl Totemeier | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/susan-h-compton-is-wed-to-richard-allen-pollard.html | SUSAN H. COMPTON IS WED TO RICHARD ALLEN POLLARD | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/children-s-books-bookshelf-023688.html | CHILDREN'S BOOKS: Bookshelf | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/inside-sidelines-at-weapon-plant.html | Inside; Sidelines at Weapon Plant | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/personal-finance-the-tough-new-rules-for-401-k-plans.html | PERSONAL FINANCE; The Tough New Rules for 401(k) Plans | False | By Deborah Rankin | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/old-yet-contemporary-south.html | Old, Yet Contemporary, South | False | By Selma Rattner | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/school-boards-elected-or-appointed.html | School Boards: Elected or Appointed? | False | By Priscilla van Tassel | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/college-football-west-southwest-wyoming-10-0-lassoes-wac-title.html | College Football: West/Southwest; Wyoming (10-0) Lassoes W.A.C. Title | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/lisa-wolfson-to-be-wed.html | LISA WOLFSON TO BE WED | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/l-turmoil-in-the-labs-928188.html | TURMOIL IN THE LABS | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/westchester-followup.html | WESTCHESTER FOLLOW-UP | False | By Gary Kriss | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/l-white-managers-being-recycled-628888.html | White Managers Being Recycled | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/party-levers-a-factor-by-absence.html | Party Levers a Factor by Absence | False | By Peggy McCarthy | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/speaking-personally-growing-old-at-times-the-best-of-times.html | SPEAKING PERSONALLY; Growing Old: At Times the Best of Times | False | By Phyllis Seidelman | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/long-lines-gone-at-motor-vehicle-office.html | Long Lines Gone at Motor Vehicle Office | False | By Penny Singer | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/business-forum-the-economy-and-the-candidates-what-s-their-rainy-day-plan.html | BUSINESS FORUM; THE ECONOMY AND THE CANDIDATES: What's Their Rainy Day Plan? | False | By Jeffery Madrick | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/miss-preston-to-be-a-bride.html | MISS PRESTON TO BE A BRIDE | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/food-thoughts-now-turning-to-more-hearty-fare.html | FOOD; Thoughts Now TurningTo More Hearty Fare | False | By Florence Fabricant | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/5-black-police-officers-sue-alleging-unfairness-in-dallas.html | 5 Black Police Officers Sue, Alleging Unfairness in Dallas | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/bridge-an-rx-for-game.html | Bridge; An Rx for Game | False | By Alan Truscott | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/q-and-a-garden-tours.html | Q and A; Garden Tours | False | By Stanley Carr | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/bush-faults-firm-headed-by-an-associate.html | Bush Faults Firm Headed by an Associate | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/l-westfield-329988.html | Westfield | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/ewings-backup-still-unclear.html | Ewing's Backup Still Unclear | False | By Sam Goldaper | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/at-12-little-wizard-is-off-to-a-big-start.html | At 12, 'Little Wizard' Is Off to a Big Start | False | By Charlotte Libov | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/streetscapes-the-childs-building-fast-food-then-and-now-on-stylish-fifth-avenue.html | Streetscapes: The Childs Building; Fast Food, Then and Now, On Stylish Fifth Avenue | False | By Christopher Gray | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/shakespeare-with-tears.html | Shakespeare With Tears | False | By Joseph di Prisco | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/soviet-raids-last-chance-to-aid-kabul.html | Soviet Raids: Last Chance To Aid Kabul | False | By Bernard E. Trainor, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/jennifer-feldman-and-gordon-bock-to-marry-in-june.html | JENNIFER FELDMAN AND GORDON BOCK TO MARRY IN JUNE | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/victory-gives-nets-respect.html | Victory Gives Nets Respect | False | By Clifton Brown, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/vote-may-be-key-to-statewide-trend.html | Vote May Be Key To Statewide Trend | False | By Frank Lynn | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/baseball-dodgers-seem-destined-to-lose-marshall-and-sax.html | Baseball; Dodgers Seem Destined To Lose Marshall and Sax | False | By Murray Chass | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/dining-out-neighborly-ambiance-in-stamford.html | DINING OUT; Neighborly Ambiance in Stamford | False | By Patricia Brooks | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/l-whose-movement-018188.html | Whose Movement? | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/l-turmoil-in-the-labs-928588.html | TURMOIL IN THE LABS | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/carolyn-s-powell-and-george-sanderson-are-wed.html | CAROLYN S. POWELL AND GEORGE SANDERSON ARE WED | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/people-are-yearning-for-a-leader-but-expecting-much-less.html | People Are Yearning For a Leader, but Expecting Much Less | False | By R. W. Apple Jr. | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-fiction.html | IN SHORT; FICTION | False | By Chase Twichell | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/navy-faces-claim-from-shipbuilder.html | NAVY FACES CLAIM FROM SHIPBUILDER | False | By Richard Halloran, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/how-a-need-for-challenge-seduced-computer-expert.html | How a Need for Challenge Seduced Computer Expert | False | By John Markoff | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/real-estate-update-building-permits-issued-housing-units.html | REAL ESTATE UPDATE; BUILDING PERMITS ISSUED(Housing units) | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/hers-my-mother-my-muse.html | HERS; My Mother, My Muse | False | BY Tova Reich; Tova Reich'S Latest Novel, Master of the Return,Was Just Published. | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/food-the-feast-is-set.html | FOOD; THE FEAST IS SET | False | By Christopher Idone | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/new-directions-go-away-dick-and-jane.html | NEW DIRECTIONS; Go Away, Dick and Jane | False | By Sandra Salmans | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/long-island-interview-ronald-s-lauder-keeping-alive-the-lessons-of.html | LONG ISLAND INTERVIEW: RONALD S. LAUDER; Keeping Alive the Lessons of 1938 Kristallnacht | False | By Joanne Furio | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/posting-20-s-restoration-in-brooklyn-park-and-pride.html | POSTING; 20's Restoration in Brooklyn: Park and Pride | False | By Thomas L Waite | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/l-condo-conversions-and-rental-shortage-245388.html | Condo Conversions And Rental Shortage | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/answering-the-mail-624888.html | Answering The Mail | False | By Bernard Gladstone | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/miss-campbell-weds-in-jersey.html | MISS CAMPBELL WEDS IN JERSEY | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/trash-haulers-win-respite-from-higher-city-fees.html | Trash Haulers Win Respite From Higher City Fees | False | By Wolfgang Saxon | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/pop-views-crossover-and-cross-back-you-can-go-home-again.html | POP VIEWS; Crossover and Cross Back: You Can Go Home Again | False | By Jon Pareles | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/hanoi-considers-reviving-business-courses.html | Hanoi Considers Reviving Business Courses | False | By Irvin Molotsky, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/social-events-drama-music-and-parties.html | Social Events; Drama, Music and Parties | False | By Robert E. Tomasson | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/rookie-fills-a-big-hole-on-giants-offensive-line.html | Rookie Fills a Big Hole on Giants' Offensive Line | False | By Frank Litsky | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/l-give-trump-a-time-at-bat-799388.html | Give Trump A Time at Bat | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/trevor-mahony-wed-to-william-walsh-3d.html | TREVOR MAHONY WED TO WILLIAM WALSH 3D | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/l-radon-testing-where-it-s-needed-788488.html | Radon Testing: Where It's Needed | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/view-salisbury-green-standing-up-for-their-beliefs-vigil-against-nuclear-arms.html | THE VIEW FROM: THE SALISBURY GREEN; Standing Up For Their Beliefs: Vigil Against Nuclear Arms | False | By Charlotte Libov | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/psychiatry-talks-planned-in-russia.html | PSYCHIATRY TALKS PLANNED IN RUSSIA | False | By Michael R. Gordon, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/in-the-region-long-island-regulating-growth-in-for-sale-signs.html | In the Region: Long Island; Regulating Growth in 'For Sale' Signs | False | By Diana Shaman | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/inquiry-is-delayed-in-pentagon-fraud.html | INQUIRY IS DELAYED IN PENTAGON FRAUD | False | By Philip Shenon, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/archives/numismatics-the-era-of-wonder-coins.html | Numismatics; The Era Of Wonder Coins | True | By Ed Reiter | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/connecticut-q-a-robert-p-abelson-we-had-voters-rate-candidates.html | CONNECTICUT Q & A: ROBERT P. ABELSON; 'We Had Voters Rate Candidates' | False | By Laurie A. O'Neill | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/dining-out-indian-offerings-in-white-plains.html | DINING OUT; Indian Offerings in White Plains | False | By M. H. Reed | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/voters-to-decide-several-important-races.html | Voters to Decide Several Important Races | False | By James Feron | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/bush-dukakis-fight-with-gap-closing-bit-republican-wary-despite-his-lead.html | Bush and Dukakis Fight On, With Gap Closing a Bit; REPUBLICAN WARY DESPITE HIS LEAD | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/obituaries/friends-recall-young-artist-with-music-and-verse.html | Friends Recall Young Artist With Music and Verse | False | By Constance L Hays | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/the-world-the-mutual-interest-of-sakharov-and-gorbachev.html | THE WORLD; The Mutual Interest of Sakharov and Gorbachev | False | By Bill Keller | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/what-s-new-in-medical-lasers-gambling-that-doctors-will-trade-in-their-scalpels.html | WHAT'S NEW IN MEDICAL LASERS; GAMBLING THAT DOCTORS WILL TRADE IN THEIR SCALPELS | False | By Barbara Scherr Trenk | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/film-fred-schepisi-puts-gossip-on-trial.html | FILM; Fred Schepisi Puts Gossip on Trial | False | By Sonia Taitz | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/l-sellars-s-tannhauser-an-obbligato-of-titters-951788.html | SELLARS'S TANNHAUSER; An Obbligato of Titters | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/music-a-freelancer-s-lot-is-filled-with-allegros.html | MUSIC; A Freelancer's Lot Is Filled With Allegros | False | By Susan Elliott | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/blackboard-banks-cozying-up-to-the-student.html | BLACKBOARD; BANKS COZYING UP TO THE STUDENT | False | By Sarah A. Kass | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-search-of-the-grand-compromise.html | IN SEARCH OF THE GRAND COMPROMISE | False | By Lawrence Freedman | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/blackboard-the-cost-of-being-book-wise.html | BLACKBOARD; THE COST OF BEING BOOK-WISE | False | By Jonathan Franklin | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/dm-cherry-wed-to-miss-patterson.html | D.M. CHERRY WED TO MISS PATTERSON | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/sports-people-uphill-in-downhill.html | Sports People; Uphill in Downhill | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/pennsylvania-to-make-schools-disclose-their-crime-figures.html | Pennsylvania to Make Schools Disclose Their Crime Figures | False | By Wendy E. Solomon, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/buying-a-hotel-for-homeless-studied.html | Buying a Hotel for Homeless Studied | False | By Gary Kriss | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/stark-truth-vs-false-realism-the-book-that-stunned-beijing.html | STARK TRUTH VS. 'FALSE REALISM': THE BOOK THAT STUNNED BEIJING | False | By Liu Binyan | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/race-for-the-white-house-how-the-candidates-are-doing-state-by-state.html | Race for the White House: How the Candidates Are Doing State by State | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/ideas-trends-down-to-earth-heroes-supersede-the-supermen.html | IDEAS & TRENDS; DOWN-TO EARTH HEROES SUPERSEDE THE SUPERMEN | False | By Lena Williams | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/making-us-believe.html | MAKING US BELIEVE | False | by Louis Menand | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-jersey-opinion-a-trip-to-find-furniture-and-myself.html | NEW JERSEY OPINION; A Trip to Find Furniture, and Myself | False | By John E. Simpson | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/religion-in-italy-schools-still-a-contentious-issue.html | Religion in Italy Schools: Still a Contentious Issue | False | By Clyde Haberman, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/l-running-away-927688.html | RUNNING AWAY | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Stewart Kellerman | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/man-in-child-s-death-committed-to-hospital.html | Man in Child's Death Committed to Hospital | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/miss-olson-wed-to-hayes-young.html | MISS OLSON WED TO HAYES YOUNG | False | | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/college-football-midwest-west-va-goes-9-0-harris-is-hurt.html | College Football: Midwest; West Va. Goes 9-0; Harris Is Hurt | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/college-football-cornell-stays-in-the-hunt.html | College Football; Cornell Stays in the Hunt | False | By William N. Wallace, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/spiritual-tibetan-finds-a-life-in-material-us.html | 'Spiritual' Tibetan Finds A Life in 'Material' U.S. | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/a-toy-retailers-big-season.html | A Toy Retailer's Big Season | False | By Lawrence J. Demaria | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/alison-ann-cross-to-wed-a-dentist.html | ALISON ANN CROSS TO WED A DENTIST | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/movies/when-60-s-meets-80-s-it-s-a-rude-awakening.html | When 60's Meets 80's, It's a 'Rude Awakening' | False | By Jeannie Park | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/landry-under-fire-in-texas.html | Landry Under Fire in Texas | False | By Thomas C. Hayes | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/survival-courses-for-freshmen.html | Survival Courses For Freshmen | False | By Constance L Hays | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/topics-of-the-times-banned-beepers.html | TOPICS OF THE TIMES; Banned Beepers | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/strike-up-the-choir.html | STRIKE UP THE CHOIR! | False | By Stephen Jay Gould: Stephen Jay Gould, A Professor of Geology At Harvard University, Is the Author ofAn Urchin In the Storm." | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-jersey-opinion-a-tale-why-poets-are-free.html | NEW JERSEY OPINION; A Tale: Why Poets Are Free | False | By James A. McMillan | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/youth-hunts-draw-scorn-and-praise.html | Youth Hunts Draw Scorn and Praise | False | By Kevin Mayhood | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/louise-b-young-weds-a-m-dye.html | LOUISE B. YOUNG WEDS A. M. DYE | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/reagn-backs-us-research-in-superconducting.html | Reagan Backs U.S. Research in Superconducting | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/noted-with-pleasure-beware-the-novel.html | NOTED WITH PLEASURE; Beware the Novel | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/westchester-journal-case-of-the-missing-flags.html | WESTCHESTER JOURNAL; Case of the Missing Flags | False | By Gary Kriss | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/movies/home-video-new-releases-shirley-temple-mixes-it-up.html | HOME VIDEO/NEW RELEASES; Shirley Temple Mixes It Up | False | By Richard F. Shepard | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/decline-feared-in-building-of-houses.html | Decline Feared in Building of Houses | False | By Robert A. Hamilton | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/blackboard.html | BLACKBOARD | False | By Jonathan Gill | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/police-take-an-image-poll.html | Police Take an Image Poll | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/cantata-honors-washington.html | Cantata Honors Washington | False | By Bea Tusiani | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/nation-california-has-29-ballot-with-proliferation-ballot-initiatives-suddenly.html | THE NATION; CALIFORNIA HAS 29 ON THE BALLOT: WITH PROLIFERATION OF BALLOT INITIATIVES, SUDDENLY EVERYONES INTEREST IS SPECIAL | False | By Robert Reinhold | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/a-landmark-restaurant-in-brooklyn-is-sold.html | A Landmark Restaurant in Brooklyn Is Sold | False | By Constance L. Hays | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/news-summary-774088.html | NEWS SUMMARY | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/running-away-927588.html | RUNNING AWAY | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/blackboard-teen-taste-like-trendy.html | BLACKBOARD; TEEN TASTE: LIKE TRENDY | False | By Brenda Fowler | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/talking-asbestos-if-a-report-indicates-a-hazard.html | Talking: Asbestos If a Report Indicates a Hazard . . . | False | By Andree Brooks | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/koch-faulted-on-land-sales-and-development.html | Koch Faulted on Land Sales and Development | False | By Thomas J. Lueck | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/l-bird-watching-922588.html | Bird Watching | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/journey-east-from-ankara.html | Journey East From Ankara | False | By James Blachowicz | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/susan-fritts-wed-to-c-d-herzog.html | SUSAN FRITTS WED TO C. D. HERZOG | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/lisa-messinger-and-dr-peter-kurzweil-are-wed.html | LISA MESSINGER AND DR. PETER KURZWEIL ARE WED | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/national-horse-show-at-17-an-ex-hockey-player-now-aims-at-top-junior-title.html | National Horse Show; At 17, an Ex-Hockey Player Now Aims at Top Junior Title | False | By Robin Finn | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/cuba-will-go-to-92-games.html | Cuba Will Go To '92 Games | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/follow-up-on-the-news-finding-new-use-for-old-soldiers.html | Follow-up on the News; Finding New Use For Old Soldiers | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/at-solomon-trial-a-focus-on-victims-rights.html | At Solomon Trial, a Focus on Victims' Rights | False | By Diane Ketcham | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/retailer-under-fire-edward-a-brennan-shielding-sears-from-would-be-raiders.html | RETAILER UNDER FIRE: Edward A. Brennan; Shielding Sears From Would-Be Raiders | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/bottle-issue-on-ballot-in-mercer.html | Bottle Issue On Ballot In Mercer | False | By Lyn Mautner | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/tax-bill-is-lifting-curbs-on-julia-child-s-oregano.html | Tax Bill Is Lifting Curbs On Julia Child's Oregano | False | By Irvin Molotsky, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/katherine-l-colleran-writer-engaged.html | KATHERINE L. COLLERAN, WRITER, ENGAGED | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/l-running-away-927788.html | RUNNING AWAY | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/l-tax-troubles-641788.html | Tax Troubles | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/the-region-kean-plans-to-curb-growth-with-or-without-the-legislature.html | THE REGION; KEAN PLANS TO CURB GROWTH, WITH OR WITHOUT THE LEGISLATURE | False | By Joseph F. Sullivan | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/sally-sims-is-married-to-samuel-stokes.html | SALLY SIMS IS MARRIED TO SAMUEL STOKES | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/sports-of-the-times-leonard-s-missing-voice.html | Sports of The Times; Leonard's Missing Voice | False | By Dave Anderson | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/whose-news.html | WHOSE NEWS? | False | By Walter Laferber | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/smu-cry-wait-till-89.html | S.M.U. Cry: Wait Till '89 | False | | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/theater/theater-a-master-teacher-in-act-i-at-juilliard.html | THEATER; A Master Teacher In Act I At Juilliard | False | By Kathleen Quinn | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/works-in-progress-high-overhead.html | WORKS IN PROGRESS; High Overhead | False | By Bruce Weber | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/bush-dukakis-fight-with-gap-closing-bit-scrappy-democrat-buoyed-crowds.html | Bush and Dukakis Fight On, With Gap Closing a Bit; SCRAPPY DEMOCRAT BUOYED BY CROWDS | False | By Robin Toner, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/what-s-new-in-medical-lasers-treating-with-heat-holography-and-high-tech.html | WHAT'S NEW IN MEDICAL LASERS; TREATING WITH HEAT, HOLOGRAPHY AND HIGH TECH | False | By Barbara Scherr Trenk | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/ethnic-quota-for-nigerians-is-challenged.html | Ethnic Quota For Nigerians Is Challenged | False | By James Brooke, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/the-race-for-congress-enemy-in-california-is-voter-apathy.html | The Race for Congress; Enemy in California Is Voter Apathy | False | By Robert Reinhold, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/westchester-opinion-question-ethics-polls-resolved-wee-hours.html | WESTCHESTER OPINION; A Question of Ethics at the Polls is Resolved in the Wee Hours | False | By Phyllis Krasilovsky | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/college-football-impressive-marks-for-two-pitt-backs.html | College Football; Impressive Marks For Two Pitt Backs | False | Special to the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/theater/theater-spoils-of-war-goes-1092-miles-to-broadway.html | THEATER; 'Spoils of War' Goes 1,092 Miles To Broadway | False | By Marilyn Stasio | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/reviews-dance-flamenco-expresses-guernica.html | Reviews/Dance; Flamenco Expresses 'Guernica' | False | By Jennifer Dunning | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/focus-boston-a-downtown-park-atop-a-buried-garage.html | FOCUS: BOSTON; A Downtown Park Atop a Buried Garage | False | By Susan Diesenhouse | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/archives/gardening-after-drought-and-disease-how-are-trees-faring.html | Gardening; After Drought and Disease, How Are Trees Faring? | True | By Joan Lee Faust | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/wildcare-must-seek-a-new-home-for-itself.html | Wildcare Must Seek a New Home For Itself | False | By Gary Kriss | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/l-foibles-at-ford-642488.html | Foibles at Ford | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/the-nation-growing-reliance-on-foreign-oil-revives-talk-about-alternatives.html | THE NATION; Growing Reliance on Foreign Oil Revives Talk About Alternatives | False | By Matthew L Wald | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/4-quit-yugoslav-posts.html | 4 Quit Yugoslav Posts | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/india-strives-to-safeguard-its-woodland.html | India Strives To Safeguard Its Woodland | False | By Sanjoy Hazarika, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-nonfiction-278388.html | IN SHORT; NONFICTION | False | By Linda Robinson | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/art-view-lothar-baumgarten-s-discreet-provocations.html | ART VIEW; LOTHAR BAUMGARTEN'S DISCREET PROVOCATIONS | False | By John Russell | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-yorkers-face-a-busy-election-day.html | New Yorkers Face a Busy Election Day | False | By Frank Lynn | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/video-theater-sound-comes-home.html | VIDEO; Theater Sound Comes Home | False | By Hans Fantel | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/low-key-target-in-the-busy-caribbean.html | Low-Key Target In the Busy Caribbean | False | By Richard Flaste | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/bush-foreign-affairs-sense.html | Bush: Foreign Affairs Sense | False | By Lawrence Eagleburger | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/l-only-two-more-fighting-days-until-election-people-not-polls-796788.html | Only Two More Fighting Days Until Election; People, Not Polls | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/to-hear-sharpest-advertising-attacks-tune-in-to-the-radio.html | To Hear Sharpest Advertising Attacks, Tune In to the Radio | False | By Richard L. Berke, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/by-freighter-to-the-island-of-st-helena.html | By Freighter To The Island Of St. Helena | False | By Marcia Magill; Marcia Magill Is A Freelance Editor In New York. | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/l-turmoil-in-the-labs-927988.html | TURMOIL IN THE LABS | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/home-clinic-choosing-wood-paneling.html | HOME CLINIC; Choosing Wood Paneling | False | By John Warde | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/jury-is-looking-into-iran-contra-testimony.html | Jury Is Looking Into Iran-Contra Testimony | False | By Stephen Engelberg, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-nonfiction-278688.html | IN SHORT; NONFICTION | False | By Jason Berry | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/northeast-notebook-exeter-township-pa-expressway-spurs-growth.html | NORTHEAST NOTEBOOK; Exeter Township, Pa.: Expressway Spurs Growth | False | By James C. Merkel | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/follow-up-on-the-news-trying-to-build-a-muscle-copter.html | Follow-Up on the News; Trying to Build A Muscle Copter | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/stores-give-furniture-to-formerly-homeless.html | Stores Give Furniture to Formerly Homeless | False | By Charlotte Libov | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/censoring-campus-news.html | Censoring Campus News | False | By Dirk Johnson | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/a-times-square-church-gathers-rave-reviews.html | A Times Square Church Gathers Rave Reviews | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/answering-the-mail-625088.html | Answering The Mail | False | By Bernard Gladstone | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/the-executive-computer-a-faster-very-versatile-processor.html | THE EXECUTIVE COMPUTER; A Faster, Very Versatile Processor | False | By Peter H. Lewis | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/geraldine-christ-to-wed-in-winter.html | GERALDINE CHRIST TO WED IN WINTER | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/december-bridal-for-cathy-barton.html | DECEMBER BRIDAL FOR CATHY BARTON | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/no-headline-759688.html | No Headline | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/pro-hockey-islanders-end-losing-streak.html | Pro Hockey; Islanders End Losing Streak | False | By Joe Sexton, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/daryn-lisa-kirshner-wed-to-arthur-lewis-in-jersey.html | DARYN LISA KIRSHNER WED TO ARTHUR LEWIS IN JERSEY | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/3-million-expected-to-cast-ballots.html | 3 Million Expected to Cast Ballots | False | By Joseph F. Sullivan | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/going-to-pieces-over-masterpieces.html | GOING TO PIECES OVER MASTERPIECES | False | By Louis Inturrisi | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/jersey-shore-visitors-down-22-from-1987.html | Jersey Shore Visitors Down 22% From 1987 | False | By Joseph F. Sullivan, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/the-world-arabs-warm-to-negotiations-and-watch-israel-closely.html | THE WORLD; ARABS WARM TO NEGOTIATIONS AND WATCH ISRAEL CLOSELY | False | By Youssef M. Ibrahim | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/where-has-all-the-yiddishkeit-gone.html | Where Has All the Yiddishkeit Gone? | False | By Phillip Lopate | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/t-l-mcleod-marries-lauren-b-wasserman.html | T. L. MCLEOD MARRIES LAUREN B. WASSERMAN | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/fighter-helping-children.html | Fighter Helping Children | False | By Tom Capezzuto | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/leading-fight-against-airport-noise.html | Leading Fight Against Airport Noise | False | By States News Service | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/l-memo-to-the-next-president-598888.html | MEMO TO THE NEXT PRESIDENT | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/dennis-quaid-can-t-sit-still.html | Dennis Quaid Can't Sit Still | False | By Michael Norman: Michael Norman, A Former Times Reporter, Is the Author of These Good Men, A Book About War and Comradeship To Be Published Next Year. | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/l-public-sculpture-in-glen-cove-246988.html | Public Sculpture In Glen Cove | False | | 1988-11-14 | TX 2-246983 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/music-view-the-everlasting-enigma-of-the-ring.html | MUSIC VIEW; The Everlasting Enigma of the 'Ring' | False | By Donal Henahan | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/dining-out-a-sleek-steak-house-on-the-gold-coast.html | DINING OUT; A Sleek Steak House on the Gold Coast | False | By Joanne Starkey | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Burt Hochberg | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/too-cold-for-funerals.html | TOO COLD FOR FUNERALS | False | By Anne Bernays | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/l-kent-934388.html | Kent | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/horse-racing-alysheba-takes-classic-by-half-length.html | Horse Racing; Alysheba Takes Classic by Half-Length | False | By Steven Crist | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/antiques-at-the-met-exotic-works-from-primitive-islands.html | ANTIQUES; AT THE MET, EXOTIC WORKS FROM PRIMITIVE ISLANDS | False | By Rita Reif | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/end-paper-a-major-in-leitmotifs.html | END PAPER; A Major in Leitmotifs | False | By James Gorman | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/reviews-music-drumming-to-sounds-of-history.html | Reviews/Music; Drumming To Sounds Of History | False | By John Rockwell | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/sports-people-lalonde-speaks.html | Sports People; Lalonde Speaks | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/laura-dewart-weds-raymond-bartone.html | LAURA DEWART WEDS RAYMOND BARTONE | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/l-stargazing-on-the-right-796888.html | Stargazing on the Right | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-jersey-opinion-this-election-day-let-s-pick-best-president-for-new-jersey.html | NEW JERSEY OPINION; This Election Day, Let's Pick The Best President for New Jersey | False | By Steve Adubato, Jr. | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/theater/stage-view-reworking-the-classics-homage-or-ego-trip.html | STAGE VIEW; Reworking the Classics: Homage or Ego Trip? | False | By Robert Brustein | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/no-headline.html | No Headline | False | By S. Hogan-Gereg | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/expert-witness-details-secrets-of-a-drug-cartel.html | Expert Witness Details Secrets of a Drug Cartel | False | By Selwyn Raab, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/blackboard-beverly-hills-line.html | BLACKBOARD; BEVERLY HILLS LINE | False | By Andrea Adelson | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/chanel-s-foot-soldiers-advance.html | Chanel's Foot Soldiers Advance | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-nonfiction-021688.html | IN SHORT; NONFICTION | False | By Sharon Shervington | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-york-s-proposal-on-road-bonds.html | New York's Proposal on Road Bonds | False | By Elizabeth Kolbert, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/lunch-boxes-in-comeback-as-collectible.html | Lunch Boxes In Comeback As Collectible | False | By Anne Driscoll, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/eileen-isacsen-marries.html | EILEEN ISACSEN MARRIES | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/around-the-garden-for-the-fall-scene-a-showy-shrub.html | Around the Garden For the Fall Scene; A Showy Shrub | False | By Joan Lee Faust | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/satire-by-dartmouth-publication-under-heavy-fire-as-anti-semitic.html | Satire by Dartmouth Publication Under Heavy Fire as Anti-Semitic | False | By Allan R. Gold, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/television-waging-wouk-s-war-and-remembrance.html | TELEVISION; Waging Wouk's 'War and Remembrance' | False | By Aljean Harmetz | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/art-drawing-lines-east-end-anthology.html | ART; Drawing Lines: East End Anthology | False | By Phyllis Braff | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/government-of-half-the-people.html | Government of (Half) the People | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/obituaries/edward-t-gignoux-72-is-dead-served-on-federal-bench-26-years.html | Edward T. Gignoux, 72, Is Dead; Served on Federal Bench 26 Years | False | By Wolfgang Saxon | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/the-world-two-israels-clash-over-state-and-society.html | THE WORLD; TWO ISRAELS CLASH OVER STATE AND SOCIETY | False | By Joel Brinkley | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/the-world-solidarity-is-caught-between-square-cell-and-round-table.html | THE WORLD; Solidarity Is Caught Between 'Square Cell and Round Table' | False | By John Tagliabue | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/jazzs-future-a-soviet-view.html | Jazz's Future: A Soviet View | False | By James Lincoln Collier | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/the-view-from-pace-university-pleasantville-campus-celebrates-25.html | The View From: Pace University, Pleasantville; Campus Celebrates 25 Years of Change | False | By Lynne Ames | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/article-661888-no-title.html | Article 661888 -- No Title | False | Special to the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/state-by-state-old-pros-appraise-the-88-campaign.html | State by State; Old Pros Appraise the '88 Campaign | False | By R. W. Apple Jr. | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/wide-drive-pressed-for-better-insurance-on-long-term-care.html | Wide Drive Pressed For Better Insurance On Long-Term Care | False | By Martin Tolchin, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/bicycling-hall-of-fame-being-developed.html | Bicycling Hall of Fame Being Developed | False | By Joseph D. Griffith | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/theater-john-houseman-actor-producer-inspiration.html | THEATER; John Houseman: Actor, Producer, Inspiration | False | By James Bridges | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/robert-r-bendetson-wed-to-jo-ann-gantz.html | ROBERT R. BENDETSON WED TO JO ANN GANTZ | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/no-one-has-ever-done-goodbye-like-cooz.html | No One Has Ever Done Goodbye Like Cooz | False | By Bill Scheft | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/english-proposal-stays-on-the-florida-ballot.html | English Proposal Stays On the Florida Ballot | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/nice-guys-don-t-win-nobel-prizes.html | NICE GUYS DON'T WIN NOBEL PRIZES | False | By Natalie Angier | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/practical-traveler-abroad-but-aground.html | PRACTICAL TRAVELER; ABROAD BUT AGROUND | False | By Betsy Wade | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/federal-brief-describes-illegal-new-york-dumping.html | Federal Brief Describes Illegal New York Dumping | False | By Jesus Rangel, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/college-football-ivy-league-dartmouth-defeats-columbia-by-20-10.html | College Football: Ivy League; Dartmouth Defeats Columbia by 20-10 | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/review-opera-the-met-season-opens-with-cav-and-pag.html | Review/Opera; The Met Season Opens With 'Cav' and 'Pag' | False | By John Rockwell | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/consumer-rates.html | CONSUMER RATES | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/woods-total-loss-is-slight.html | Woods: Total Loss Is 'Slight' | False | By Leo H. Carney | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/the-bloody-hills-of-burundi.html | The Bloody Hills of Burundi | False | By Jane Perlez; Jane Perlez is Chief of the Times Bureau In Nairobi. | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/what-s-new-in-medical-lasers-star-wars-research-takes-aim-at-medicine.html | WHAT'S NEW IN MEDICAL LASERS; 'STAR WARS' RESEARCH TAKES AIM AT MEDICINE | False | By Barbara Scherr Trenk | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/in-the-region-new-jersey-recent-sales-223488.html | In the Region: New Jersey; Recent Sales | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/an-industry-of-scientists-turns-to-veteran-managers.html | AN INDUSTRY OF SCIENTISTS TURNS TO VETERAN MANAGERS | False | By Claudia H. Deutsch | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/cramped-boston-to-offer-plan-to-park-5000-more-vehicles.html | Cramped Boston to Offer Plan To Park 5,000 More Vehicles | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/l-canada-cares-641888.html | Canada Cares | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/photography-view-a-quest-that-now-seems-quaint.html | PHOTOGRAPHY VIEW; A Quest That Now Seems Quaint | False | By Andy Grundberg | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/l-rosy-numbers-641988.html | 'Rosy' Numbers | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/sharon-wilson-is-bride.html | SHARON WILSON IS BRIDE | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/mara-levin-a-lawyer-and-j-d-drucker-wed.html | MARA LEVIN, A LAWYER, AND J. D. DRUCKER WED | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/obituaries/martin-c-rothstein-accountant-49.html | Martin C. Rothstein, Accountant, 49 | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/stock-scandal-is-expanding-for-japanese.html | Stock Scandal Is Expanding For Japanese | False | By Susan Chira, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/westchester-journal-singing-and-signing.html | WESTCHESTER JOURNAL; Singing and Signing | False | By Lynne Ames | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/lynn-a-francis-to-have-a-bridal.html | LYNN A. FRANCIS TO HAVE A BRIDAL | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/miami-news-seeks-to-extend-operating-pact-with-herald.html | Miami News Seeks to Extend Operating Pact With Herald | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/art-recognizing-women-artists.html | ART; Recognizing Women Artists | False | By Helen A. Harrison | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/the-flip-side-of-dad.html | THE FLIP SIDE OF DAD | False | By Ben Logan | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/efforts-to-revive-li-sound-receive-a-d-from-legislators.html | Efforts to Revive L.I. Sound Receive a D From Legislators | False | Special to the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/l-mother-s-work-928988.html | MOTHER'S WORK | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/results-plus-781388.html | Results Plus | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-jersey-q-a-judith-graham-seeking-vietnams-unaccounted-for.html | New Jersey Q & A: Judith Graham; Seeking Vietnam's 'Unaccounted For' | False | By Lyn Mautner | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/gift-orders-filled-at-top-secret-shop-of-colorado-nuclear-weapon-plant.html | Gift Orders Filled at Top-Secret Shop Of Colorado Nuclear Weapon Plant | False | By Fox Butterfield, Special to the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/sports-people-ailing-nicklaus.html | Sports People; Ailing Nicklaus | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/why-i-decided-to-go-to-south-africa.html | Why I Decided to Go to South Africa | False | By Carol Cady | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/someone-else-s-problem.html | SOMEONE ELSE'S PROBLEM | False | By Marvin Zonis | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/where-art-and-life-go-hand-in-hand.html | Where Art and Life Go Hand in Hand | False | By Barbara Gilford | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/judge-refuses-to-limit-time-in-voting-booth.html | Judge Refuses to Limit Time in Voting Booth | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/art-group-show-with-side-dish.html | ART; Group Show With 'Side Dish' | False | By Vivien Raynor | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/l-a-tale-of-two-countries-canadian-perspective-892988.html | A TALE OF TWO COUNTRIES; Canadian Perspective | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/commercial-property-aging-buildings-cachet-address-fades-face-modern-needs.html | Commercial Property: Aging Buildings; Cachet of an Address Fades In the Face of Modern Needs | False | By Mark McCain | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/the-world-europe-has-an-orientation-plan-for-the-next-american-president.html | THE WORLD; EUROPE HAS AN ORIENTATION PLAN FOR THE NEXT AMERICAN PRESIDENT | False | By James M. Markham | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/l-question-of-the-week-what-do-you-think-about-the-jockeys-strike-800088.html | Question Of the Week; What Do You Think About the Jockeys' Strike? | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/immigration-aide-accused-of-fraud.html | IMMIGRATION AIDE ACCUSED OF FRAUD | False | By Jerry Schwartz, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/connecticut-opinion-2-worlds-overlap-for-a-grandmother.html | CONNECTICUT OPINION; 2 Worlds Overlap for a Grandmother | False | By Marcia G. Coyle | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/connecticut-notebook-experts-doubt-coattails-or-turnout-will-decide-senate-race.html | Connecticut Notebook; Experts Doubt Coattails or Turnout Will Decide Senate Race | False | By Nick Ravo, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/l-alan-paton-s-liberalism-797088.html | Alan Paton's Liberalism | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/l-question-of-the-week-what-do-you-think-about-the-jockeys-strike-632388.html | Question Of the Week; What Do You Think About the Jockeys' Strike? | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/l-soaps-as-soapbox-inspired-plotting-951588.html | SOAPS AS SOAPBOX; Inspired Plotting? | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/theater-a-whodunit-keeps-the-audience-in-the-dark.html | THEATER; A Whodunit Keeps the Audience in the Dark | False | By Alvin Klein | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/l-holy-secrets-929388.html | HOLY SECRETS | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/kabul-draws-line-at-power-sharing-for-now.html | Kabul Draws Line at Power Sharing, for Now | False | By Paul Lewis, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/5-held-in-stabbing-outside-yeshiva-u.html | 5 HELD IN STABBING OUTSIDE YESHIVA U. | False | By Robert D. McFadden | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/l-kent-922988.html | Kent | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/long-island-journal-240288.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/deecy-stephens-an-insurance-agent-and-burton-c-gray-marry-in-capital.html | DEECY STEPHENS, AN INSURANCE AGENT, AND BURTON C. GRAY MARRY IN CAPITAL | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/posting-mid-bradford-pears-nest-building.html | POSTING; Mid Bradford Pears: Nest Building | False | By Thomas L Waite | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/political-notes-moynihan-is-the-missing-man-in-dukakis-s-new-york-effort.html | Political Notes; MOYNIHAN IS THE MISSING MAN IN DUKAKISS NEW YORK EFFORT | False | By Frank Lynn | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/long-island-opinion-commuter-s-life-a-tale-told-in-lines-in-time-and-space.html | LONG ISLAND OPINION; Commuter's Life: A Tale Told in Lines in Time and Space | False | By Barbara Gilson | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/quotation-of-the-day-784188.html | Quotation of the Day | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-nonfiction-023288.html | IN SHORT; NONFICTION | False | By Suzanne MacNeille | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/connecticut-opinion-foreign-children-hoping-to-fit-in.html | CONNECTICUT OPINION; Foreign Children: Hoping to Fit In | False | By Marianne Harrison | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/ads-seek-volunteer-firefighters.html | Ads Seek Volunteer Firefighters | False | By Gary Kriss | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/long-island-opinion-how-to-win-the-battle-of-the-bulb-after-a-foray-or-two.html | LONG ISLAND OPINION; How to Win the Battle of the Bulb After a Foray or Two | False | By Melanie Coronetz | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-fiction-021388.html | IN SHORT; FICTION | False | By Wendy Smith | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/artists-choose-accents-in-black-and-white.html | Artists Choose Accents in Black and White | False | By Bess Liebenson | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/steady-rise-in-birthrate-squeezes-the-county-s-resources.html | Steady Rise in Birthrate Squeezes the County's Resources | False | By Tessa Melvin | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/cortlandt-code-of-ethics-stirs-fight.html | Cortlandt Code of Ethics Stirs Fight | False | By Milena Jovanovitch | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/nancy-friedman-wed-to-dr-barry-horowitz.html | NANCY FRIEDMAN WED TO DR. BARRY HOROWITZ | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/shootings-hurting-baltimore-schools.html | Shootings Hurting Baltimore Schools | False | By Gary Gately, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/of-perestroika-prices-and-pessimism.html | Of Perestroika, Prices and Pessimism | False | By Joel Kurtzman | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/dining-out-lusty-italian-cuisine-in-bucks-county.html | DINING OUT; Lusty Italian Cuisine in Bucks County | False | By Anne Semmes | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/theater-for-readers.html | THEATER FOR READERS | False | by Barbara Gelb | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/notebook-yank-ranger-deal-don-t-count-on-it.html | Notebook; Yank-Ranger Deal: Don't Count on It | False | By Murray Chass | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-nonfiction-ideals-of-order.html | IN SHORT; NONFICTION; IDEALS OF ORDER | False | By Lois E. Nesbitt | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/katherine-mcdonough-wed.html | KATHERINE MCDONOUGH WED | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/next-week-can-the-nhl-stop-sticking-incidents.html | Next Week; Can the N.H.L. Stop Sticking Incidents? | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/topics-of-the-times-better-government-for-yonkers.html | TOPICS OF THE TIMES; Better Government for Yonkers | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/posting-first-conversion-lore-of-the-shore.html | POSTING; First Conversion: Lore of the Shore | False | By Thomas L. Waite | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/college-football-army-easily-beats-air-force.html | College Football; Army Easily Beats Air Force | False | By Gordon S. White Jr., Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/source-of-money-for-roadwork-debated.html | Source of Money for Roadwork Debated | False | By John Rather | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/l-rosy-numbers-641588.html | 'Rosy' Numbers | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/pine-valley-a-village-in-need-of-taxes.html | Pine Valley: A Village in Need of Taxes | False | By Joanne Furio | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/foreign-affairs-us-owes-israel-a-warning.html | FOREIGN AFFAIRS U.S. Owes Israel a Warning | False | By Flora Lewis | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/l-tangled-links-schoenberg-s-anguish-951288.html | TANGLED LINKS; Schoenberg's Anguish | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/region-shelters-jail-barge-mayor-koch-uses-his-power-fight-over-unwanted.html | THE REGION; FROM SHELTERS TO JAIL BARGE: HOW MAYOR KOCH USES HIS POWER IN THE FIGHT OVER UNWANTED PROJECTS | False | By Todd S. Purdum | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/investing-playing-toy-company-stocks.html | INVESTING; Playing Toy Company Stocks | False | By Lawrence J. Demaria | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/deaf-truck-driver-s-roadblock-is-a-federal-rule.html | Deaf Truck Driver's Roadblock is a Federal Rule | False | By Lyn Riddle, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/miss-mcdonald-becomes-a-bride.html | MISS MCDONALD BECOMES A BRIDE | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/the-creative-spirit-in-judaica.html | The Creative Spirit In Judaica | False | By Muriel Jacobs | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/recordings-barbra-streisand-and-the-showstopper-syndrome.html | RECORDINGS; Barbra Streisand and the Showstopper Syndrome | False | By Stephen Holden | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/art-for-art-s-sake-new-orleans-style.html | Art for Art's Sake, New Orleans Style | False | By Carol Strickland | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/deborah-k-heineman-weds-ralph-scaglione.html | DEBORAH K. HEINEMAN WEDS RALPH SCAGLIONE | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/virginia-s-past-seen-in-brick-and-stone.html | Virginia's Past Seen in Brick and Stone | False | By Mary Lee Settle | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/2-soviet-students-savor-us.html | 2 Soviet Students Savor U.S. | False | By Elizabeth Field | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/l-bror-blixen-s-virtues-295688.html | Bror Blixen's Virtues | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/bathhouse-project-is-stalled.html | Bathhouse Project is Stalled | False | By Sharon Monahan | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/travel-advisory-rail-service-on-jamaicastill-disrupted.html | TRAVEL ADVISORY; Rail Service On JamaicaStill Disrupted | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/pamela-e-davis-and-booth-van-ingen-advertising-executives-are-married.html | PAMELA E. DAVIS AND BOOTH VAN INGEN, ADVERTISING EXECUTIVES, ARE MARRIED | False | | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/theater-premiere-of-mystery-in-fairfield.html | THEATER; Premiere of Mystery in Fairfield | False | By Alvin Klein | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/l-a-tale-of-two-countries-the-mounties-got-their-men-954288.html | A TALE OF TWO COUNTRIES; The Mounties Got Their Men | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/albany-to-study-striped-bass.html | Albany to Study Striped Bass | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/hackensack-journal-neighbors-irked-by-noise-of-night-flights.html | Hackensack Journal; Neighbors Irked by Noise of Night Flights | False | By Albert J. Parisi | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/fare-of-the-country-new-mexico-s-pine-nuts-sauce-to-snack.html | Fare of the Country; New Mexico's Pine Nuts, Sauce to Snack | False | By Susan Benner | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/l-only-two-more-fighting-days-until-election-foolish-self-interest-797188.html | Only Two More Fighting Days Until Election; Foolish Self-Interest | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/connecticut-opinion-a-black-questions-voting-in-america.html | CONNECTICUT OPINION; A Black Questions Voting in America | False | By Frank Harris 3d. | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/verbatim-unhappy-trials.html | VERBATIM: Unhappy Trials | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/c-correction-252688.html | Correction | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/ruggers-preparing-for-playoff.html | Ruggers Preparing for Playoff | False | By Tessa Melvin | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/databank-november-6-1988.html | DATABANK; November 6, 1988 | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/l-kent-934288.html | Kent | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/the-coming-showdown-in-car-insurance.html | The Coming Showdown in Car Insurance | False | By Barnaby J. Feder | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/walesa-agrees-to-a-meeting-on-clearing-barriers-to-talks.html | Walesa Agrees to a Meeting On Clearing Barriers to Talks | False | By John Tagliabue, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/on-the-trail-of-the-kingpins.html | ON THE TRAIL OF THE KINGPINS | False | By Jeff Gerth | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/martha-elliott-brown-marries-bruce-william-scott.html | MARTHA ELLIOTT BROWN MARRIES BRUCE WILLIAM SCOTT | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/long-island-sound-exercising-ones-prerogative.html | LONG ISLAND SOUND; Exercising One's Prerogative | False | By Barbara Klaus | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/he-with-no-face-she-with-no-past.html | HE WITH NO FACE, SHE WITH NO PAST | False | By Robert Atwan | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/headliners-maestro-on-the-move.html | HEADLINERS; MAESTRO ON THE MOVE | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/blackboard-a-video-yearbook.html | BLACKBOARD; A VIDEO YEARBOOK | False | By Amanda C. Ross | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/will-czar-cotton-still-reign-across-soviet-central-asia.html | Will Czar Cotton Still Reign Across Soviet Central Asia? | False | By Bill Keller, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/camera-is-picture-taking-too-automatic.html | Camera; Is Picture Taking Too Automatic? | False | By Andy Grundberg | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/business-forum-advice-to-the-next-president-set-a-moral-agenda-for.html | BUSINESS FORUM; ADVICE TO THE NEXT PRESIDENT: Set a Moral Agenda for the Economy | False | By Samuel Bowles | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/shopper-s-world-gemstones-from-maine-s-quarries.html | Shopper's World; Gemstones From Maine's Quarries | False | By Cynthia Hacinli | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/tearing-apart-eastern-airlines.html | TEARING APART EASTERN AIRLINES | False | By William Stockton: William Stockton Is An Assistant Financial News Editor For the New York Times. | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/in-the-region-new-jersey-a-familys-plan-for-protecting-its-farm.html | In the Region: New Jersey; A Family's Plan for Protecting Its Farm | False | By Rachelle Garbarine | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/film-version-of-everyman-wins-mexico.html | Film Version Of Everyman Wins Mexico | False | By Larry Rohter, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/love-beyond-the-fences.html | LOVE BEYOND THE FENCES | False | By Garrett Hongo | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/westchester-guide-251788.html | WESTCHESTER GUIDE | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/staying-alive-in-biotech.html | Staying Alive In Biotech | False | By Claudia H. Deutsch | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/dancing-with-misha.html | Dancing, With Misha | False | By Woody Hochswender | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/body-and-mind-a-mind-lost-and-found.html | BODY AND MIND; A Mind Lost and Found | False | BY Bruce H. Dobkin, M.d.: Bruce H. Dobkin Is Associate Clinical Professor of Neurology At U.c.l.a. | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/shamir-declines-to-insure-change-in-law-of-return.html | Shamir Declines to Insure Change in Law of Return | False | Special to the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/l-only-two-more-fighting-days-until-election-the-students-choice-796988.html | Only Two More Fighting Days Until Election; The Students' Choice | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/l-varieties-of-news-295288.html | Varieties of News | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/obituaries/m-joseph-blumenfeld-judge-84.html | M. Joseph Blumenfeld, Judge, 84 | False | By Alfonso A. Narvaez | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/l-roosevelt-island-222188.html | Roosevelt Island | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/art-works-by-power-boothe-in-stamford-and-greenwich.html | ART; Works by Power Boothe in Stamford and Greenwich | False | By Vivien Raynor | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/katherine-r-dorsey-weds-dr-kenneth-russell-stone.html | KATHERINE R. DORSEY WEDS DR. KENNETH RUSSELL STONE | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/l-henry-moore-s-altar-a-particular-chunk-of-stone-953488.html | HENRY MOORE'S ALTAR; A Particular Chunk of Stone | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/no-inquiry-for-ex-meese-aide.html | No Inquiry for Ex-Meese Aide | False | Special to the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/a-harder-line-from-moscow.html | A Harder Line From Moscow? | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/takeovers-a-friendly-climate.html | Takeovers: A Friendly Climate | False | By Peter T. Kilborn, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/tv-view-on-sound-bites-strategizing-and-free-media.html | TV VIEW; On Sound Bites, Strategizing and Free Media | False | By Reuven Frank | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/region-connecticut-westchester-taking-tarnish-off-south-bridgeport.html | In the Region: Connecticut and Westchester; Taking the Tarnish Off South Bridgeport | False | By Eleanor Charles | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/headliners-what-friends-are-for.html | Headliners; What Friends Are For | False | | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/some-point-out-chinks-in-us-computer-armor.html | Some Point Out Chinks In U.S. Computer Armor | False | By Michael Wines, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/connecticut-guide-236088.html | CONNECTICUT GUIDE | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/no-headline-234688.html | No Headline | False | ByReaction Mixedon Estuary Planby Bob Wacker | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/posting-consolidation-in-greenwich-a-285-slip-marina-nears-final-approval.html | POSTING; Consolidation in Greenwich: A 285-Slip Marina Nears Final Approval | False | By Thomas L. Waite | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/music-father-revises-work-for-son.html | MUSIC; Father Revises Work for Son | False | By Rena Fruchter | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/political-memo-candidates-woo-the-state.html | POLITICAL MEMO; Candidates Woo the State | False | By Frank Lynn | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/school-football-thompson-leads-bayside-past-lehman.html | SCHOOL FOOTBALL; Thompson Leads Bayside Past Lehman | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/in-quotes.html | IN QUOTES | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/children-s-books-022888.html | CHILDREN'S BOOKS | False | By Ari L. Goldman | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/in-short-fiction-023088.html | IN SHORT; FICTION | False | By Richard Goodman | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/college-football-south-a-rally-by-lsu-defeats-alabama.html | College Football: South; A Rally by L.S.U. Defeats Alabama | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/theater/review-theater-1940-s-brew-of-satire-within-satire.html | Review/Theater; 1940's Brew of Satire Within Satire | False | By Stephen Holden | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/the-big-ten-of-college-towns.html | The Big Ten Of College Towns | False | By Edward B. Fiske | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/answering-the-mail-246288.html | Answering The Mail | False | By Bernard Gladstone | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/composers-focusing-on-young.html | Composers Focusing On Young | False | By Alvin Klein | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/jury-is-in-on-young-composers-great.html | Jury Is In on Young Composers: Great! | False | By Roberta Hershenson | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/education/the-professors-who-make-a-case.html | The Professors Who Make a Case | False | By Jennifer A. Kingson | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/sports-of-the-times-opening-night-old-and-fresh.html | Sports of The Times; Opening Night: Old and Fresh | False | By Ira Berkow | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/vivienne-mary-tobin-wed-to-brendan-doyle-on-si.html | VIVIENNE MARY TOBIN WED TO BRENDAN DOYLE ON S.I. | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/critics-say-election-spending-goes-too-far.html | Critics Say Election Spending Goes Too Far | False | By Kenneth R. Weiss, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/debuts-emigre-cellist-from-russia-a-rostropovich-pupil.html | Debuts; Emigre Cellist From Russia, a Rostropovich Pupil | False | By Bernard Holland | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/met-opera-manager-is-to-head-omnicom-advertising-group.html | Met Opera Manager Is to Head Omnicom Advertising Group | False | By Randall Rothenberg | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/man-is-indicted-in-town-fires.html | Man Is Indicted in Town Fires | False | AP | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/radio-tape-thefts-tied-to-pretoria.html | RADIO TAPE THEFTS TIED TO PRETORIA | False | By Robert Pear, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/follow-up-on-the-news-new-bank-fraud-vanishing-checks.html | Follow-Up on the News; New Bank Fraud: Vanishing Checks | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/lois-j-katzman-wed-to-richard-sheinfeld.html | LOIS J. KATZMAN WED TO RICHARD SHEINFELD | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/world/in-pakistan-s-election-campaign-bhuttos-are-the-polemical-front-runners.html | In Pakistan's Election Campaign, Bhuttos Are the Polemical Front-Runners | False | By Barbara Crossette, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/l-varieties-of-news-295988.html | Varieties of News | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/life-on-concord-lane-you-can-read-all-about-it.html | Life on Concord Lane: You Can Read All About It | False | By Sharon L. Bass | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/theater-review-talley-s-folly-two-character-comedy.html | THEATER REVIEW; 'Talley's Folly,' Two-Character Comedy | False | By Leah D. Frank | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/us/reagan-signs-measure-barring-sale-of-fetal-tissue.html | Reagan Signs Measure Barring Sale of Fetal Tissue | False | By Tamar Lewin | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/what-s-new-in-medical-lasers-beams-of-light-that-help-heal-the-sick.html | WHAT'S NEW IN MEDICAL LASERS; Beams of Light That Help Heal the Sick | False | By Barbara Scherr Trenk | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/what-s-doing-in-hong-kong.html | WHAT'S DOING IN; HONG KONG | False | By Barbara Basler | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/arts/reviews-music-the-sound-of-brazil-in-midtown.html | Reviews/Music; The Sound Of Brazil, In Midtown | False | By Jon Pareles | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/anne-helen-armstrong-wed-to-harlan-coben.html | ANNE HELEN ARMSTRONG WED TO HARLAN COBEN | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/new-findings-on-34-ship-disaster.html | New Findings on '34 Ship Disaster | False | By Leo H. Carney | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/l-russ-credited-with-milestone-799188.html | Russ Credited With Milestone | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/best-sellers-november-6-1988.html | BEST SELLERS: November 6, 1988 | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/business/week-in-business-kraft-is-purchased-for-13.1-billion.html | WEEK IN BUSINESS; Kraft Is Purchased For $13.1 Billion | False | By Steve Dodson | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/l-only-two-more-fighting-days-until-election-bush-and-clean-fuel-796588.html | Only Two More Fighting Days Until Election; Bush and Clean Fuel | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/l-question-of-the-week-what-do-you-think-about-the-jockeys-strike-799888.html | Question Of the Week; What Do You Think About the Jockeys' Strike? | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/paperback-best-sellers-november-6-1988.html | PAPERBACK BEST SELLERS: November 6, 1988 | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/art-bald-eagle-reigns-as-a-symbol-at-katonah-gallery.html | ART; Bald Eagle Reigns As a Symbol At Katonah Gallery | False | By William Zimmer | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/opinion/dukakis-honest-practical.html | Dukakis: Honest, Practical | False | By Mario M. Cuomo | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/weekinreview/ideas-trends-science-relgion-for-both-faithful-skeptics-relics-hold-their.html | IDEAS & TRENDS; SCIENCE AND RELGION: FOR BOTH THE FATIHFUL AND THE SKEPTICS, RELICS HOLD THEIR MYSTERIESE | False | By Peter Steinfels | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/theater-10-actors-in-25-family-roles.html | THEATER; 10 Actors in 25 Family Roles | False | By Alvin Klein | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/travel/california-s-tranquil-ojai-valley.html | California's Tranquil Ojai Valley | False | By Milena Jovanovitch | 1988-11-14 | TX 2-444483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/rural-libraries-angered-by-proposed-regulations.html | Rural Libraries Angered by Proposed Regulations | False | By Harold Faber, Special To the New York Times | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/sports/marathon-samuelson-vs-waitz-a-majestic-showdown.html | Marathon; Samuelson vs. Waitz: A Majestic Showdown | False | By Malcolm Moran | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/books/l-arcane-football-296688.html | Arcane Football | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/traffic-notes.html | Traffic Notes | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/northeast-notebook-christiana-del-regional-malls-plan-expansion.html | NORTHEAST NOTEBOOK; Christiana, Del.: Regional Malls Plan Expansion | False | By Maureen Milford | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/all-of-city-a-stage-for-a-jazz-harpist.html | All of City a Stage for a Jazz Harpist | False | By Barbara Delatiner | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/long-island-opinion-our-lives-were-shattered-on-the-night-of-broken-glass.html | LONG ISLAND OPINION; Our Lives Were Shattered On the Night of Broken Glass | False | By Joseph Bamberger | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/style/margaret-millard-becomes-a-bride.html | MARGARET MILLARD BECOMES A BRIDE | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/helping-a-hamlet-preserve-its-heritage.html | Helping a Hamlet Preserve Its Heritage | False | By Diana Shaman | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/realestate/in-the-region-long-island-recent-sales-338788.html | In the Region: Long Island; Recent Sales | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/nyregion/dukakis-or-bush-on-nov-8-to-many-staying-home-seems-the-best-choice.html | Dukakis or Bush on Nov. 8? To Many, Staying Home Seems the Best Choice | False | By Ralph Blumenthal | 1988-11-14 | TX 2-444483 | | |
| 1988-11-06 | 1988-11-06 | https://www.nytimes.com/1988/11/06/magazine/l-running-away-927488.html | RUNNING AWAY | False | | 1988-11-14 | TX 2-444483 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/nude-car-wash-scrubbed.html | Nude Car Wash Scrubbed | False | AP | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/candidates-for-congress-raise-360-million.html | Candidates for Congress Raise $360 Million | False | AP | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/on-your-own-golf-helps-clarify-goals-for-amputees.html | ON YOUR OWN; Golf Helps Clarify Goals for Amputees | False | By Andrew Cohen | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/metro-datelines-li-man-is-arrested-in-shooting-of-friend.html | Metro Datelines; L.I. Man Is Arrested In Shooting of Friend | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/colts-use-wishbone-to-beat-jets.html | Colts Use Wishbone To Beat Jets | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/l-management-mentality-is-killing-us-industry-997888.html | Management Mentality Is Killing U.S. Industry | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/was-his-act-of-mercy-also-murder.html | Was His Act of Mercy Also Murder? | False | By Todd Woody, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/interfaith-events-marking-kristallnacht.html | Interfaith Events Marking Kristallnacht | False | By Ari L. Goldman | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/lalonde-relying-on-power.html | Lalonde Relying on Power | False | By Phil Berger, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/economic-calendar.html | Economic Calendar | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/obituaries/gen-tan-zheng-chinese-revolutionary-82.html | Gen. Tan Zheng, Chinese Revolutionary, 82 | False | AP | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/tax-watch-some-pitfalls-in-mutual-funds.html | Tax Watch; Some Pitfalls In Mutual Funds | False | By Jan M. Rosen | 1988-11-10 | TX 2-434208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/world/high-living-jordan-tightens-its-belt.html | High-Living Jordan Tightens Its Belt | False | By Alan Cowell, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/new-york-deficit-exceeds-estimate.html | NEW YORK DEFICIT EXCEEDS ESTIMATE | False | By Elizabeth Kolbert, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/president-in-vintage-form-relishes-his-final-campaign.html | President, in Vintage Form, Relishes His Final Campaign | False | By Maureen Dowd, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/style/miss-nass-is-married-to-stephen-m-parish.html | Miss Nass Is Married To Stephen M. Parish | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/world/5-reported-wounded-in-raid-by-israeli-aircraft-in-lebanon.html | 5 Reported Wounded in Raid By Israeli Aircraft in Lebanon | False | AP | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/metro-datelines-man-held-in-killing-of-his-half-brother.html | Metro Datelines; Man Held in Killing Of His Half Brother | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/logitek-inc-reports-earnings-for.html | Logitek Inc reports earnings for | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/l-what-makes-giant-corporate-buyouts-alarming-999588.html | What Makes Giant Corporate Buyouts Alarming | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/nfl-bears-win-with-ditka-in-tv-audience.html | N.F.L.; Bears Win With Ditka in TV Audience | False | AP | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/edac-technologies-reports-earnings-for-qtr-to-sept-30.html | Edac Technologies reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/the-campaign-sewer-overflows.html | The Campaign Sewer Overflows | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/mdt-corp-reports-earnings-for-qtr-to-sept-30.html | MDT Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/battle-over-aids-disclosure-ignites-in-california.html | Battle Over AIDS Disclosure Ignites in California | False | By Robert Reinhold, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/sports-world-specials-overcoming-the-odds.html | SPORTS WORLD SPECIALS; Overcoming the Odds | False | By Jay Howdey and Jack Cavanaugh | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/metro-matters-urban-issues-get-short-shrift-in-88-campaign.html | Metro Matters; Urban Issues Get Short Shrift In '88 Campaign | False | By Sam Roberts | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/the-editorial-notebook-civil-rights-and-sacred-cows.html | The Editorial Notebook; Civil Rights and Sacred Cows | False | By Don Wycliff | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/treasury-refunding-to-include-37-day-bill.html | Treasury Refunding to Include 37-Day Bill | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/style/rachel-s-kronowitz-a-lawyer-is-married.html | Rachel S. Kronowitz, A Lawyer, Is Married | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/fdic-retreats-on-mcorp-s-plan-to-reserve-400-million.html | F.D.I.C. Retreats on Mcorp's Plan to Reserve $400 Million | False | By Thomas C. Hayes, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/a-day-in-a-mental-hospital-a-dream-of-life-outside.html | A Day in a Mental Hospital, a Dream of Life Outside | False | By Dena Kleiman, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/business-people-san-diegans-fight-to-keep-utility-that-rebuilt-image.html | BUSINESS PEOPLE; San Diegans Fight to Keep Utility That Rebuilt Image | False | By Andrea Adelson | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-aug-31.html | Langer Biomechanics Group Inc reports earnings for Qtr to Aug 31 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/reagan-draws-ire-on-gibe-at-truman.html | REAGAN DRAWS IRE ON GIBE AT TRUMAN | False | By Paul J. Haskins | 1988-11-10 | TX 2-434208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/lawyer-s-client-surrenders-in-hit-and-run-death.html | Lawyer's Client Surrenders in Hit-and-Run Death | False | By Jeffrey Schmalz, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/reinventing-sears-a-formidable-task.html | Reinventing Sears: A Formidable Task | False | By Eric N. Berg, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/world/swindon-journal-the-thinker-s-pub-with-a-resident-philosopher.html | Swindon Journal; The Thinker's Pub, With a Resident Philosopher | False | By Sheila Rule, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/results-plus-967488.html | RESULTS PLUS | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/mississippi-showdown-governor-vs-county-aides.html | Mississippi Showdown: Governor vs. County Aides | False | By Ronald Smothers | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/nabisco-officials-weigh-suit-to-block-a-bid.html | Nabisco Officials Weigh Suit to Block a Bid | False | By James Sterngold | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/essay-laurel-hardy-politics.html | ESSAY; Laurel & Hardy Politics | False | By William Safire | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-advertising-dance-theater-s-insert-networking-in-action.html | THE MEDIA BUSINESS: ADVERTISING; Dance Theater's Insert: Networking in Action | False | By Randall Rothenberg | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/britain-active-in-takeovers.html | Britain Active In Takeovers | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/detective-hurt-saving-2-in-fire.html | Detective Hurt Saving 2 in Fire | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/ftc-fights-silicone-plan.html | F.T.C. Fights Silicone Plan | False | AP | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/us-officials-protesting-german-aid-for-airbus.html | U.S. Officials Protesting German Aid for Airbus | False | By Steven Greenhouse, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/in-blur-of-rallies-dukakis-steps-up-attacks-on-rival.html | In Blur of Rallies, Dukakis Steps Up Attacks on Rival | False | By Robin Toner, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/world/indians-rescue-maldives-hostages-on-high-seas.html | Indians Rescue Maldives Hostages on High Seas | False | By Sanjoy Hazarika, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/washington-talk-briefing-soviet-s-exhibit.html | Washington Talk: Briefing; Soviet's Exhibit | False | By Susan F. Rasky & David Binder | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/devon-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Devon Energy Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/campaign-trail-no-concessions-before-polls-close.html | Campaign Trail; No Concessions Before Polls Close | False | By Bernard Weinraub | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/quotation-of-the-day-988888.html | Quotation of the Day | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/world/afghan-rebels-may-seek-new-arms.html | Afghan Rebels May Seek New Arms | False | By Barbara Crossette, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/style/jennifer-s-frey-a-reporter-weds.html | Jennifer S. Frey, A Reporter, Weds | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/a-good-law-for-bad-dogs.html | A Good Law for Bad Dogs | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-advertising-ogilvy-s-profit-off-14-special-charge-is-cited.html | THE MEDIA BUSINESS: ADVERTISING; Ogilvy's Profit Off 14%; Special Charge Is Cited | False | By Randall Rothenberg | 1988-11-10 | TX 2-434208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/surging-giants-take-4th-straight.html | Surging Giants Take 4th Straight | False | By Frank Litsky, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/metro-datelines-man-critically-hurt-climbing-ind-train.html | Metro Datelines; Man Critically Hurt Climbing IND Train | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/bush-and-dukakis-claim-momentum-in-a-bitter-finale.html | BUSH AND DUKAKIS CLAIM MOMENTUM IN A BITTER FINALE | False | By E. J. Dionne Jr. | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/soviet-soybean-deals.html | Soviet Soybean Deals | False | AP | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/bentsen-stumping-in-texas-calls-race-dead-heat.html | Bentsen, Stumping in Texas, Calls Race Dead Heat | False | By Warren Weaver Jr., Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/quayle-role-as-phantom-of-campaign.html | Quayle Role As Phantom Of Campaign | False | By Richard L. Berke, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/encourage-english-don-t-force-it.html | Encourage English; Don't Force It | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/smithfield-cos-reports-earnings-for-qtr-to-sept-30.html | Smithfield Cos reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/l-children-like-whales-are-in-need-of-rescue-998088.html | Children, Like Whales, Are in Need of Rescue | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/right-management-consultnts-reports-earnings-for-qtr-to-sept-30.html | Right Management Consultnts reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-advertising-officials-fill-familiar-jobs-at-omnicom.html | THE MEDIA BUSINESS: ADVERTISING; Officials Fill Familiar Jobs At Omnicom | False | By Randall Rothenberg | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/in-connecticut-a-last-wooing-of-waverers.html | In Connecticut, a Last Wooing of Waverers | False | By Nick Ravo | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/reagtomics.html | Reagtomics | False | By Edward J. Markey | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/murfreesboro-journal-agonizing-over-worth-of-diamonds.html | Murfreesboro Journal; Agonizing Over Worth of Diamonds | False | By Lisa Belkin, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/in-113th-precinct-ambivalence-to-police.html | In 113th Precinct, Ambivalence to Police | False | By Michael T. Kaufman | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/style/dr-aris-cominellis-marries-d-g-xistris.html | Dr. Aris Cominellis Marries D. G. Xistris | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/breeders-cup-different-directions-for-cup-winners.html | BREEDERS' CUP; Different Directions For Cup Winners? | False | By Steven Crist, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/strategic-planning-associates-inc-reports-earnings-for-year-to-aug-31.html | Strategic Planning Associates Inc reports earnings for Year to Aug 31 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/on-your-own-water-weights-for-travel.html | ON YOUR OWN; Water Weights For Travel | False | By Barbara Lloyd | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/world/nicaragua-bars-funds-from-us.html | Nicaragua Bars Funds From U.S. | False | By Stephen Kinzer | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/reagan-vetoes-bill-putting-limits-on-tv-programming-for-children.html | Reagan Vetoes Bill Putting Limits On TV Programming for Children | False | By Irvin Molotsky, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/books/books-of-the-times-odd-angles-on-alcoholism-and-american-writers.html | Books of The Times; Odd Angles on Alcoholism and American Writers | False | By Christopher Lehmann-Haupt | 1988-11-10 | TX 2-434208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/congressman-s-mail-citing-a-polygraph-investigated-by-us.html | Congressman's Mail Citing a Polygraph Investigated by U.S. | False | AP | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/campaign-trail-flash-bush-is-angry-or-maybe-he-isn-t.html | Campaign Trail; Flash! Bush Is Angry (Or Maybe He Isn't) | False | By Bernard Weinraub | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/arts/review-opera-newcomers-in-figaro.html | Review/Opera; Newcomers in 'Figaro' | False | By Allan Kozinn | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/fitness-biomechanics-can-aid-recreational-athlete-too.html | Fitness; Biomechanics Can Aid Recreational Athlete, Too | False | By William Stockton | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/maryland-federal-savings-loan-assn-reports-earnings-for-qtr-to-aug-31.html | Maryland Federal Savings & Loan Assn reports earnings for Qtr to Aug 31 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/washington-talk-the-presidency-after-election-short-term-agency-takes-power.html | Washington Talk: The Presidency; After Election, Short-Term Agency Takes Power | False | By Steven V. Roberts, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/theater/cafe-crown-extended.html | 'Cafe Crown' Extended | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/purchasers-see-growth-in-economy.html | Purchasers See Growth In Economy | False | By Jonathan P. Hicks | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/gen-probe-reports-earnings-for-qtr-to-sept-30.html | Gen-Probe reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/refac-technology-development-corp-inc-reports-earnings-for-qtr-to-sept-30.html | Refac Technology Development Corp Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/l-with-question-6-new-yorkers-can-say-yes-to-voter-information-998288.html | With Question 6, New Yorkers Can Say Yes to Voter Information | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/executives.html | EXECUTIVES | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/c-corrections-989488.html | Corrections | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/obituaries/harry-friedman-cardiologist-81.html | Harry Friedman, Cardiologist, 81 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/inside-983288.html | INSIDE | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/dueling-bowls-raise-the-ante.html | Dueling Bowls Raise The Ante | False | By Gordon S. White Jr. | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/campaign-trail-presidents-and-class-a-waspish-view.html | Campaign Trail; Presidents and Class: A WASPish View | False | By Bernard Weinraub | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/osborn-commun-reports-earnings-for-qtr-to-sept-30.html | Osborn Commun reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-television-adrift-in-a-sea-of-deregulation.html | THE MEDIA BUSINESS; TELEVISION; Adrift in a Sea of Deregulation | False | By Peter J. Boyer | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/college-football-foul-day-for-favorites-in-east.html | College Football; Foul Day for Favorites in East | False | By William N. Wallace | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/obituaries/norman-newhouse-is-dead-at-82-executive-with-newspaper-chain.html | Norman Newhouse Is Dead at 82; Executive With Newspaper Chain | False | By James Barron | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/hockey-devils-regroup-and-beat-rangers.html | HOCKEY; Devils Regroup And Beat Rangers | False | By Alex Yannis, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/world/sakharov-in-the-us-on-first-trip-to-west-says-he-is-freer-now.html | Sakharov, in the U.S. on First Trip to West, Says He Is 'Freer' Now | False | By Celestine Bohlen | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/campaign-trail-high-stakes-lottery-on-air-force-two.html | Campaign Trail; High Stakes Lottery On Air Force Two | False | By Bernard Weinraub | 1988-11-10 | TX 2-434208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/caribbean-savors-a-tourism-boom.html | Caribbean Savors a Tourism Boom | False | By Joseph B. Treaster, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/marines-try-to-make-the-corps-better-for-women.html | Marines Try to Make the Corps Better for Women | False | By Richard Halloran, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/horse-show-californian-is-no-1-in-the-big-apple.html | Horse Show; Californian Is No. 1 In the Big Apple | False | By Robin Finn | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/klan-opposed-in-philadelphia.html | Klan Opposed in Philadelphia | False | Special to the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/southeastern-ps-reports-earnings-for-qtr-to-aug-31.html | Southeastern PS reports earnings for Qtr to Aug 31 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/obituaries/veronica-castang-50-an-actress.html | Veronica Castang, 50, an Actress | False | By Peter B. Flint | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/marathon-jones-is-first-at-finish-and-second-in-record-book.html | Marathon; Jones Is First at Finish and Second in Record Book | False | By Michael Martinez | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/c-corrections-989188.html | Corrections | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/needle-exchange-angers-many-minorities.html | Needle Exchange Angers Many Minorities | False | By Michel Marriott | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/mentor-corp-reports-earnings-for-qtr-to-sept-30.html | Mentor Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/business-people-rieses-buy-6.9-stake-in-horn-hardart.html | BUSINESS PEOPLE; Rieses Buy 6.9% Stake in Horn & Hardart | False | By Daniel F. Cuff | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/l-management-mentality-is-killing-us-industry-failure-in-strategy-999088.html | Management Mentality Is Killing U.S. Industry; Failure in Strategy | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/democrats-appear-to-have-a-lock-on-congress.html | Democrats Appear to Have a Lock on Congress | False | By David E. Rosenbaum, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/c-corrections-989588.html | Corrections | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/market-place-british-petroleum-may-be-a-bargain.html | Market Place; British Petroleum May Be a Bargain | False | By Floyd Norris | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/dividend-meetings-804188.html | Dividend Meetings | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/ipco-corp-reports-earnings-for-qtr-to-sept-30.html | Ipco Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/world/haitian-officer-charged-by-us-is-reported-dead.html | Haitian Officer Charged by U.S. Is Reported Dead | False | AP | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/bridge-818588.html | Bridge | False | By Alan Truscott | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/c-corrections-880088.html | Corrections | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/gas-producers-see-an-end-to-disputes-with-pipelines.html | Gas Producers See an End To Disputes With Pipelines | False | By Matthew L. Wald, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-slow-progress-for-a-publishing-newcomer.html | THE MEDIA BUSINESS; Slow Progress for a Publishing Newcomer | False | By Edwin McDowell | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/defects-in-nuclear-arms-industry-minimized-in-early-reagan-years.html | Defects in Nuclear Arms Industry Minimized in Early Reagan Years | False | By Keith Schneider, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/first-federal-savings-loan-chattanooga-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings & Loan -Chattanooga reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/sports-world-specials-forgotten-moment.html | SPORTS WORLD SPECIALS; Forgotten Moment | False | By Jay Howdey and Jack Cavanaugh | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/l-thinking-in-hungarian-999188.html | Thinking in Hungarian | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/election-day-races-in-new-york-new-jersey-and-connecticut.html | Election Day Races in New York, New Jersey and Connecticut | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/6-years-given-in-chicago-plot.html | 6 Years Given In Chicago Plot | False | AP | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/likely-shuttle-cargo-detailed.html | Likely Shuttle Cargo Detailed | False | AP | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/c-correction-996888.html | Correction | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/police-seize-man-and-gun-at-a-bush-rally.html | Police Seize Man and Gun at a Bush Rally | False | AP | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/metropolitan-area-contests.html | Metropolitan Area Contests | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/it-s-brigadoon-runners-style.html | It's Brigadoon, Runners Style | False | By Robert Mcg. Thomas Jr. | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/bush-campaign-adds-midwest-stops.html | Bush Campaign Adds Midwest Stops | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/hemodynamics-inc-reports-earnings-for-qtr-to-sept-30.html | Hemodynamics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/angell-real-estate-reports-earnings-for-qtr-to-sept-30.html | Angell Real Estate reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/northwest-teleproductions-reports-earnings-for-qtr-to-sept-30.html | Northwest Teleproductions reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-investor-s-daily-learns-the-hard-way.html | THE MEDIA BUSINESS; Investor's Daily Learns the Hard Way | False | By Andrea Adelson, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/michael-foods-inc-reports-earnings-for-qtr-to-sept-30.html | Michael Foods Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/nfl-patriots-rookie-tramples-dolphins.html | N.F.L.; Patriots' Rookie Tramples Dolphins | False | AP | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/unicomp-inc-reports-earnings-for-qtr-to-aug-31.html | Unicomp Inc reports earnings for Qtr to Aug 31 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/world/once-on-the-ropes-canadian-liberal-surges-back.html | Once on the Ropes, Canadian Liberal Surges Back | False | By John F. Burns, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/stocker-yale-inc-reports-earnings-for-qtr-to-sept-30.html | Stocker & Yale Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/l-what-makes-giant-corporate-buyouts-alarming-998188.html | What Makes Giant Corporate Buyouts Alarming | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/arts/review-ballet-a-tribute-to-diaghilev-by-the-joffrey.html | Review/Ballet; A Tribute to Diaghilev by the Joffrey | False | By Jack Anderson | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/outdoors-a-change-in-dinner-plans.html | Outdoors: A Change in Dinner Plans | False | By Nelson Bryant | 1988-11-10 | TX 2-434208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/style/kerri-l-martin-weds-richard-bartlett.html | Kerri L. Martin Weds Richard Bartlett | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/washington-talk-briefing-diplomatic-departure.html | Washington Talk: Briefing; Diplomatic Departure | False | By Susan F. Rasky & David Binder | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-advertising-ad-group-picks-woman-of-year.html | THE MEDIA BUSINESS; ADVERTISING; Ad Group Picks Woman of Year | False | By Randall Rothenberg | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/lyng-to-join-europe-talks.html | Lyng to Join Europe Talks | False | AP | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/c-corrections-989288.html | Corrections | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/trustees-voice-shock-on-dartmouth-review.html | Trustees Voice 'Shock' On Dartmouth Review | False | AP | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/jersey-foes-take-race-to-people.html | Jersey Foes Take Race To People | False | By Clifford D. May | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/sports-of-the-times-who-was-the-last.html | SPORTS OF THE TIMES; Who Was the Last? | False | By Ira Berkow | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/tandycraft-inc-reports-earnings-for-qtr-to-sept-30.html | Tandycraft Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/california-energy-co-inc-reports-earnings-for-qtr-to-sept-30.html | California Energy Co Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/world/angry-korea-weighs-fate-of-ex-leader.html | Angry Korea Weighs Fate Of Ex-Leader | False | By Susan Chira, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/news-summary-981288.html | NEWS SUMMARY | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/business-digest-964988.html | BUSINESS DIGEST | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Park Ohio Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/key-tronic-corp-reports-earnings-for-qtr-to-sept-24.html | Key Tronic Corp reports earnings for Qtr to Sept 24 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/parking-rules-915588.html | Parking Rules | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/credit-markets-bond-market-is-chilled-by-jobless-data.html | CREDIT MARKETS; Bond Market Is Chilled by Jobless Data | False | By Kenneth N. Gilpin | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/it-s-how-you-lose-that-counts.html | It's How You Lose That Counts | False | By Robert Lipsyte | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/arts/review-music-gerard-schwarz-s-unrestrained-bach-fugues.html | Review/Music; Gerard Schwarz's Unrestrained Bach Fugues | False | By Allan Kozinn | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/question-box.html | Question Box | False | By Ray Corio | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/c-corrections-989088.html | Corrections | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/books/other-incarnations-of-the-vampire-author.html | Other Incarnations Of the Vampire Author | False | By Stewart Kellerman | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/washington-talk-briefing-senate-rivalry.html | Washington Talk: Briefing; Senate Rivalry | False | By Susan F. Rasky & David Binder | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-advertising-good-food-to-close.html | THE MEDIA BUSINESS; ADVERTISING; Good Food to Close | False | By Randall Rothenberg | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/nyregion/5th-avenue-s-st-regis-is-declared-a-landmark.html | 5th Avenue's St. Regis Is Declared a Landmark | False | By David W. Dunlap | 1988-11-10 | TX 2-434208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/international-report-germany-set-to-cap-costs-of-medication.html | INTERNATIONAL REPORT; Germany Set To Cap Costs Of Medication | False | By Michael Farr, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/world/voters-approve-new-caledonia-plan.html | Voters Approve New Caledonia Plan | False | By James M. Markham, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/l-more-spanish-in-crosswords-por-favor-997988.html | More Spanish in Crosswords, por Favor | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/opinion/the-cia-and-the-evil-doctor.html | The C.I.A. and the Evil Doctor | False | By Leonard S. Rubenstein | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/obituaries/arthur-e-pettit-91-ex-partner-in-law-firm.html | Arthur E. Pettit, 91, Ex-Partner in Law Firm | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/tv-s-voter-influence-extends-beyond-ads.html | TV's Voter Influence Extends Beyond Ads | False | By Michael Oreskes, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/the-media-business-pbs-warily-alters-rules-for-sponsors-messages.html | THE MEDIA BUSINESS; PBS Warily Alters Rules For Sponsors' Messages | False | By Jeremy Gerard | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/world/walesa-threatens-to-call-a-strike-alert.html | Walesa Threatens to Call a Strike Alert | False | By John Tagliabue, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/computer-invasion-back-door-ajar.html | Computer Invasion: 'Back Door' Ajar | False | By John Markoff | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/english-made-nissans-at-center-of-trade-fight.html | English-Made Nissans At Center of Trade Fight | False | By Steven Greenhouse, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/nfl-redskins-manage-to-hold-off-saints.html | N.F.L.; Redskins Manage To Hold Off Saints | False | By Thomas George, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/sybra-inc-reports-earnings-for-qtr-to-sept-30.html | Sybra Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/trc-cos-inc-reports-earnings-for-qtr-to-sept-30.html | TRC Cos Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/waitz-is-9-times-the-best-in-marathon.html | Waitz Is 9 Times the Best in Marathon | False | By Malcolm Moran | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/style/stacy-levine-executive-married-to-a-h-brennet.html | Stacy Levine, Executive, Married to A. H. Brennet | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/campaign-trail-high-hat-treatment-for-debra-winger.html | Campaign Trail; High-Hat Treatment For Debra Winger | False | By Bernard Weinraub | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/arts/review-television-derring-do-and-deceit-in-wartime.html | Review/Television; Derring-Do And Deceit In Wartime | False | By John J. O'Connor | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Tinsley Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/on-your-own-take-the-guesswork-out-of-buying-skis.html | ON YOUR OWN; Take the Guesswork Out of Buying Skis | False | By Janet Nelson | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/sports-world-specials-imagery-on-ice.html | SPORTS WORLD SPECIALS; Imagery on Ice | False | By Jay Howdey and Jack Cavanaugh | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/us/forgetfulness-and-the-virus.html | Forgetfulness And the 'Virus' | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/sports/boxing-what-makes-leonard-run-back-to-the-ring.html | Boxing, What Makes Leonard Run Back to the Ring? | False | By Phil Berger | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/obituaries/cato-d-glover-91-naval-commander-and-early-aviator.html | Cato D. Glover, 91, Naval Commander And Early Aviator | False | | 1988-11-10 | TX 2-434208 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/arts/review-rock-a-60-s-sound-from-ireland.html | Review/Rock; A 60's Sound From Ireland | False | By Stephen Holden | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/texas-air-posts-loss-of-114.1-million.html | Texas Air Posts Loss of $114.1 Million | False | AP | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/bolt-technology-corp-reports-earnings-for-qtr-to-sept-30.html | Bolt Technology Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/arts/review-ballet-a-moscow-troupe-in-swan-lake.html | Review/Ballet; A Moscow Troupe in 'Swan Lake' | False | By Anna Kisselgoff, Special To the New York Times | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/christiana-companies-reports-earnings-for-qtr-to-sept-30.html | Christiana Companies reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/world/the-un-today.html | The U.N. Today | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/business/morgan-products-ltd-reports-earnings-for-qtr-to-oct-1.html | Morgan Products Ltd reports earnings for Qtr to Oct 1 | False | | 1988-11-10 | TX 2-434208 | | |
| 1988-11-07 | 1988-11-07 | https://www.nytimes.com/1988/11/07/theater/review-theater-godot-the-timeless-relationship-of-2-interdependent-souls.html | Review/Theater; 'Godot': The Timeless Relationship of 2 Interdependent Souls | False | By Frank Rich | 1988-11-10 | TX 2-434208 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/ailing-taylor-ard-get-good-reports.html | Ailing Taylor, Ard Get Good Reports | False | By Frank Litsky, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/usc-on-top-again.html | U.S.C. On Top Again | False | By Gordon S. White Jr. | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/israeli-reservist-is-slain-by-west-bank-palestinian.html | Israeli Reservist Is Slain by West Bank Palestinian | False | By Joel Brinkley, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/the-media-business-advertising-komhauser-calene-loses-vice-chairman.html | THE MEDIA BUSINESS: Advertising Komhauser & Calene Loses Vice Chairman | False | By Randall Rothenberg | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/the-media-business-advertising-trend-guru-is-named-by-chrysler.html | THE MEDIA BUSINESS: Advertising; Trend Guru Is Named By Chrysler | False | By Randall Rothenberg | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/poland-assails-walesa-for-his-strike-threat.html | Poland Assails Walesa For His Strike Threat | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/results-plus-233588.html | Results Plus | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/the-media-business-sale-of-midwest-newspapers-blocked-by-provision-in-will.html | THE MEDIA BUSINESS; Sale of Midwest Newspapers Blocked by Provision in Will | False | By William Robbins, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/reagan-in-san-diego-stumps-for-legacy.html | Reagan, in San Diego, Stumps for 'Legacy' | False | By Julie Johnson, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-sept-3.html | Mayfair Super Markets Inc reports earnings for Qtr to Sept 3 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/reviews-dance-benitez-troupe-s-energy.html | Reviews/Dance; Benitez Troupe's Energy | False | By Jack Anderson | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/washington-talk-congress-where-civil-rights-laws-are-still-just-a-dream.html | Washington Talk: Congress; Where Civil Rights Laws Are Still Just a Dream | False | By Irvin Molotsky, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/alatenn-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Alatenn Resources Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/movies/review-television-cowboys-still-riding-the-range.html | Review/Television; 'Cowboys': Still Riding The Range | False | By Walter Goodman | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/father-convicted-in-molesting.html | Father Convicted in Molesting | False | AP | 1988-11-10 | TX 2-434204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/barney-josephson-tribute.html | Barney Josephson Tribute | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/air-canada-reports-earnings-for-qtr-to-sept-30.html | Air Canada reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/supreme-court-roundup-court-decide-whether-assets-tied-crime-can-be-used-pay.html | Supreme Court Roundup; Court to Decide Whether Assets Tied to Crime Can Be Used to Pay Lawyer | False | By Linda Greenhouse, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/l-n-housing-corp-reports-earnings-for-qtr-to-sept-30.html | L & N Housing Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/inter-city-gas-corp-reports-earnings-for-qtr-to-sept-30.html | Inter-City Gas Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/bush-relaxed-and-upbeat-heads-home-for-finale.html | Bush, Relaxed and Upbeat, Heads Home For Finale | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/scor-us-corp-reports-earnings-for-qtr-to-sept-30.html | Scor US Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/pantera-s-corp-reports-earnings-for-qtr-to-oct-1.html | Pantera's Corp reports earnings for Qtr to Oct 1 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/japan-remains-savings-leader.html | Japan Remains Savings Leader | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/twa-officers-shuffled-icahn-seeking-another-line.html | T.W.A. Officers Shuffled; Icahn Seeking Another Line | False | By Agis Salpukas | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/sierra-pacific-resources-reports-earnings-for-qtr-to-sept-30.html | Sierra Pacific Resources reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/florida-executes-killer-of-4-women.html | Florida Executes Killer of 4 Women | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/executive-changes-098888.html | EXECUTIVE CHANGES | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/milgray-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | Milgray Electronics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/drexel-said-to-woo-howard-baker.html | Drexel Said to Woo Howard Baker | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/on-horse-racing-projecting-winners-of-1988-campaign.html | On Horse Racing; Projecting Winners of 1988 Campaign | False | By Steven Crist, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/enterra-corp-reports-earnings-for-qtr-to-sept-30.html | Enterra Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/sing-sing-officers-find-area-costs-confining.html | Sing Sing Officers Find Area Costs Confining | False | By Lisa W. Foderaro | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-news-sikorsky-contract.html | COMPANY NEWS; Sikorsky Contract | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/international-banknote-co-inc-reports-earnings-for-qtr-to-sept-30.html | International Banknote Co Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-sept-30.html | Auto-Trol Technology Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/science/therapists-find-last-outpost-of-adolescence-in-adulthood.html | Therapists Find Last Outpost Of Adolescence In Adulthood | False | By Daniel Goleman | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/spock-is-among-377-arrested-at-capitol-rally-for-homeless.html | Spock Is Among 377 Arrested At Capitol Rally for Homeless | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/complex-ties-in-the-battle-for-nabisco.html | Complex Ties In the Battle For Nabisco | False | By Anise C. Wallace | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/hyde-athletic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Hyde Athletic Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/c-corrections-266688.html | Corrections | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/finance-new-issues-refunding-bonds-from-san-antonio.html | FINANCE/NEW ISSUES; Refunding Bonds From San Antonio | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/east-german-military-warsaw-pact-s-finest.html | East German Military: Warsaw Pact's Finest | False | By Bernard E. Trainor, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/campaign-trail-kind-of-like-waving-a-red-flag-at-a-bull.html | CAMPAIGN TRAIL; Kind of Like Waving A Red Flag at a Bull | False | By Bernard Weinraub | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/business-people-lockheed-picks-chief-for-aeronautical-unit.html | BUSINESS PEOPLE; Lockheed Picks Chief For Aeronautical Unit | False | By Daniel F. Cuff | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/sports-people-arbitration-offers.html | Sports People; Arbitration Offers | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-news-church-s-rejects-copeland-offer.html | COMPANY NEWS; Church's Rejects Copeland Offer | False | Special to the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/china-quake-toll-reported-at-600.html | CHINA QUAKE TOLL REPORTED AT 600 | False | By Nicholas D. Kristof, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/dukakis-nears-the-wire-in-9-state-48-hour-dash.html | Dukakis Nears the Wire In 9-State, 48-Hour Dash | False | By Robin Toner, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/conservative-jews-in-us-ask-israel-to-resist-orthodox-bloc.html | Conservative Jews in U.S. Ask Israel to Resist Orthodox Bloc | False | By Ari L. Goldman | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/key-rates-264588.html | KEY RATES | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/summit-health-ltd-reports-earnings-for-qtr-to-sept-30.html | Summit Health Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/anglican-church-bars-us-ordained-woman.html | Anglican Church Bars U.S.-Ordained Woman | False | By Sheila Rule, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/sports-of-the-times-some-extra-sugar-in-the-punch.html | Sports of The Times; Some Extra Sugar in the Punch | False | By Dave Anderson | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/issues-of-faith-more-than-land-now-preoccupy-an-anxious-israel.html | Issues of Faith, More Than Land, Now Preoccupy an Anxious Israel | False | By Joel Brinkley, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/l-in-philippines-corruption-torrent-has-slowed-what-is-being-done-285388.html | In Philippines, Corruption Torrent Has Slowed; What Is Being Done | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/living-with-the-computer-whiz-kids.html | Living With the Computer Whiz Kids | False | By John Markoff | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/movies/critic-s-notebook-tokyo-city-of-the-12-movie.html | Critic's Notebook; Tokyo, City of the $12 Movie | False | By Vincent Canby, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/donegal-group-inc-reports-earnings-for-qtr-to-sept-30.html | Donegal Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/l-trumpeter-carried-custer-s-last-message-046388.html | Trumpeter Carried Custer's Last Message | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/futures-options-platinum-up-silver-and-gold-follow.html | FUTURES/OPTIONS; Platinum Up; Silver and Gold Follow | False | By H. J. Maidenberg | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-sept-30.html | Louisiana General Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/first-central-financial-corp-reports-earnings-for-qtr-to-sept-30.html | First Central Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/the-media-business-turner-sells-cnn-center.html | THE MEDIA BUSINESS; Turner Sells CNN Center | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/business-digest-246088.html | BUSINESS DIGEST | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/red-cross-seeks-to-interview-all-pow-s-in-the-gulf-war.html | Red Cross Seeks to Interview All P.O.W.'s in the Gulf War | False | Special to the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/stories-on-radio.html | Stories on Radio | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/washington-talk-briefing-spotlight-on-kohl.html | Washington Talk: Briefing; Spotlight on Kohl | False | By David Binder | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/talks-on-angola-and-namibia-to-resume-friday-in-geneva.html | Talks on Angola and Namibia To Resume Friday in Geneva | False | Special to the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/old-republic-international-corp-reports-earnings-for-qtr-to-sept-30.html | Old Republic International Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/patrick-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Patrick Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-sept-30.html | Stewart Sandwiches Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/business-people-first-interstate-bank-names-texas-officer.html | BUSINESS PEOPLE; First Interstate Bank Names Texas Officer | False | By Nina Andrews | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/c-corrections-267088.html | Corrections | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/country-lake-foods-inc-reports-earnings-for-qtr-to-sept-30.html | Country Lake Foods Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/obituaries/otto-grun-jeweler-92.html | Otto Grun, Jeweler, 92 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/credit-markets-prices-of-treasury-issues-off-a-bit.html | CREDIT MARKETS; Prices of Treasury Issues Off a Bit | False | By Michael Quint | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/election-day-choices.html | Election Day Choices | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/chess-059188.html | Chess | False | By Robert Byrne | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/reporter-s-notebook-in-maldives-rare-gunfire-without-joy.html | Reporter's Notebook; In Maldives, Rare Gunfire Without Joy | False | By Sanjoy Hazarika, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/c-corrections-266888.html | Corrections | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-sept-30.html | Edison Brothers Stores Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/a-black-college-gets-cosby-gift-of-20-million.html | A Black College Gets Cosby Gift Of $20 Million | False | By Lee A. Daniels | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/campaign-trail-perhaps-he-pruned-the-wrong-stop.html | CAMPAIGN TRAIL; Perhaps He Pruned The Wrong Stop | False | By Bernard Weinraub | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-sept-30.html | Jefferson-Pilot Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/france-s-minitel-seeks-a-niche.html | France's Minitel Seeks a Niche | False | By James M. Markham, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/l-new-york-city-s-hospital-crisis-needs-attention-right-away-046788.html | New York City's Hospital Crisis Needs Attention Right Away | False | | 1988-11-10 | TX 2-434204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/campaign-trail-talk-in-vermont-is-largely-of-bernie.html | CAMPAIGN TRAIL; Talk in Vermont Is Largely of 'Bernie' | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/being-able-to-play-s-the-thing.html | Being Able to Play's the Thing | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/obituaries/cato-d-glover-91-commander-of-the-enterprise-in-world-war-ii.html | Cato D. Glover, 91, Commander Of the Enterprise in World War II | False | By Wolfgang Saxon | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/inside-166688.html | INSIDE | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/imperial-holly-corp-reports-earnings-for-qtr-to-sept-30.html | Imperial Holly Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-news-bid-for-formica-is-abandoned.html | COMPANY NEWS; Bid for Formica Is Abandoned | False | Special to the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/obituaries/prof-morris-janowitz-dead-at-69-specialized-on-military-in-society.html | Prof. Morris Janowitz Dead at 69; Specialized on Military in Society | False | By Glenn Fowler | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/european-steel-output.html | European Steel Output | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/robertson-h-h-co-reports-earnings-for-qtr-to-sept-30.html | Robertson, H H Co reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/restoring-a-leonardo-drawing-that-was-hit-by-a-shotgun-blast.html | Restoring a Leonardo Drawing That Was Hit by a Shotgun Blast | False | By Sheila Rule, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/free-at-last-free-at-last.html | Free at Last, Free at Last | False | By James Reston | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-news-prime-motor-inns-plans-100-hotels.html | COMPANY NEWS; Prime Motor Inns Plans 100 Hotels | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/science/theorist-applies-computer-power-to-uncertainty-in-statistics.html | Theorist Applies Computer Power To Uncertainty In Statistics | False | By Gina Kolata | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/science/doctor-s-world-for-white-house-physician-sensitive-role-with-public-patient.html | THE DOCTOR'S WORLD; For the White House Physician, a Sensitive Role With a Public Patient | False | By Lawrence K. Altman, M.d. | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/utl-corp-reports-earnings-for-qtr-to-sept-30.html | UTL Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/sports-people-pirates-pick-doughty.html | Sports People; Pirates Pick Doughty | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/obituaries/thomas-hageman-tenor-55.html | Thomas Hageman, Tenor, 55 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/candidates-wage-battle-to-dawn-of-election-day.html | CANDIDATES WAGE BATTLE TO DAWN OF ELECTION DAY | False | By E.j. Dionne Jr. | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/dial-a-porn-company-to-pay-a-50000-fine.html | 'Dial-a-Porn' Company to Pay a $50,000 Fine | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/metropolitan-financial-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | Metropolitan Financial Savings & Loan Assn reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/us-questions-afghan-report.html | U.S. Questions Afghan Report | False | Special to the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/rise-in-steel-on-seaway.html | Rise in Steel on Seaway | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-news-american-hoist-stake-is-acquired.html | COMPANY NEWS; American Hoist Stake Is Acquired | False | Special to the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/phm-corp-reports-earnings-for-qtr-to-sept-30.html | PHM Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/porta-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Porta Systems Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/lebow-is-not-shy-but-is-he-retiring.html | Lebow Is Not Shy, But Is He Retiring? | False | By Malcolm Moran | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/l-vietnam-rescued-cambodians-from-genocide-046588.html | Vietnam Rescued Cambodians From Genocide | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/science/scholars-track-the-alphabet-with-new-precision.html | Scholars Track The Alphabet With New Precision | False | By John Noble Wilford | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/finance-new-issues-stop-and-shop-marketing-insured-senior-eurobonds.html | FINANCE/NEW ISSUES; Stop and Shop Marketing Insured Senior Eurobonds | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/a-citizen-s-critique-increases-uproar-in-canada-over-trade.html | A Citizen's Critique Increases Uproar in Canada Over Trade | False | By John F. Burns, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/trio-tech-international-reports-earnings-for-qtr-to-sept-30.html | Trio-Tech International reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/chase-is-said-to-have-picked-brooklyn-site.html | Chase Is said To Have Picked Brooklyn Site | False | By Thomas J. Lueck | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/science/new-space-beacons-replace-the-compass.html | New Space Beacons Replace the Compass | False | By Malcolm W. Browne | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/commodore-environmental-services-inc-reports-earnings-for-qtr-to-sept-30.html | Commodore Environmental Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/typhoon-rakes-philippines.html | Typhoon Rakes Philippines | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/theater/review-theater-women-slam-dunking-a-sports-stereotype.html | Review/Theater; Women Slam-Dunking A Sports Stereotype | False | By Mel Gussow | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/new-type-of-owner-emerges-in-wave-of-company-buyouts.html | New Type of Owner Emerges In Wave of Company Buyouts | False | By Sarah Bartlett | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/texas-officials-defend-killing-of-a-jail-inmate.html | Texas Officials Defend Killing of a Jail Inmate | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/science/science-watch-wind-blown-ore.html | SCIENCE WATCH; Wind-Blown Ore | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/c-corrections-266988.html | Corrections | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/style/fashion-patterns.html | FASHION: Patterns | False | By Woody Hochswender | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/style/fashion-in-new-york-easy-dressing-is-the-rule-for-spring.html | FASHION; In New York, Easy Dressing Is the Rule for Spring | False | By Bernadine Morris | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/reviews-music-the-tonal-and-atonal.html | Reviews/Music; The Tonal and Atonal | False | By Allan Kozinn | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/to-compromise-or-not-plo-ponders-the-issue.html | To Compromise, or Not? P.L.O. Ponders the Issue | False | By Alan Cowell, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/the-media-business-marvel-comic-book-unit-being-sold-for-82.5-million.html | THE MEDIA BUSINESS; Marvel Comic Book Unit Being Sold for $82.5 Million | False | By Jonathan P. Hicks | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/science/surgeons-test-sea-coral-as-a-bone-substitute.html | Surgeons Test Sea Coral as a Bone Substitute | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/ronson-corp-reports-earnings-for.html | Ronson Corp reports earnings for | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/reviews-music-chamber-group-s-ferocity.html | Reviews/Music; Chamber Group's Ferocity | False | By Bernard Holland | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/geico-corp-reports-earnings-for-qtr-to-sept-30.html | Geico Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/talking-business-with-hill-kalan-sutton-mcgraw-weak-outlook-for-toy-industry.html | Talking Business; with Hill of Kalan Sutton McGraw; A Weak Outlook For Toy Industry | False | By Isadore Barmash | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/li-town-focus-of-housing-bias-ruling-reflects-many-in-the-new-york-region.html | L.I. Town, Focus of Housing Bias Ruling, Reflects Many in the New York Region | False | By Eric Schmitt, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/quotation-of-the-day-266388.html | Quotation of the Day | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/fbi-begins-investigation-of-computer-virus-case.html | F.B.I. Begins Investigation Of Computer 'Virus' Case | False | By Michael Wines, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/soccer-berths-for-brooklyn-adelphi.html | Soccer; Berths for Brooklyn, Adelphi | False | By Alex Yannis | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/c-corrections-183288.html | Corrections | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/science/fda-warns-doctors-on-intravenous-feeding.html | F.D.A. Warns Doctors On Intravenous Feeding | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/sears-expects-pricing-plan-to-save-about-200-million.html | Sears Expects Pricing Plan To Save About $200 Million | False | By Isadore Barmash | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/air-wisconsin-services-inc-reports-earnings-for-qtr-to-sept-30.html | Air Wisconsin Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/moscow-journal-who-s-no-2-calibrating-the-red-square-lineup.html | Moscow Journal; Who's No. 2? Calibrating the Red Square Lineup | False | By Philip Taubman, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/homeowner-acquitted-in-fatal-crash.html | Homeowner Acquitted in Fatal Crash | False | By Joseph P. Fried | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/two-addicts-seek-needles-on-first-day.html | Two Addicts Seek Needles On First Day | False | By Suzanne Daley | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/finance-new-issues-massachusetts-offering-bonds.html | FINANCE/NEW ISSUES; Massachusetts Offering Bonds | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/deltona-corp-reports-earnings-for-qtr-to-sept-23.html | Deltona Corp reports earnings for Qtr to Sept 23 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/home-office-reference-lab-inc-reports-earnings-for-qtr-to-sept-30.html | Home Office Reference Lab Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | Esquire Radio & Electronics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/showboat-inc-reports-earnings-for-qtr-to-sept-30.html | Showboat Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/l-in-philippines-corruption-torrent-has-slowed-expulsion-for-marcoses-122588.html | In Philippines, Corruption Torrent Has Slowed; Expulsion for Marcoses | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/oilers-beat-browns.html | Oilers Beat Browns | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/election-day.html | Election Day | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/on-my-mind-the-american-slumber.html | ON MY MIND; The American Slumber | False | By A. M. Rosenthal | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/reviews-dance-new-choreographers.html | Reviews/Dance; New Choreographers | False | By Jack Anderson | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/science/q-a-101788.html | Q&A | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/our-towns-for-mentally-ill-succor-is-found-in-group-homes.html | Our Towns; For Mentally Ill, Succor Is Found In Group Homes | False | By Michael Winerip | 1988-11-10 | TX 2-434204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/dixville-notch-gives-bush-the-lead-34-3.html | Dixville Notch Gives Bush the Lead, 34-3 | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/navy-missile-passes-a-test-in-rebound-from-costly-mistake.html | Navy Missile Passes A Test in Rebound From Costly Mistake | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/consumer-debt-shows-small-rise.html | Consumer Debt Shows Small Rise | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-news-chase-may-sell-its-discount-broker.html | COMPANY NEWS; Chase May Sell Its Discount Broker | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/the-media-business-advertising-wrestling-federation-to-introduce-fragrance.html | THE MEDIA BUSINESS; Advertising; Wrestling Federation To Introduce Fragrance | False | By Randall Rothenberg | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/assassins-in-punjab-kill-an-indian-army-general.html | Assassins in Punjab Kill an Indian Army General | False | By Sanjoy Hazarika, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/hit-run-arrest-fails-to-end-questions.html | Hit-Run Arrest Fails to End Questions | False | By Jeffrey Schmalz, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/review-ballet-the-established-and-the-new-in-moscow-troupe.html | Review/Ballet; The Established and the New in Moscow Troupe | False | By Anna Kisselgoff, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/regan-seeks-deficit-figures.html | Regan Seeks Deficit Figures | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-sept-30.html | Dillard Department Stores Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/comptroller-sets-new-rules-for-banks-on-buyout-debt.html | Comptroller Sets New Rules For Banks on Buyout Debt | False | By Nathaniel C. Nash, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/starrett-city-will-stop-using-quotas-to-foster-integration.html | Starrett City Will Stop Using Quotas to Foster Integration | False | By Alan Finder | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-news-chapter-11-filing-by-otasco-inc.html | COMPANY NEWS; Chapter 11 Filing By Otasco Inc. | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-news-c3-may-discuss-offer-by-knoll.html | COMPANY NEWS; C3 May Discuss Offer By Knoll | False | Special to the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/sports-people-vote-to-lasorda.html | Sports People; Vote to Lasorda | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/campaign-trail-smell-of-victory-drawing-a-crowd.html | CAMPAIGN TRAIL; Smell of Victory Drawing a Crowd | False | By Bernard Weinraub | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/koch-aide-denies-lying-in-myerson-trial.html | Koch Aide Denies Lying in Myerson Trial | False | By Arnold H. Lubasch | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/books/books-of-the-times-maurice-sendak-s-mark-upon-a-grimm-tale.html | Books of The Times; Maurice Sendak's Mark Upon a Grimm Tale | False | By John Gross | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/jaco-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | Jaco Electronics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/obituaries/elizabeth-ramos-33-won-an-aids-verdict.html | Elizabeth Ramos, 33; Won an AIDS Verdict | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/for-mexico-union-power-and-oil-wars.html | For Mexico, Union Power And Oil Wars | False | By Larry Rohter, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/democrats-foresee-gains-of-2-to-4-governorships.html | Democrats Foresee Gains of 2 to 4 Governorships | False | By Richard L. Berke, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/for-germany-s-jews-the-night-hope-died.html | For Germany's Jews, the Night Hope Died | False | By Serge Schmemann, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/high-court-voids-quotas-on-races-in-housing-units.html | HIGH COURT VOIDS QUOTAS ON RACES IN HOUSING UNITS | False | By Linda Greenhouse, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/science/problems-with-data-collection-hinder-efforts-on-pollution-experts.html | Problems With Data Collection Hinder Efforts on Pollution, Experts Say | False | By Rochelle L Stanfield | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/l-save-the-catskills-also-046488.html | Save the Catskills Also | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/newest-greek-tempest-magnate-flees-and-minister-takes-the-fall.html | Newest Greek Tempest: Magnate Flees and Minister Takes the Fall | False | Special to the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/possibility-of-poisoning-is-raised-in-the-death-of-a-haitian-colonel.html | Possibility of Poisoning Is Raised In the Death of a Haitian Colonel | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/sports-people-lefebvre-selected.html | Sports People; Lefebvre Selected | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/careers-temporary-job-needs-of-government.html | Careers; Temporary Job Needs of Government | False | By Elizabeth M. Fowler | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/southwest-gas-corp-reports-earnings-for-qtr-to-sept-30.html | Southwest Gas Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/pillsbury-planning-a-revamping.html | Pillsbury Planning a Revamping | False | By Eric N. Berg, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/burger-king-spinoff-planned.html | Burger King Spinoff Planned | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/9-railroad-workers-in-france-die-in-passenger-train-crash.html | 9 Railroad Workers in France Die in Passenger-Train Crash | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/gitano-group-inc-reports-earnings-for-qtr-to-sept-30.html | Gitano Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/public-service-of-north-carolina-inc-reports-earnings-for-qtr-to-sept-30.html | Public Service of North Caroina Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/today-we-elect-a-president-monarch.html | Today We Elect a President-Monarch | False | By Amitai Etzioni | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/munsingwear-inc-reports-earnings-for-qtr-to-sept-30.html | Munsingwear Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/knick-fans-set-for-bulls.html | Knick Fans Set For Bulls | False | By Sam Goldpaper | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-briefs-189088.html | COMPANY BRIEFS | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/vitiated-votes.html | Vitiated Votes | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/in-must-win-new-york-push-is-on-for-2-parties.html | In 'Must Win' New York, Push Is On for 2 Parties | False | By Frank Lynn | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/bio-rad-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Bio-Rad Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/campaign-trail-still-smarting-over-bentsen-line.html | CAMPAIGN TRAIL; Still Smarting Over Bentsen Line | False | By Bernard Weinraub | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/bridge-076088.html | Bridge | False | By Alan Truscott | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/science/peripherals-to-be-or-not-to-be-a-physicist-or-fisherman.html | PERIPHERALS; To Be or Not to Be a Physicist or Fisherman | False | By L. R. Shannon | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/obituaries/james-gutmann-91-philosophy-professor.html | James Gutmann, 91, Philosophy Professor | False | | 1988-11-10 | TX 2-434204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/talman-home-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | Talman Home Federal Savings & Loan Assn reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/l-in-philippines-corruption-torrent-has-slowed-284888.html | In Philippines, Corruption Torrent Has Slowed | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/sports-people-astros-choose-howe.html | Sports People; Astros Choose Howe | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/suitors-quarrel-over-rjr-nabisco.html | Suitors Quarrel Over RJR Nabisco | False | By James Sterngold | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/jwp-inc-reports-earnings-for-qtr-to-sept-30.html | JWP Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/obituaries/alfred-d-schiaffo-68-judge-and-politician.html | Alfred D. Schiaffo, 68, Judge and Politician | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/needle-program-is-a-small-one-to-test-concept.html | Needle Program Is a Small One To Test Concept | False | By Lawrence K. Altman | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/more-oil-rigs-in-action.html | More Oil Rigs in Action | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/quake-in-west-los-angeles.html | Quake in West Los Angeles | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/boulder-journal-therapists-offer-relief-by-putting-patient-on-the-right-scent.html | Boulder Journal; Therapists Offer Relief by Putting Patient on the Right Scent | False | By Dirk Johnson, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/a-fist-killed-lisa-steinberg-doctor-says.html | A Fist Killed Lisa Steinberg, Doctor Says | False | By Ronald Sullivan | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/masco-industries-reports-earnings-for-qtr-to-sept-30.html | Masco Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/copley-properties-inc-reports-earnings-for-qtr-to-sept-30.html | Copley Properties Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/3-die-in-crash-of-church-van-on-its-weekly-trip-to-prison.html | 3 Die in Crash of Church Van on Its Weekly Trip to Prison | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/in-the-nation-sowing-the-whirlwind.html | IN THE NATION; Sowing the Whirlwind | False | By Tom Wicker | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/sports-people-kemp-leaves-kentucky.html | Sports People; Kemp Leaves Kentucky | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-sept-30.html | Belding Heminway Co Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/emery-air-freight-corp-reports-earnings-for-qtr-to-sept-30.html | Emery Air Freight Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/washington-talk-briefing-casting-a-wide-net.html | Washington Talk: Briefing; Casting a Wide Net | False | By David Binder | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/heir-of-gucci-loses-tax-case.html | Heir of Gucci Loses Tax Case | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/dow-falls-21.16-amid-fears-of-fed-action.html | Dow Falls 21.16 Amid Fears of Fed Action | False | By Phillip H. Wiggins | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/britain-offers-plan-for-tv-after-1992.html | Britain Offers Plan for TV After 1992 | False | By Craig R. Whitney, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/lawson-mardon-group-ltd-reports-earnings-for-qtr-to-sept-30.html | Lawson Mardon Group Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/opinion/more-funds-for-mexico-more-debt-trap.html | More Funds for Mexico, More Debt Trap | False | By Karin Lissakers | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/arts/reviews-dance-harlem-troupe-in-a-multifaceted-retrospective.html | Reviews/Dance; Harlem Troupe in a Multifaceted Retrospective | False | By Jennifer Dunning | 1988-11-10 | TX 2-434204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/the-media-business-advertising-time-agrees-to-set-up-fortune-italian-style.html | THE MEDIA BUSINESS; Advertising; Time Agrees to Set Up Fortune, Italian Style | False | By Randall Rothenberg | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/c-corrections-266788.html | Corrections | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/science/the-good-the-bad-and-the-berries.html | The Good, the Bad and the Berries | False | By Sandra Blakeslee | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/sakharov-assails-threats-to-perestroika.html | Sakharov Assails Threats to Perestroika | False | By Celestine Bohlen, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/two-more-policemen-are-facing-charges-in-tompkins-clashes.html | Two More Policemen Are Facing Charges In Tompkins Clashes | False | By George James | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/moore-products-co-reports-earnings-for-qtr-to-sept-30.html | Moore Products Co reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/sahara-casino-partners-reports-earnings-for-12mo-sept-30.html | Sahara Casino Partners reports earnings for 12mo Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/briefs-102088.html | BRIEFS | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/market-place-a-stock-indicator-tied-to-elections.html | Market Place; A Stock Indicator Tied to Elections | False | By Floyd Norris | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/judge-dismisses-one-charge-against-north-in-iran-contra.html | Judge Dismisses One Charge Against North in Iran-Contra | False | AP | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/plm-international-reports-earnings-for-qtr-to-sept-30.html | PLM International reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-sept-30.html | Century Telephone Enterrises Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/company-news-american-medical-stake-is-reduced.html | COMPANY NEWS; American Medical Stake Is Reduced | False | Special to the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/washington-talk-briefing-political-tact-required.html | Washington Talk: Briefing; Political Tact Required | False | By David Binder | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/obituaries/edna-baer-ex-social-worker-dies-at-82.html | Edna Baer, Ex-Social Worker, Dies at 82 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/obituaries/solomon-gross-78-a-rabbi-in-brooklyn.html | Solomon Gross, 78, A Rabbi in Brooklyn | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/sound-advice-reports-earnings-for-qtr-to-sept-30.html | Sound Advice reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/style/fashion-by-design-white-nights.html | FASHION; By Design; White Nights | False | By Carrie Donovan | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/parking-rules-189588.html | Parking Rules | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/more-woes-for-rangers.html | More Woes for Rangers | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/nfl-notebook-as-wilson-goes-so-go-the-vikings.html | N.F.L. Notebook; As Wilson Goes, So Go the Vikings | False | By Thomas George, Special To the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/lautenberg-leading-in-poll.html | Lautenberg Leading in Poll | False | By Clifford D. May | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/science/personal-computers-a-remarkable-disk-doctor.html | PERSONAL COMPUTERS; A Remarkable Disk Doctor | False | By Peter H. Lewis | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/new-brunswick-scientific-co-inc-reports-earnings-for-qtr-to-sept-30.html | New Brunswick Scientific Co Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-10 | TX 2-434204 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/nyregion/news-summary-252588.html | NEWS SUMMARY | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/us/state-by-state-new-yorkers-too-wish-it-had-been-different.html | State by State; New Yorkers, Too, Wish It Had Been Different | False | By R. W. Apple Jr. | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/world/the-un-today.html | The U.N. Today | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/business/action-staffing-inc-reports-earnings-for-year-to-aug31.html | Action Staffing Inc reports earnings for Year to Aug 31 | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/sports-people-florida-star-suspended.html | Sports People; Florida Star Suspended | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/science/science-watch-bacteria-may-be-weapon-in-the-battle-against-pcb-s.html | SCIENCE WATCH; Bacteria May Be Weapon In the Battle Against PCB's | False | | 1988-11-10 | TX 2-434204 | | |
| 1988-11-08 | 1988-11-08 | https://www.nytimes.com/1988/11/08/sports/leonard-knocks-out-lalonde-to-win-two-titles.html | Leonard Knocks Out Lalonde to Win Two Titles | False | By Phil Berger, Special to the New York Times | 1988-11-10 | TX 2-434204 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/metropolitan-diary-592088.html | Metropolitan Diary | False | By Ron Alexander | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/new-york-cleric-named-3d-bishop-of-bridgeport.html | New York Cleric Named 3d Bishop of Bridgeport | False | AP | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/company-news-harris-signs-accord-to-buy-a-unit-of-ge.html | COMPANY NEWS; Harris Signs Accord To Buy a Unit of G.E. | False | By Lawrence M. Fisher, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/for-many-new-york-areas-wait-for-cable-tv-ends.html | For Many New York Areas, Wait for Cable TV Ends | False | By Sam Howe Verhovek | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/sports-people-garagiola-to-leave.html | SPORTS PEOPLE; Garagiola to Leave | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/dotronix-inc-reports-earnings-for-qtr-to-sept-30.html | Dotronix Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/points-west-will-the-real-self-esteem-stand-up.html | POINTS WEST>; Will the Real Self-Esteem Stand Up? | False | By Anne Taylor Fleming | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/obituaries/bill-hoest-cartoonist-62.html | Bill Hoest, Cartoonist, 62 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/hughes-homes-reports-earnings-for-qtr-to-sept-30.html | Hughes Homes reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/1988-elections-connecticut-lieberman-upsets-weicker-close-race-margin-victory.html | THE 1988 ELECTIONS: CONNECTICUT; Lieberman Upsets Weicker in Close Race; Margin of Victory Spurs Recount | False | By Nick Ravo | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/general-nutrition-inc-reports-earnings-for-qtr-to-oct-15.html | General Nutrition Inc reports earnings for Qtr to Oct 15 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/johnstown-american-cos-reports-earnings-for-qtr-to-june-30.html | Johnstown American Cos reports earnings for Qtr to June 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/obituaries/kingman-brewster-jr-69-ex-yale-president-and-us-envoy-dies.html | Kingman Brewster Jr., 69, Ex-Yale President and U.S. Envoy, Dies | False | By Eric Pace | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/a-profile-of-the-rjr-nabisco-committee.html | A Profile of the RJR Nabisco Committee | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/and-in-munich.html | ...And in Munich | False | By Edward Engelberg | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-bush-vows-presidency-of-all-the-people.html | The 1988 Elections; Bush Vows Presidency of "All the People" | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/bombay-journal-nehru-year-defining-the-man-who-defined-india.html | BOMBAY JOURNAL; Nehru Year: Defining the Man Who Defined India | False | By Barbara Crossette, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/for-the-amish-joy-is-in-celebration-of-the-simple.html | For the Amish, Joy Is in Celebration of the Simple | False | By Jennifer Stoffel | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-midwest-wisconsin.html | THE 1988 ELECTIONS: Midwest; WISCONSIN | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/l-retirees-are-still-paying-for-years-of-pressure-649788.html | Retirees Are Still Paying For Years of Pressure | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/charges-face-divorce-lawyer.html | Charges Face Divorce Lawyer | False | By David S. Wilson, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/c-corrections-622988.html | Corrections | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/1988-elections-man-george-herbert-walker-bush-victor-free-set-his-own-course.html | THE 1988 ELECTIONS MAN IN THE NEWS: George Herbert Walker Bush; A Victor Free to Set His Own Course | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/electronic-research-assocites-inc-reports-earnings-for-qtr-to-sept-30.html | Electronic Research Assocites Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/florida-east-coast-industries-reports-earnings-for-qtr-to-sept-30.html | Florida East Coast Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-midwest-south-dakota.html | THE 1988 ELECTIONS: Midwest; SOUTH DAKOTA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/brooklyn-store-owner-shoots-robber-to-death.html | Brooklyn Store Owner Shoots Robber to Death | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/leonard-ends-it-after-slow-start.html | Leonard Ends It After Slow Start | False | By Phil Berger, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/observer-nearing-rope-s-end.html | OBSERVER Nearing Rope's End | False | By Russell Baker | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-sept-30.html | Cincinnati Milacron Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/digitext-inc-reports-earnings-for-qtr-to-sept-30.html | Digitext Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/1988-election-gop-advantage-peace-prosperity-disaffected-south-were-among.html | THE 1988 ELECTION: The G.O.P. Advantage; Peace, Prosperity and a Disaffected South Were Among the Hurdles Facing Dukakis | False | By R. W. Apple Jr. | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/three-seek-fame-outside-california.html | Three Seek Fame Outside California | False | By Howard G. Goldberg | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/the-1988-elections-house-races-in-the-metropolitan-area.html | THE 1988 ELECTIONS; House Races in the Metropolitan Area | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/thrifty-rent-a-car-system-inc-reports-earnings-for-qtr-to-sept-30.html | Thrifty Rent-A-Car System Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/decorator-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Decorator Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/alex-brown-sons-incorated-reports-earnings-for-qtr-to-sept-30.html | Alex Brown & Sons Incorated reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/status-of-talks-on-selling-eastern-airlines-uncertain.html | Status of Talks on Selling Eastern Airlines Uncertain | False | By Agis Salpukas | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/toll-reported-in-china-earthquake-reaches-938.html | Toll Reported in China Earthquake Reaches 938 | False | By Nicholas D. Kristof, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/2-at-shearson-may-start-firm.html | 2 at Shearson May Start Firm | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/c-corrections-622088.html | Corrections | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/luther-medical-products-inc-reports-earnings-for-qtr-to-sept-30.html | Luther Medical Products Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-sept-30.html | Electro-Nucleonics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-the-new-york-region-new-jersey.html | THE 1988 ELECTIONS: The New York Region; NEW JERSEY | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/ship-workers-strike-defying-walesa.html | Ship Workers Strike, Defying Walesa | False | By John Tagliabue, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/1988-elections-new-york-city-charter-rules-mayoral-succession-anti-corruption.html | THE 1988 ELECTIONS: NEW YORK CITY CHARTER; Rules on Mayoral Succession And Anti-Corruption Voted | False | By Michel Marriott | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/finance-briefs-403988.html | FINANCE BRIEFS | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/unitil-corp-reports-earnings-for-qtr-to-sept-30.html | Unitil Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-west-california.html | THE 1988 ELECTIONS: West; CALIFORNIA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/aon-corp-reports-earnings-for-qtr-to-sept-30.html | Aon Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/a-group-where-less-is-more.html | A Group Where Less Is More | False | By Andrea Higbie | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/movies/review-film-far-north-sam-shepard-ventures-into-directing.html | Review/Film; 'Far North': Sam Shepard Ventures Into Directing | False | By Janet Maslin | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/gun-curbs-linked-to-homicide-rate.html | GUN CURBS LINKED TO HOMICIDE RATE | False | By Allan R. Gold, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/l-cooking-by-video-591588.html | Cooking by Video | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/sports-people-boxing-judges-barred.html | SPORTS PEOPLE; Boxing Judges Barred | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/finance-new-issues-citicorp-auction.html | FINANCE/NEW ISSUES; Citicorp Auction | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/obituaries/nalumino-mundia-zambian-envoy-62.html | Nalumino Mundia, Zambian Envoy, 62 | False | AP | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-south-oklahoma.html | THE 1988 ELECTIONS: South; OKLAHOMA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/james-madison-reports-earnings-for-qtr-to-sept-30.html | James Madison reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/nets-rally-to-win.html | Nets Rally To Win | False | By Clifton Brown, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-election-other-highlights.html | THE 1988 ELECTION; Other Highlights | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/religious-war-ignites-anew-in-france.html | Religious War Ignites Anew in France | False | By James M. Markham, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/berkley-w-r-corp-reports-earnings-for-qtr-to-sept-30.html | Berkley, W R Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/bha-group-inc-reports-earnings-for-qtr-to-sept-30.html | BHA Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/korean-air-loses-a-round-in-court.html | KOREAN AIR LOSES A ROUND IN COURT | False | By Richard Witkin | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/graphic-packaging-corp-reports-earnings-for-qtr-to-sept-30.html | Graphic Packaging Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-sept-30.html | Chicago Milwaukee Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-west-new-mexico.html | THE 1988 ELECTIONS: West; NEW MEXICO | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-northeast-west-virginia.html | THE 1988 ELECTIONS: Northeast; WEST VIRGINIA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-bush-victory-talk-i-mean-to-be-a-president-of-all-the-people.html | THE 1988 ELECTIONS; Bush Victory Talk: 'I Mean to Be a President of All the People' | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/milwaukee-insurance-group-reports-earnings-for-qtr-to-sept-30.html | Milwaukee Insurance Group reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/the-1988-elections-jersey-senate-vote-county-by-county.html | THE 1988 ELECTIONS; Jersey Senate Vote, County By County | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/it-was-a-joke-myerson-witness-says.html | It Was a Joke, Myerson Witness Says | False | By Arnold H. Lubasch | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/florafax-international-inc-reports-earnings-for-year-to-aug-31.html | Florafax International Inc reports earnings for Year to Aug 31 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/movies/a-killer-companion-in-child-s-play.html | A Killer Companion in 'Child's Play' | False | By Caryn James | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/three-palestinians-are-killed-in-southern-lebanon-clash.html | Three Palestinians Are Killed In Southern Lebanon Clash | False | AP | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/trade-may-fall-if-canada-kills-pact.html | Trade May Fall if Canada Kills Pact | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/coast-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | Coast Federal Savings & Loan Assn reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/fibreboard-inc-reports-earnings-for-qtr-to-sept-30.html | Fibreboard Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/gaming-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Gaming & Technology Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-northeast-vermont.html | THE 1988 ELECTIONS: Northeast; VERMONT | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/movies/reviews-television-kristallnacht-look-back-in-sorrow.html | Reviews/Television; 'Kristallnacht,' Look Back in Sorrow | False | By Walter Goodman | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/fuddruckers-inc-reports-earnings-for-qtr-to-sept-30.html | Fuddruckers Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/the-1988-elections-lieberman-edges-out-weicker-lautenberg-and-moynihan-win.html | THE 1988 ELECTIONS; Lieberman Edges Out Weicker; Lautenberg and Moynihan Win | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/lodgistix-corp-reports-earnings-for-qtr-to-sept-30.html | Lodgistix Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-south-tennessee.html | THE 1988 ELECTIONS; South; TENNESSEE | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/data-design-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Data-Design Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-road-to-extermination-kristallnacht-lessons-pondered-by-historians.html | The Road to Extermination: Kristallnacht Lessons Pondered by Historians | False | By Peter Steinfels | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-west-montana.html | THE 1988 ELECTIONS: West; MONTANA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/thailand-seeks-to-increase-links-to-burma-s-military-government.html | Thailand Seeks to Increase Links To Burma's Military Government | False | By Steven Erlanger, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/freeport-mcmoran-energy-partners-ltd-reports-earnings-for-qtr-to-sept-30.html | Freeport-McMoran Energy Partners Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-west-washington.html | THE 1988 ELECTIONS: West; WASHINGTON | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/real-estate-a-sheraton-restoration-in-manhattan.html | Real Estate; A Sheraton Restoration In Manhattan | False | By Richard D. Lyons | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/kristallnacht-in-solingen.html | Kristallnacht, in Solingen . . . | False | By Francis H. Schott | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/sharon-says-he-could-quell-uprising.html | Sharon Says He Could Quell Uprising | False | By Joel Brinkley, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/daewoo-awaits-aid-move-by-seoul.html | Daewoo Awaits Aid Move by Seoul | False | By Susan Chira, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-northeast-delaware.html | THE 1988 ELECTIONS: Northeast; DELAWARE | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/finance-new-issues-farm-credit-banks.html | FINANCE/NEW ISSUES; Farm Credit Banks | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/company-news-group-sees-sale-of-allegheny-units.html | COMPANY NEWS; Group Sees Sale Of Allegheny Units | False | AP | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-sept-30.html | General Motors Acceptance Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/riverside-group-inc-reports-earnings-for-qtr-to-sept-30.html | Riverside Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/reviews-music-jazz-sounds-in-a-soviet-style.html | Reviews/Music; Jazz Sounds in a Soviet Style | False | By Peter Watrous | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/nba-hornets-triumph-owner-in-hospital.html | N.B.A.; Hornets Triumph; Owner in Hospital | False | AP | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/stockholder-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Stockholder Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/grumman-corp-reports-earnings-for-qtr-to-sept-30.html | Grumman Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-midwest-minnesota.html | THE 1988 ELECTIONS: Midwest; MINNESOTA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/l-us-favors-french-pill-649088.html | U.S. Favors French Pill | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-west-colorado.html | THE 1988 ELECTIONS: West; COLORADO | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/gradco-systems-reports-earnings-for-qtr-to-sept-30.html | Gradco Systems reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/company-news-societe-generale.html | COMPANY NEWS; Societe Generale | False | AP | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/local-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | Local Federal Savings & Loan Assn reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-midwest-kansas.html | THE 1988 ELECTIONS; Midwest; KANSAS | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/60-minute-gourmet-594388.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/1988-elections-bush-elected-6-5-margin-with-solid-gop-base-south-democrats-hold.html | THE 1988 ELECTIONS; BUSH IS ELECTED BY A 6-5 MARGIN WITH SOLID G.O.P. BASE IN SOUTH; DEMOCRATS HOLD BOTH HOUSES How the Poll Was Taken | False | By E. J. Dionne Jr. | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/princeton-diagnostic-labs-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | Princeton Diagnostic Labs of America Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/burger-king-franchisees-to-oppose-plan.html | Burger King Franchisees to Oppose Plan | False | By Eric N. Berg, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-midwest-nebraska.html | THE 1988 ELECTIONS; Midwest; NEBRASKA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-kissinger-and-others-overcome-clerical-hurdles-to-vote.html | The 1988 Elections; Kissinger and Others Overcome Clerical Hurdles to Vote | False | By Bernard Weinraub | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/curtice-burns-foods-inc-reports-earnings-for-qtr-to-sept-23.html | Curtice-Burns Foods Inc reports earnings for Qtr to Sept 23 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/action-auto-stores-reports-earnings-for-qtr-to-sept-30.html | Action Auto Stores reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/finance-new-issues-trump-taj-mahal-funding-in-mortgage-bond-offering.html | FINANCE/NEW ISSUES; Trump Taj Mahal Funding In Mortgage Bond Offering | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/easco-hand-tools-reports-earnings-for-qtr-to-sept-30.html | Easco Hand Tools reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/baldwin-technology-reports-earnings-for-qtr-to-sept-30.html | Baldwin Technology reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-west-alaska.html | THE 1988 ELECTIONS; West; ALASKA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/business-technology-the-computer-jam-how-it-came-about.html | BUSINESS TECHNOLOGY; The Computer Jam: How It Came About | False | By John Markoff | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/lessons.html | LESSONS | False | By Edward B. Fiske | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/metropolitan-consolidated-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Metropolitan Consolidated Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/key-rates-633788.html | KEY RATES | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/duquesne-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Duquesne Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/the-un-today.html | The U.N. Today | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/company-news-manville-to-sell-holophane-unit.html | COMPANY NEWS; Manville to Sell Holophane Unit | False | AP | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-the-new-york-region-new-york.html | THE 1988 ELECTIONS; The New York Region; NEW YORK | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/famous-restaurants-reports-earnings-for-qtr-to-sept-30.html | Famous Restaurants reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/del-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Del Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/business-people-saving-league-s-head-sets-goal-credibility.html | BUSINESS PEOPLE; Saving League's Head Sets Goal: Credibility | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/biotechnica-international-inc-reports-earnings-for-qtr-to-sept-30.html | Biotechnica International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/postal-service-plan-on-cash.html | Postal Service Plan on Cash | False | AP | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/drug-trade-for-europe-is-overwhelming-spain.html | Drug Trade for Europe Is Overwhelming Spain | False | By Paul Delaney, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/diasonics-inc-reports-earnings-for-qtr-to-sept-30.html | Diasonics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-midwest-ohio.html | THE 1988 ELECTIONS: Midwest; OHIO | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/hunt-is-on-where-turkeys-have-a-say.html | Hunt Is On Where Turkeys Have a Say | False | By Eric Schmitt | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/forest-oil-corp-reports-earnings-for-qtr-to-sept-30.html | Forest Oil Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/computer-experts-say-virus-carried-no-hidden-dangers.html | Computer Experts Say Virus Carried No Hidden Dangers | False | By John Markoff | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/wine-talk-591288.html | Wine Talk | False | By Frank J. Prial | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-west-nevada.html | THE 1988 ELECTIONS: West; NEVADA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/advantage-companies-inc-reports-earnings-for-qtr-to-sept-30.html | Advantage Companies Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/foreign-affairs-the-bad-news-is-apathy.html | FOREIGN AFFAIRS; The Bad News Is Apathy | False | By Flora Lewis | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/a-bigger-bite-at-dean-deluca.html | A Bigger Bite at Dean & DeLuca | False | By Trish Hall | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/visual-graphics-corp-reports-earnings-for-qtr-to-sept-30.html | Visual Graphics Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/iraq-agrees-to-trade-wounded-pow-s.html | Iraq Agrees to Trade Wounded P.O.W.'s | False | Special to the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-midwest-missouri.html | THE 1988 ELECTIONS: Midwest; MISSOURI | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/stocks-edge-higher-as-dow-gains-2.85.html | Stocks Edge Higher as Dow Gains 2.85 | False | By Phillip H. Wiggins | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/pakistani-court-frees-up-vote.html | Pakistani Court Frees Up Vote | False | By Barbara Crossette, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/freeport-mcmoran-gold-co-reports-earnings-for-qtr-to-sept-30.html | Freeport-McMoran Gold Co reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/thermo-electron-corp-reports-earnings-for-qtr-to-sept-30.html | Thermo Electron Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/newsprint-price-delay.html | Newsprint Price Delay | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/high-crop-damage-in-japan.html | High Crop Damage in Japan | False | AP | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/second-b-1-bomber-crashes-4-fliers-eject-safely.html | Second B-1 Bomber Crashes; 4 Fliers Eject Safely | False | By Richard Halloran, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/obituaries/harold-s-sloan-100-former-manufacturer.html | Harold S. Sloan, 100, Former Manufacturer | False | | 1988-11-16 | TX 2-441574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/l-a-clean-habitat-also-helps-save-whales-362388.html | A Clean Habitat Also Helps Save Whales | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-west-utah.html | THE 1988 ELECTIONS: West; UTAH | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/credit-markets-government-security-rates-mixed.html | CREDIT MARKETS; Government Security Rates Mixed | False | By Michael Quint | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/reviews-music-the-heart-of-the-blues-in-5-acts.html | Reviews/Music; The Heart of the Blues, in 5 Acts | False | By Peter Watrous | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/obituaries/john-t-burke-union-leader-80.html | John T. Burke, Union Leader, 80 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-northeast-maine.html | THE 1988 ELECTIONS: Northeast; MAINE | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/review-music-chamber-combinations.html | Review/Music; Chamber Combinations | False | By Bernard Holland | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-excerpts-from-the-speech-by-dukakis-conceding-the-election.html | THE 1988 ELECTIONS; Excerpts From the Speech by Dukakis Conceding the Election | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/alco-health-services-corp-reports-earnings-for-qtr-to-sept-30.html | Alco Health Services Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-sept-30.html | Doughtie's Foods Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/craft-museum-s-edible-collection-of-art.html | Craft Museum's Edible Collection of Art | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/college-football-notebook-picking-a-sweet-16-from-division-iii.html | College Football Notebook; Picking a Sweet 16 From Division III | False | By William N. Wallace | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/newman-gets-35-to-lift-knicks.html | Newman Gets 35 To Lift Knicks | False | By Sam Goldaper | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/l-acid-rain-eats-away-our-sculptural-heritage-365188.html | Acid Rain Eats Away Our Sculptural Heritage | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/1988-elections-man-james-danforth-quayle-partner-seasoned-campaign.html | THE 1988 ELECTIONS MAN IN THE NEWS: James Danforth Quayle; A Partner Seasoned by the Campaign | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-ex-chief-justice-supports-prison-furlough-concept.html | The 1988 Elections; Ex-Chief Justice Supports Prison Furlough Concept | False | AP | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/washington-national-corp-reports-earnings-for-qtr-to-sept-30.html | Washington National Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/clear-channel-communications-reports-earnings-for-qtr-to-sept-30.html | Clear Channel Communications reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/quotations-of-the-day-622388.html | Quotations of the Day | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/valhi-inc-reports-earnings-for-qtr-to-sept-30.html | Valhi Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/lifecore-biomedical-reports-earnings-for-qtr-to-sept-30.html | Lifecore Biomedical reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/the-pop-life-341988.html | The Pop Life | False | By Stephen Holden | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/katy-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Katy Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/the-1988-elections-legislature-new-york-passes-road-bond-issue.html | THE 1988 ELECTIONS: LEGISLATURE; NEW YORK PASSES ROAD BOND ISSUE | False | By Elizabeth Kolbert | 1988-11-16 | TX 2-441574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/optrotech-ltd-reports-earnings-for-qtr-to-sept-30.html | Optrotech Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/education-asians-increasing-at-us-colleges.html | EDUCATION; Asians Increasing at U.S. Colleges | False | By Deirdre Carmody | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/us-inspector-reports-too-much-waste-at-nuclear-weapon-plant.html | U.S. Inspector Reports Too Much Waste at Nuclear Weapon Plant | False | By Fox Butterfield, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/mcdermott-international-inc-reports-earnings-for-qtr-to-sept-30.html | McDermott International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-democrats-keep-solid-hold-on-congress.html | The 1988 Elections; Democrats Keep Solid Hold on Congress | False | By David E. Rosenbaum | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/hpsc-inc-reports-earnings-for-qtr-to-sept-30.html | HPSC Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/obituaries/beatrice-k-mcclintock-volunteer-74.html | Beatrice K. McClintock, Volunteer, 74 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-oct-31.html | Wal-Mart Stores Inc reports earnings for Qtr to Oct 31 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/arab-youths-in-israel-hurl-rocks-at-police.html | Arab Youths in Israel Hurl Rocks at Police | False | Special to the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/tennis-for-pros-a-stroke-of-self-determination.html | Tennis; For Pros, a Stroke of Self-Determination | False | By Paul L. Montgomery, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/theater/review-theater-early-1900-s-england-in-musical-hired-man.html | Review/Theater; Early-1900's England In Musical 'Hired Man' | False | By Mel Gussow | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/the-1988-elections-the-region-jersey-elects-a-black-congressman.html | THE 1988 ELECTIONS: THE REGION; Jersey Elects a Black Congressman | False | By Joseph F. Sullivan | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/education-views-collide-over-changes-at-yale.html | EDUCATION; Views Collide Over Changes at Yale | False | By Constance L. Hays, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/international-holding-capital-reports-earnings-for-qtr-to-sept-30.html | International Holding Capital reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-northeast-maryland.html | THE 1988 ELECTIONS: Northeast; MARYLAND | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/books/book-notes-346788.html | Book Notes | False | By Edwin McDowell | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-south-alabama.html | THE 1988 ELECTIONS: South; ALABAMA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/great-american-management-investment-inc-reports-earnings-for-year-to-july-31.html | Great American Management & Investment Inc reports earnings for Year to July 31 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-south-virginia.html | THE 1988 ELECTIONS: South; VIRGINIA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/improvising-a-vision-of-change.html | Improvising A Vision Of Change | False | By Peter Watrous | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/in-hungary-students-call-for-freedom.html | In Hungary, Students Call For Freedom | False | By Henry Kamm, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-midwest-michigan.html | THE 1988 ELECTIONS: Midwest; MICHIGAN | False | | 1988-11-16 | TX 2-441574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/showscam-film-reports-earnings-for-qtr-to-sept-30.html | Showscam Film reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-northeast-district-of-columbia.html | THE 1988 ELECTIONS: Northeast; DISTRICT OF COLUMBIA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-south-north-carolina.html | THE 1988 ELECTIONS: South; NORTH CAROLINA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/molloy-star-undecided.html | Molloy Star Undecided | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/business-digest-561588.html | BUSINESS DIGEST | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/business-people-founder-of-fuddruckers-goes-on-to-next-course.html | BUSINESS PEOPLE; Founder of Fuddruckers Goes On to Next Course | False | By Daniel F. Cuff | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/defiance-precision-products-inc-reports-earnings-for-qtr-to-sept-26.html | Defiance Precision Products Inc reports earnings for Qtr to Sept 26 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/push-is-reported-by-afghan-rebels.html | PUSH IS REPORTED BY AFGHAN REBELS | False | By Barbara Crossette, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/l-baltic-economists-prepare-for-autonomy-364188.html | Baltic Economists Prepare for Autonomy | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/market-place-pillsbury-s-risk-on-poison-pill.html | Market Place; Pillsbury's Risk On 'Poison Pill' | False | By Floyd Norris | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/inside-527088.html | INSIDE | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-the-new-york-region-connecticut.html | THE 1988 ELECTIONS: The New York Region; CONNECTICUT | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/alpharel-inc-reports-earnings-for-qtr-to-sept-30.html | Alpharel Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/divided-panel-on-budget-deficit-abandons-its-december-deadline.html | Divided Panel on Budget Deficit Abandons Its December Deadline | False | By Peter T. Kilborn, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-the-race-for-the-senate.html | THE 1988 ELECTIONS; The Race for the Senate | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/a-new-image-667288.html | A New Image | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/general-microwave-corp-reports-earnings-for-qtr-to-aug-29.html | General Microwave Corp reports earnings for Qtr to Aug 29 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/about-new-york-a-woodsy-hunt-for-the-sculptor-of-prospect-park.html | About New York; A Woodsy Hunt For the Sculptor Of Prospect Park | False | By Douglas Martin | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/arafat-visa-for-un-linked-to-plo-actions-at-parley.html | Arafat Visa for U.N. Linked To P.L.O. Actions at Parley | False | By Robert Pear, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/photon-technology-international-inc-reports-earnings-for-qtr-to-sept-30.html | Photon Technology International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-midwest-indiana.html | THE 1988 ELECTIONS: Midwest; INDIANA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-northeast-rhode-island.html | THE 1988 ELECTIONS: Northeast; RHODE ISLAND | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/6-concerns-and-russia-near-deal.html | 6 Concerns And Russia Near Deal | False | By Jonathan Fuerbringer | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/obituaries/james-altieri-79-dies-lawyer-and-arbitrator.html | James Altieri, 79, Dies; Lawyer and Arbitrator | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/obituaries/bishop-jan-pasztor-czechoslovak-prelate-76.html | Bishop Jan Pasztor, Czechoslovak Prelate, 76 | False | AP | 1988-11-16 | TX 2-441574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/new-york-area-sales-sluggish.html | New York Area Sales Sluggish | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/healthcare-services-group-inc-reports-earnings-for-qtr-to-sept-30.html | Healthcare Services Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/ffp-partners-lp-reports-earnings-for-qtr-to-sept-30.html | FFP Partners LP reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/transmation-inc-reports-earnings-for-qtr-to-sept-30.html | Transmation Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/at-84-a-spry-friars-club-accepts-women-in-its-cast-of.html | At 84, a Spry Friars Club Accepts Women in Its Cast Of | False | By Glenn Collins | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/metro-datelines-secret-service-auto-is-in-a-fatal-crash.html | METRO DATELINES; Secret Service Auto Is in a Fatal Crash | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/analysis-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Analysis & Technology Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/gander-mountain-reports-earnings-for-qtr-to-sept-30.html | Gander Mountain reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/metalbanc-corp-reports-earnings-for-qtr-to-june-30.html | Metalbanc Corp reports earnings for Qtr to June 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/airgas-inc-reports-earnings-for-qtr-to-sept-30.html | Airgas Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/metro-datelines-brick-hits-cruiser-2-officers-are-hurt.html | METRO DATELINES; Brick Hits Cruiser; 2 Officers Are Hurt | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-west-oregon.html | THE 1988 ELECTIONS; West; OREGON | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/home-shopping-network-inc-reports-earnings-for-qtr-to-aug-31.html | Home Shopping Network Inc reports earnings for Qtr to Aug 31 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/nmr-of-america-reports-earnings-for-qtr-to-sept-30.html | NMR of America reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/automobile-protection-reports-earnings-for-year-to-aug-31.html | Automobile Protection reports earnings for Year to Aug 31 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/metro-datelines-hackensack-names-deputy-fire-chief.html | METRO DATELINES; Hackensack Names Deputy Fire Chief | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/2-retailers-profits-rise.html | 2 Retailers' Profits Rise | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/chili-s-inc-reports-earnings-for-qtr-to-sept-30.html | Chili's Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-south-south-carolina.html | THE 1988 ELECTIONS; South; SOUTH CAROLINA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/mauna-loa-macadamia-parters-reports-earnings-for-qtr-to-sept-30.html | Mauna Loa Macadamia Parters reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/education-civics-problem-how-to-get-the-young-to-vote.html | EDUCATION; Civics Problem: How to Get the Young to Vote | False | By Louis Freedberg, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/company-news-judge-backs-sale-of-apex-oil-assets.html | COMPANY NEWS; Judge Backs Sale Of Apex Oil Assets | False | AP | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/justice-officials-to-hear-drexel-view-on-inquiry.html | Justice Officials to Hear Drexel View on Inquiry | False | By Kurt Eichenwald | 1988-11-16 | TX 2-441574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/kuhlman-corp-reports-earnings-for-qtr-to-sept-30.html | Kuhlman Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/mccormick-capital-reports-earnings-for-qtr-to-sept-30.html | McCormick Capital reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/cliffs-drilling-reports-earnings-for-qtr-to-sept-30.html | Cliffs Drilling reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/pioneer-group-inc-reports-earnings-for-qtr-to-sept-30.html | Pioneer Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/rjr-nabisco-discloses-guidelines-for-its-buyout.html | RJR Nabisco Discloses Guidelines for Its Buyout | False | By James Sterngold | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/irt-property-co-reports-earnings-for-qtr-to-sept-30.html | IRT Property Co reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/sports-of-the-times-sugar-ray-s-time-machine.html | SPORTS OF THE TIMES; Sugar Ray's Time Machine | False | By Dave Anderson | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/united-security-financial-corp-of-illinois-reports-earnings-for-qtr-to-sept-30.html | United Security Financial Corp of Illinois reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-northeast-new-hampshire.html | THE 1988 ELECTIONS; Northeast; NEW HAMPSHIRE | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/style/taking-celebrity-worship-to-new-depths.html | Taking Celebrity Worship To New Depths | False | By James Hirsch | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/farm-home-financial-reports-earnings-for-qtr-to-sept-30.html | Farm & Home Financial reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/sheldahl-inc-reports-earnings-for-qtr-to-sept-30.html | Sheldahl Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/sports-people-red-wing-suspended.html | SPORTS PEOPLE; Red Wing Suspended | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-sept-30.html | Overseas Shipholding Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/the-1988-elections-connecticut-vote-for-senate-by-city.html | THE 1988 ELECTIONS; Connecticut Vote For Senate by City | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/europe-firm-on-meat-ban.html | Europe Firm On Meat Ban | False | AP | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-midwest-north-dakota.html | THE 1988 ELECTIONS; Midwest; NORTH DAKOTA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-south-florida.html | THE 1988 ELECTIONS; South; FLORIDA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/baltek-corp-reports-earnings-for-qtr-to-sept-30.html | Baltek Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/limited-inc-reports-earnings-for-qtr-to-oct-29.html | Limited Inc reports earnings for Qtr to Oct 29 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/sports-people-nicklaus-seeks-help.html | SPORTS PEOPLE; Nicklaus Seeks Help | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/hooper-holmes-inc-reports-earnings-for-qtr-to-sept-30.html | Hooper Holmes Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-northeast-pennsylvania.html | THE 1988 ELECTIONS; Northeast; PENNSYLVANIA | False | | 1988-11-16 | TX 2-441574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/central-reserve-life-corp-reports-earnings-for-qtr-to-sept-30.html | Central Reserve Life Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-south-arkansas.html | THE 1988 ELECTIONS; South; ARKANSAS | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/boxing-notebook-chavez-has-plans-to-spar-with-king.html | Boxing Notebook; Chavez Has Plans To Spar With King | False | By Phil Berger | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/eastco-industrial-safety-reports-earnings-for-qtr-to-sept-30.html | Eastco Industrial Safety reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/the-1988-elections-senate-race-results-in-new-york-by-county.html | THE 1988 ELECTIONS; Senate Race Results in New York by County | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/harland-john-h-co-reports-earnings-for-qtr-to-sept-30.html | Harland, John H Co reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-south-texas.html | THE 1988 ELECTIONS; South; TEXAS | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/haverty-furniture-cos-inc-reports-earnings-for-qtr-to-sept-30.html | Haverty Furniture Cos Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/c-corrections-623188.html | Corrections | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-midwest-iowa.html | THE 1988 ELECTIONS; Midwest; IOWA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/movies/reviews-film-how-some-famous-actors-learned-to-be-who-they-are.html | Reviews/Film; How Some Famous Actors Learned to Be Who They Are | False | By Walter Goodman | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-south-mississippi.html | THE 1988 ELECTIONS; South; MISSISSIPPI | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/review-rock-duran-duran-as-its-own-special-effect.html | Review/Rock; Duran Duran, as Its Own Special Effect | False | By Jon Pareles | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-northeast-massachusetts.html | THE 1988 ELECTIONS; Northeast; MASSACHUSETTS | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/bridge-384488.html | Bridge | False | By Alan Truscott | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/the-1988-elections-new-jersey-lautenberg-bucking-bush-trend-beats-dawkins.html | THE 1988 ELECTIONS; NEW JERSEY; Lautenberg, Bucking Bush Trend, Beats Dawkins | False | By Clifford D. May | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/driver-harris-co-reports-earnings-for-qtr-to-sept-30.html | Driver-Harris Co reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/food-notes-593988.html | Food Notes | False | By Florence Fabricant | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/l-pool-of-mathematicians-will-keep-shrinking-363388.html | Pool of Mathematicians Will Keep Shrinking | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/c-corrections-440888.html | Corrections | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/l-don-t-give-the-pentagon-more-economic-clout-362888.html | Don't Give the Pentagon More Economic Clout | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/p-f-industries-inc-reports-earnings-for-qtr-to-sept-30.html | P&F Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-south-louisiana.html | THE 1988 ELECTIONS; South; LOUISIANA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-midwest-illinois.html | THE 1988 ELECTIONS; Midwest; ILLINOIS | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/exar-corp-reports-earnings-for-qtr-to-sept-30.html | Exar Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/highlights-of-the-free-trade-accord.html | HIGHLIGHTS OF THE FREE-TRADE ACCORD | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/halliburton-co-reports-earnings-for-qtr-to-sept-30.html | Halliburton Co reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-sept-30.html | Sonesta International Hotels Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/furr-s-bishop-s-cafeterias-lp-reports-earnings-for-qtr-to-sept-30.html | Furr's-Bishop's Cafeterias LP reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/sports-people-jets-sign-lineman.html | SPORTS PEOPLE; Jets Sign Lineman | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/obituaries/howard-jeffrey-53-a-producer-of-films-and-choreographer.html | Howard Jeffrey, 53, A Producer Of Films And Choreographer | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/genzyme-corp-reports-earnings-for-qtr-to-sept-30.html | Genzyme Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-chin-up-says-dukakis-92-supporters-shout.html | The 1988 Elections; 'Chin Up,' Says Dukakis; '92!' Supporters Shout | False | By Robin Toner, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/news-summary-543988.html | NEWS SUMMARY | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/style/computer-whizzes-meet-their-match-a-worthy-cause.html | Computer Whizzes Meet Their Match: A Worthy Cause | False | By Perry Garfinkel | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/the-media-business-advertising-to-roll-call-congress-is-small-town.html | THE MEDIA BUSINESS: ADVERTISING; To Roll Call, Congress Is 'Small Town' | False | By Randall Rothenberg | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-west-arizona.html | THE 1988 ELECTIONS; West; ARIZONA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/american-pacific-mint-reports-earnings-for-qtr-to-sept-30.html | American Pacific Mint reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/disney-stock-in-bass-divorce.html | Disney Stock In Bass Divorce | False | Special to the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/corken-international-corp-reports-earnings-for-qtr-to-sept-30.html | Corken International Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/the-1988-elections-moynihan-wins-his-third-term-by-wide-margin.html | THE 1988 ELECTIONS; Moynihan Wins His Third Term By Wide Margin | False | By Frank Lynn | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/an-unofficial-secrets-act.html | An Unofficial Secrets Act? | False | By Martin Garbus | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/economic-scene-high-definition-tv-battleground.html | Economic Scene; High Definition: TV Battleground | False | By Peter Passell | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/company-news-kroger-settlement-on-restructuring.html | COMPANY NEWS; Kroger Settlement On Restructuring | False | AP | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/hurdles-to-low-cost-suburban-housing-felled-by-ruling.html | Hurdles to Low-Cost Suburban Housing Felled by Ruling | False | By Alan Finder | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/intermark-inc-reports-earnings-for-qtr-to-sept-30.html | Intermark Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/atlantis-group-inc-reports-earnings-for-qtr-to-sept-30.html | Atlantis Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/male-strippers-in-ladykillers-on-abc.html | Male Strippers in 'Ladykillers' on ABC | False | By John J. O'Connor | 1988-11-16 | TX 2-441574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-west-hawaii.html | THE 1988 ELECTIONS: West; HAWAII | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/currency-markets-dollar-up-as-edgy-traders-wait-for-results-of-election.html | CURRENCY MARKETS; Dollar Up as Edgy Traders Wait for Results of Election | False | By Jonathan Fuerbringer | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/transactions-500888.html | Transactions | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/l-night-of-the-living-cocktail-667388.html | Night of the Living Cocktail | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/quadlogic-controls-corp-reports-earnings-for-qtr-to-aug-31.html | Quadlogic Controls Corp reports earnings for Qtr to Aug 31 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/new-wave-in-the-east-river-david-burke.html | New Wave in the East River: David Burke | False | By Florence Fabricant | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/education/about-education.html | EDUCATION; ABOUT EDUCATION | False | By Fred M. Hechinger | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/cityspire-to-dismantle-part-of-tower.html | Cityspire To Dismantle Part of Tower | False | By David W. Dunlap | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/long-california-ballot-creates-timely-debate.html | Long California Ballot Creates Timely Debate | False | Special to the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/american-biltrite-inc-reports-earnings-for-qtr-to-sept-30.html | American Biltrite Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/sports-people-yanks-elevate-6.html | SPORTS PEOPLE; Yanks Elevate 6 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-sept-30.html | Gotaas-Larsen Shipping Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/books/books-of-the-times-maintaining-faith-in-a-god-of-pain-and-injustice.html | Books of The Times; Maintaining Faith in a God of Pain and Injustice | False | By Michiko Kakutani | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/a-new-japanese-push-on-chips.html | A New Japanese Push on Chips | False | By David E. Sanger, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/reading-writing-and-child-support.html | Reading, Writing and Child Support | False | AP | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/garden/de-gustibus-union-station-s-street-food.html | DE GUSTIBUS; Union Station's Street Food | False | By Marian Burros | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-west-idaho.html | THE 1988 ELECTIONS: West; IDAHO | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-oct-1.html | Wellco Enterprises Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-south-puerto-rico.html | THE 1988 ELECTIONS: South; PUERTO RICO | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-south-georgia.html | THE 1988 ELECTIONS: South; GEORGIA | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/1988-elections-indiana-elects-bayh-s-son-governor-moore-ousted-west-virginians.html | The 1988 Elections; Indiana Elects Bayh's Son Governor; Moore Is Ousted by West Virginians | False | By Richard L. Berke | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/what-george-bush-won.html | What George Bush Won | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/swarm-of-killer-bees-found-in-florida-port.html | Swarm of 'Killer' Bees Found in Florida Port | False | AP | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/criticare-systems-reports-earnings-for-qtr-to-sept-30.html | Criticare Systems reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-south-kentucky.html | THE 1988 ELECTIONS: South; KENTUCKY | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/education-when-a-college-gets-a-gift-that-is-tainted.html | EDUCATION; When a College Gets A Gift That Is Tainted | False | | 1988-11-16 | TX 2-441574 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/tomball-journal-rural-recluse-collides-with-an-unnatural-world.html | Tomball Journal; Rural Recluse Collides With an Unnatural World | False | By Peter Applebome, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/nyregion/metro-datelines-killer-of-cabby-gets-25-years-to-life.html | METRO DATELINES; Killer of Cabby Gets 25 Years to Life | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/arts/review-recital-an-incendiary-cellist-at-play.html | Review/Recital; An Incendiary Cellist at Play | False | By Allan Kozinn | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/executive-changes-372388.html | EXECUTIVE CHANGES | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/brentwood-instruments-reports-earnings-for-qtr-to-sept-30.html | Brentwood Instruments reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/results-plus-508888.html | RESULTS PLUS | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/year-of-family-wins-friends-and-some-foes.html | Year of Family Wins Friends and Some Foes | False | By Marvine Howe, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-west-wyoming.html | THE 1988 ELECTIONS; West; WYOMING | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/obituaries/robert-c-baldwin-professor-83.html | Robert C. Baldwin, Professor, 83 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/college-hockey-unification-considered-by-two-leagues.html | COLLEGE HOCKEY; Unification Considered by Two Leagues | False | By William N. Wallace | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/edo-corp-reports-earnings-for-qtr-to-sept-24.html | EDO Corp reports earnings for Qtr to Sept 24 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/top-trader-is-joining-smith-barney.html | Top Trader Is Joining Smith Barney | False | By Robert J. Cole | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/finevest-foods-inc-reports-earnings-for-qtr-to-sept-30.html | Finevest Foods Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/sports/islanders-finish-in-a-flourish.html | Islanders Finish in a Flourish | False | By Robin Finn, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/business/company-briefs-522588.html | COMPANY BRIEFS | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/us/the-1988-elections-west-still-wasn-t-won-when-tv-named-the-winner.html | The 1988 Elections; West Still Wasn't Won When TV Named the Winner | False | By Michael Oreskes | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/why-michael-dukakis-lost.html | Why Michael Dukakis Lost | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/world/in-cape-squalor-enter-mother-teresa.html | In Cape Squalor, Enter Mother Teresa | False | By Christopher S. Wren, Special To the New York Times | 1988-11-16 | TX 2-441574 | | |
| 1988-11-09 | 1988-11-09 | https://www.nytimes.com/1988/11/09/opinion/in-1938-the-world-knew.html | In 1938, the World Knew | False | | 1988-11-16 | TX 2-441574 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/elections-challenges-for-bush-agenda-congress-president-elect-still-hasn-t.html | THE ELECTIONS: Challenges for Bush: Agenda and Congress; President-Elect Still Hasn't Detailed Course of Action - Lawmakers Wary | False | By R. W. Apple Jr. | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/crownamerica-inc-reports-earnings-for-qtr-to-aug-31.html | CrownAmerica Inc reports earnings for Qtr to Aug 31 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/equitable-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Equitable Resources Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-vote-for-senate-in-new-jersey.html | THE ELECTIONS; Vote for Senate in New Jersey | False | | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/c-corrections-837988.html | Corrections | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-new-jersey-finding-the-chink-in-dawkins-s-armor.html | The Elections: New Jersey; Finding the Chink in Dawkins's Armor | False | By Clifford D. May | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/garan-inc-reports-earnings-for-qtr-to-sept-30.html | Garan Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/obituaries/nalumino-mundia-zambian-envoy-62.html | Nalumino Mundia, Zambian Envoy, 62 | False | AP | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/world-bank-may-give-first-loan-to-poland.html | World Bank May Give First Loan to Poland | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-midwest-michigan-bush.html | THE ELECTIONS: MIDWEST; MICHIGAN - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/american-national-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | American National Petroleum Co reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/american-shared-hospital-services-reports-earnings-for-qtr-to-sept-30.html | American Shared Hospital Services reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-south-tennessee-bush.html | THE ELECTIONS: SOUTH; TENNESSEE - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-west-colorado-bush.html | THE ELECTIONS: WEST; COLORADO - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/cambodia-guerrillas-to-pursue-peace-effort.html | Cambodia Guerrillas to Pursue Peace Effort | False | AP | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/ideology-competence-and-mr-bush.html | Ideology, Competence and Mr. Bush | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/communications-systems-reports-earnings-for-qtr-to-sept-30.html | Communications Systems reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/chinese-report-quake-left-100000-homeless.html | Chinese Report Quake Left 100,000 Homeless | False | By Nicholas D. Kristof, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-voting-by-assembly-district.html | THE ELECTIONS: Voting by Assembly District | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-northeast-connecticut-bush.html | THE ELECTIONS: NORTHEAST; CONNECTICUT - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/skywest-inc-reports-earnings-for-qtr-to-sept-30.html | Skywest Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-west-arizona-bush.html | THE ELECTIONS: WEST; ARIZONA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-voting-for-new-york-assembly-seats-by-disctrict.html | THE ELECTIONS: Voting for New York Assembly Seats by District | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/corporate-debt-is-it-riskier-in-us.html | Corporate Debt: Is It Riskier in U.S.? | False | By Sarah Bartlett | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/elections-texas-power-houston-used-tall-politicians-claims-next-president.html | The Elections: Texas Power; Houston, Used to Tall Politicians, Claims Next President as a Neighbor | False | By Maureen Dowd, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/l-self-fulfilling-prophecy-025088.html | Self-Fulfilling Prophecy | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/no-point-in-crying-over-split-furniture.html | No Point In Crying Over Split Furniture | False | By Michael Varese | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-northeast-massachusetts-dukakis.html | THE ELECTIONS: NORTHEAST; MASSACHUSETTS - DUKAKIS | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-northeast-delaware-bush.html | THE ELECTIONS: NORTHEAST; DELAWARE - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/gv-medical-inc-reports-earnings-for-qtr-to-sept-30.html | GV Medical Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/seoul-scandal-day-and-night-drama.html | Seoul Scandal: Day and Night Drama | False | By Susan Chira, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/gaylord-container-corp-reports-earnings-for-qtr-to-sept-30.html | Gaylord Container Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-children-s-place-sold-by-campeau.html | COMPANY NEWS; Children's Place Sold by Campeau | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/conseco-inc-reports-earnings-for-qtr-to-sept-30.html | Conseco Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/cybertek-corp-reports-earnings-for-qtr-to-sept-30.html | Cybertek Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/health-personal-health.html | Health; Personal Health | False | By Jane E. Brody | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/cns-inc-reports-earnings-for-qtr-to-sept-30.html | CNS Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/sunair-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | Sunair Electronics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-the-new-york-times-cbs-news-poll-portrait-of-the-electorate.html | THE ELECTIONS: THE NEW YORK TIMES/CBS NEWS POLL; Portrait of the Electorate | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/terex-corp-reports-earnings-for-qtr-to-oct-31.html | Terex Corp reports earnings for Qtr to Oct 31 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/the-media-business-advertising-thompson-to-handle-bally-health-club-unit.html | THE MEDIA BUSINESS: Advertising; Thompson to Handle Bally Health Club Unit | False | By Randall Rothenberg | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/sports-people-mahres-plan-comeback.html | Sports People; Mahres Plan Comeback | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/in-germany-tears-and-mourning-for-a-dark-night.html | In Germany, Tears and Mourning for a Dark Night | False | By Serge Schmemann, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/talking-deals-a-feeding-frenzy-on-nabisco-fees.html | Talking Deals; A Feeding Frenzy On Nabisco Fees | False | By James Sterngold | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/obituaries/kaikhosru-sorabji-96-composer-who-barred-playing-of-his-works.html | Kaikhosru Sorabji, 96, Composer Who Barred Playing of His Works | False | By Will Crutchfield | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/general-sciences-reports-earnings-for-year-to-july-31.html | General Sciences reports earnings for Year to July 31 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/elections-westchester-county-lowey-says-westchester-voters-didn-t-believe.html | The Elections: Westchester County; Lowey Says Westchester Voters Didn't 'Believe in' DioGuardi | False | By James Feron | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/abroad-at-home-the-people-speak.html | ABROAD AT HOME; The People Speak | False | By Anthony Lewis | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/l-set-limits-on-presidential-campaigns-polls-and-ads-971988.html | Set Limits on Presidential Campaigns, Polls and Ads | False | | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/obituaries/timothy-r-talbot-medical-administrator-72.html | Timothy R. Talbot, Medical Administrator, 72 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/q-a-961588.html | Q&A | False | By Bernard Gladstone | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/acuson-corp-reports-earnings-for-qtr-to-sept-30.html | Acuson Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-south-georgia-bush.html | THE ELECTIONS; SOUTH; GEORGIA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/a-gardener-s-world-plain-old-pokeweed-the-jewel-of-autumn.html | A GARDENER'S WORLD; Plain Old Pokeweed, The Jewel of Autumn | False | By Allen Lacy | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/lessons-in-scientific-citizenship-a-lonely-dissent-on-yellow-rain.html | Lessons in Scientific Citizenship; A Lonely Dissent on 'Yellow Rain' | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/am-communications-reports-earnings-for-qtr-to-sept-29.html | AM Communications reports earnings for Qtr to Sept 29 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/markets-drop-after-election-amid-worries-about-deficits.html | Markets Drop After Election Amid Worries About Deficits | False | By Jonathan Fuerbringer | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/review-ballet-new-leads-in-joffrey-s-billy.html | Review/Ballet; New Leads In Joffrey's 'Billy' | False | By Anna Kisselgoff | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-northeast-west-virginia-dukakis.html | THE ELECTIONS; NORTHEAST; WEST VIRGINIA - DUKAKIS | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-south-florida-bush.html | THE ELECTIONS; SOUTH; FLORIDA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/uno-restaurant-corp-reports-earnings-for-qtr-to-oct-2.html | Uno Restaurant Corp reports earnings for Qtr to Oct 2 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/laurel-entertainment-inc-reports-earnings-for-qtr-to-sept-30.html | Laurel Entertainment Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/baldor-electric-co-reports-earnings-for-qtr-to-sept-30.html | Baldor Electric Co reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/finance-new-issues-merrill-lynch-sells-step-down-notes.html | FINANCE/NEW ISSUES; Merrill Lynch Sells Step-Down Notes | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/ship-dumps-philadelphia-ash-but-where.html | Ship Dumps Philadelphia Ash, but Where? | False | Special to the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/altos-computer-systems-reports-earnings-for-qtr-to-sept-24.html | Altos Computer Systems reports earnings for Qtr to Sept 24 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/challis-journal-mining-town-haunted-by-ghosts-of-boom-times.html | Challis Journal; Mining Town Haunted by Ghosts of Boom Times | False | By Dirk Johnson, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-results-district-by-district-winners-in-the-race-for-the-house.html | THE ELECTIONS; Results District by District: Winners in the Race for the House | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/dekalb-energy-co-reports-earnings-for-qtr-to-aug-31.html | Dekalb Energy Co reports earnings for Qtr to Aug 31 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/l-new-york-buildings-inspectors-must-do-better-973988.html | New York Buildings Inspectors Must Do Better | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/c-corrections-951588.html | Corrections | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/environmental-control-reports-earnings-for-qtr-to-sept-30.html | Environmental Control reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-northeast-rhode-island-dukakis.html | THE ELECTIONS: NORTHEAST; RHODE ISLAND - DUKAKIS | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/elections-reaction-abroad-thatcher-relief-communists-security-continuity.html | The Elections: Reaction Abroad; From Thatcher, Relief; From Communists, a Security in Continuity | False | By Craig R. Whitney, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/results-plus-910988.html | Results Plus | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-northeast-new-hampshire-bush.html | THE ELECTIONS: NORTHEAST; NEW HAMPSHIRE - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/bronx-principal-is-arrested-as-a-street-buyer-of-crack.html | Bronx Principal Is Arrested As a Street Buyer of Crack | False | By David E. Pitt | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/koch-citing-shortfall-in-budget-cancels-trip.html | Koch, Citing Shortfall In Budget, Cancels Trip | False | By Richard Levine | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/elections-bush-names-baker-secretary-state-hails-40-state-support-for-my.html | THE ELECTIONS; BUSH NAMES BAKER AS SECRETARY OF STATE; HAILS 40-STATE SUPPORT FOR 'MY PRINCIPLES' | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/cablevision-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Cablevision Systems Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/forum-group-inc-reports-earnings-for-qtr-to-sept-30.html | Forum Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-west-utah-bush.html | THE ELECTIONS: WEST; UTAH - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-midwest-illinois-bush.html | THE ELECTIONS: MIDWEST; ILLINOIS - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/finance-new-issues-alabama-unit-offers-bonds-in-a-100-million-refunding.html | FINANCE/NEW ISSUES; Alabama Unit Offers Bonds In a $100 Million Refunding | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/l-time-for-us-to-forget-the-myth-of-the-innocent-emperor-770688.html | Time for Us to Forget the Myth of the Innocent Emperor | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/inside-799488.html | INSIDE | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/halifax-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | Halifax Engineering Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/business-people-dean-at-berkeley-will-fill-new-education-post-at-apple.html | BUSINESS PEOPLE; Dean at Berkeley Will Fill New Education Post at Apple | False | By Lawrence M. Fisher | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/motor-club-of-america-reports-earnings-for-qtr-to-sept-30.html | Motor Club of America reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/satellite-music-network-inc-reports-earnings-for-qtr-to-sept-30.html | Satellite Music Network Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/sci-systems-inc-reports-earnings-for-qtr-to-sept-30.html | SCI Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/l-set-limits-on-presidential-campaigns-polls-and-ads-two-week-blitz-972288.html | Set Limits on Presidential Campaigns, Polls and Ads; Two-Week Blitz | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-midwest-north-dakota-bush.html | THE ELECTIONS: MIDWEST; NORTH DAKOTA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/sports-of-the-times-with-a-song-in-the-ball.html | Sports of The Times; With a Song In the Ball | False | By Ira Berkow | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-new-york-state-senate.html | THE ELECTIONS; New York State Senate | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/health-exercise-alone-may-not-help-cholesterol-level-study-says.html | Health; Exercise Alone May Not Help Cholesterol Level, Study Says | | By Gina Kolata | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/sports-people-new-card-for-soccer.html | Sports People; New Card for Soccer? | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/obituaries/bernard-lubar-advertising-executive-66.html | Bernard Lubar, Advertising Executive, 66 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-northeast-pennsylvania-bush.html | THE ELECTIONS: NORTHEAST; PENNSYLVANIA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/where-to-find-it-pillows-to-complement-virtually-any-decor.html | WHERE TO FIND IT; Pillows to Complement Virtually Any Decor | | By Daryln Brewer | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-midwest-minnesota-dukakis.html | THE ELECTIONS: MIDWEST; MINNESOTA - DUKAKIS | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-the-presidency-state-by-state.html | THE ELECTIONS; The Presidency State by State | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/star-technologies-reports-earnings-for-qtr-to-sept-30.html | Star Technologies reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/first-farwest-corp-reports-earnings-for-qtr-to-sept-30.html | First Farwest Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/gateway-federal-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | Gateway Federal Savings & Loan Association reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/fonar-corp-reports-earnings-for-qtr-to-sept-30.html | Fonar Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/penn-treaty-american-reports-earnings-for-qtr-to-sept-30.html | Penn Treaty American reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/rheometrics-inc-reports-earnings-for-qtr-to-sept-30.html | Rheometrics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-the-new-york-times-cbs-news-poll-the-vote-in-the-south.html | THE ELECTIONS: THE NEW YORK TIMES/CBS NEWS POLL; The Vote in the South | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/pincay-notches-no-7000.html | Pincay Notches No. 7,000 | False | AP | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-midwest-ohio-bush.html | THE ELECTIONS: MIDWEST; OHIO - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/sports-people-ditka-heading-home.html | Sports People; Ditka Heading Home | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-west-new-mexico-bush.html | THE ELECTIONS: WEST; NEW MEXICO - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/books/books-of-the-times-stories-of-a-world-where-the-surreal-is-possible.html | Books Of The Times; Stories of a World Where the Surreal Is Possible | | By Christopher Lehmann-Haupt | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/business-digest-915688.html | BUSINESS DIGEST | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-congress-payne-captures-a-long-sought-prize.html | The Elections: Congress; Payne Captures a Long-Sought Prize | | By Joseph F. Sullivan, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/finally-a-designer-fit-for-a-duchess.html | Finally: A Designer Fit for a Duchess | | By Terry Trucco | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-west-washington-dukakis.html | THE ELECTIONS: WEST; WASHINGTON - DUKAKIS | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/buckeye-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Buckeye Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-west-nevada-bush.html | THE ELECTIONS: WEST; NEVADA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-south-virginia-bush.html | THE ELECTIONS: SOUTH; VIRGINIA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/boy-3-shot-to-death-by-troops-in-gaza-city.html | Boy, 3, Shot to Death By Troops in Gaza City | False | Special to the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-the-new-york-times-cbs-news-poll-the-vote-in-the-midwest.html | THE ELECTIONS: THE NEW YORK TIMES/CBS NEWS POLL; The Vote in the Midwest | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/repligen-corp-reports-earnings-for-qtr-to-sept-30.html | Repligen Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-polling-surveys-accuracy-fails-to-curb-the-criticism.html | The Elections: Polling; Surveys' Accuracy Fails to Curb the Criticism | False | By Andrew Rosenthal | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-voting-results-in-connecticut.html | THE ELECTIONS; Voting Results in Connecticut | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/estonians-reject-soviet-proposals.html | ESTONIANS REJECT SOVIET PROPOSALS | False | By Bill Keller, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/oceaneering-international-reports-earnings-for-qtr-to-sept-30.html | Oceaneering International reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/keptel-inc-reports-earnings-for-qtr-to-sept-30.html | Keptel Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/bridge-757288.html | Bridge | False | By Alan Truscott | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/obituaries/shirley-burke-literary-agent-81.html | Shirley Burke, Literary Agent, 81 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/review-music-an-organist-s-journey-from-bach-to-cage.html | Review/Music; An Organist's Journey From Bach to Cage | False | By Will Crutchfield | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/transactions-893088.html | Transactions | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-charter-all-revisions-are-adopted-in-large-vote.html | The Elections: Charter; All Revisions Are Adopted In Large Vote | False | By Michel Marriott | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-bass-group-buys-sensormatic-stake.html | COMPANY NEWS; Bass Group Buys Sensormatic Stake | False | Special to the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-midwest-wisconsin-dukakis.html | THE ELECTIONS: MIDWEST; WISCONSIN - DUKAKIS | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/penn-virginia-corp-reports-earnings-for-qtr-to-sept-30.html | Penn Virginia Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/l-parents-who-date-959688.html | Parents Who Date | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/baseball-viola-almost-sweeps-award.html | Baseball; Viola Almost Sweeps Award | False | By Joseph Durso | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/in-storm-s-aftermath-jamaica-seeks-visitors.html | In Storm's Aftermath, Jamaica Seeks Visitors | False | By Joseph B. Treaster, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/review-architecture-pavilion-where-east-meets-west.html | Review/Architecture; Pavilion Where East Meets West | False | By Michael Kimmelman, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/canadians-urged-to-accept-pact.html | Canadians Urged to Accept Pact | False | By John F. Burns, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/executive-changes-741188.html | EXECUTIVE CHANGES | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/metro-matters-in-westchester-it-may-become-not-in-my-village.html | Metro Matters; In Westchester It May Become: Not in My Village | False | By Sam Roberts | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-sept-30.html | National Western Life Insurance Co reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/first-northern-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | First Northern Savings & Loan Assn reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/london-s-traffic-first-it-killed-the-romans.html | London's Traffic: First It Killed the Romans | False | By Craig R. Whitney, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/black-hole-in-the-jets-offensive-galaxy.html | Black Hole in the Jets' Offensive Galaxy | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/halsey-drug-reports-earnings-for-qtr-to-sept-30.html | Halsey Drug reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/holy-bomb-blast-the-real-robin-fights-on.html | Holy Bomb Blast! The Real Robin Fights On! | False | By Georgia Dullea | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/metro-datelines-truck-hits-and-kills-blind-man-and-dog.html | Metro Datelines; Truck Hits and Kills Blind Man and Dog | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-midwest-missouri-bush.html | THE ELECTIONS: MIDWEST; MISSOURI - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/lessons-in-scientific-citizenship-the-steady-courage-of-andrei-sakharov.html | Lessons in Scientific Citizenship; The Steady Courage of Andrei Sakharov | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/dow-drops-9.25-to-2118.24-volume-rises.html | Dow Drops 9.25, to 2,118.24; Volume Rises | False | By Phillip H. Wiggins | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/advanta-corp-reports-earnings-for-qtr-to-sept-30.html | Advanta Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/resisting-marketing-s-grasp.html | Resisting Marketing's Grasp | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-transcript-of-president-elect-s-news-conference-in-houston.html | The Elections; Transcript of President-Elect's News Conference in Houston | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/quotation-of-the-day-951288.html | Quotation of the Day | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/centex-corp-reports-earnings-for-qtr-to-sept-30.html | Centex Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/the-un-today.html | The U.N. Today | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-midwest-kansas-bush.html | THE ELECTIONS: MIDWEST; KANSAS - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-west-oregon-dukakis.html | THE ELECTIONS: WEST; OREGON - DUKAKIS | False | | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/health-medical-techniques-increasingly-blood-recipients-are-getting-their-own.html | Health: Medical Techniques; Increasingly, Blood Recipients Are Getting Their Own Blood | False | By Leonard Sloane | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/gni-group-reports-earnings-for-qtr-to-sept-30.html | GNI Group reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-the-senate-races-who-won-where.html | THE ELECTIONS; The Senate Races: Who Won Where | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/computer-horizons-corp-reports-earnings-for-qtr-to-sept-30.html | Computer Horizons Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/metro-datelines-hmo-rates-to-rise-by-as-much-as-45.html | Metro Datelines; H.M.O. Rates to Rise By as Much as 45% | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/graphic-technology-reports-earnings-for-qtr-to-sept-30.html | Graphic Technology reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-south-texas-bush.html | THE ELECTIONS: SOUTH; TEXAS - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | Washington Real Estate Investment Trust reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/dole-tax-idea-on-buyouts.html | Dole Tax Idea On Buyouts | False | AP | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/silicone-implants-tied-to-cancer-in-test-rats.html | Silicone Implants Tied To Cancer in Test Rats | False | By Warren E. Leary, Special to the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/schizophrenia-study-finds-strong-signs-of-hereditary-cause.html | Schizophrenia Study Finds Strong Signs Of Hereditary Cause | False | By Harold M. Schmeck Jr. | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/action-industries-reports-earnings-for-qtr-to-sept-24.html | Action Industries reports earnings for Qtr to Sept 24 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/aydin-corp-reports-earnings-for-qtr-to-sept-30.html | Aydin Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/new-york-lists-services-for-the-elderly.html | New York Lists Services for the Elderly | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/bush-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Bush Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/time-management-corp-reports-earnings-for-qtr-to-sept-30.html | Time Management Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-foreign-policy-president-elect-sends-the-soviets-a-dual-message.html | The Elections: Foreign Policy; President-Elect Sends the Soviets A Dual Message | False | By Elaine Sciolino, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/hamilton-oil-corp-reports-earnings-for-qtr-to-sept-30.html | Hamilton Oil Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/business-cheers-the-bush-victory.html | Business Cheers the Bush Victory | False | By Daniel F. Cuff | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-midwest-nebraska-bush.html | THE ELECTIONS: MIDWEST; NEBRASKA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-highlights.html | The Elections; HIGHLIGHTS | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-a-hudson-elections-official-is-accused-of-denying-rights.html | The Elections; A Hudson Elections Official Is Accused of Denying Rights | False | AP | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-the-new-york-times-cbs-news-poll-the-vote-in-the-northeast.html | THE ELECTIONS: THE NEW YORK TIMES/CBS NEWS POLL; The Vote in the Northeast | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-west-alaska-bush.html | THE ELECTIONS: WEST; ALASKA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/alfa-corp-reports-earnings-for-qtr-to-sept-30.html | Alfa Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/who-won-what-in-the-region.html | Who Won What in the Region | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/modern-variations-in-tapestry-designs.html | Modern Variations in Tapestry Designs | False | By Betty Freudenheim | | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/l-set-limits-on-presidential-campaigns-polls-and-ads-buchanan-or-fremont-770488.html | Set Limits on Presidential Campaigns, Polls and Ads; Buchanan or Fremont? | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/cedar-fair-lp-reports-earnings-for-12mo-oct-2.html | Cedar Fair LP reports earnings for 12mo Oct 2 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/witness-recalls-myerson-s-anger-at-newspaper-inquiry.html | Witness Recalls Myerson's Anger at Newspaper Inquiry | False | By Arnold H. Lubasch | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-northeast-dist-of-columbia-dukakis.html | THE ELECTIONS: NORTHEAST; DIST. OF COLUMBIA - DUKAKIS | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/calendar-treasures-of-william-and-mary.html | Calendar: Treasures Of William And Mary | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-south-louisiana-bush.html | THE ELECTIONS: SOUTH; LOUISIANA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/review-music-a-sampler-of-works-from-italy.html | Review/Music; A Sampler Of Works From Italy | False | By John Rockwell | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-defeated-democrat-wistful-dukakis-sees-no-bush-mandate.html | The Elections: Defeated Democrat; Wistful Dukakis Sees No Bush Mandate | False | By Robin Toner, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/sports-people-23-cup-challengers.html | Sports People; 23 Cup Challengers | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-a-long-line-for-quayle-seat.html | The Elections; A Long Line for Quayle Seat | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/fidelity-federal-savings-loan-assn-of-tenn-reports-earnings-for-qtr-to-sept-30.html | Fidelity Federal Savings & Loan Assn of Tenn reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/lindsay-manufacturing-reports-earnings-for-year-to-aug-31.html | Lindsay Manufacturing reports earnings for Year to Aug 31 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/elections-television-projections-with-polls-still-open-anger-west-coast-voters.html | The Elections: Television; Projections With Polls Still Open Anger West Coast Voters | False | AP | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/home-federal-savings-loan-san-francisco-reports-earnings-for-qtr-to-sept-30.html | Home Federal Savings & Loan (San Francisco) reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/l-health-dept-vigilant-in-controlling-tb-720488.html | Health Dept. Vigilant In Controlling TB | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/woolworth-f-w-co-reports-earnings-for-13wk-to-oct-29.html | Woolworth, F W Co reports earnings for 13wk to Oct 29 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/iss-international-service-sysem-inc-reports-earnings-for-qtr-to-sept-30.html | ISS International Service Sysem Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/evans-sutherland-computer-corp-reports-earnings-for-qtr-to-sept-30.html | Evans & Sutherland Computer Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-south-north-carolina-bush.html | THE ELECTIONS; SOUTH; NORTH CAROLINA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-judicial-races-in-region.html | THE ELECTIONS; Judicial Races in Region | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/newport-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | Newport Electronics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/dramatic-home-decor-from-kamali.html | Dramatic Home Decor From Kamali | False | By Suzanne Slesin | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/hutchinson-technology-reports-earnings-for-qtr-to-sept-25.html | Hutchinson Technology reports earnings for Qtr to Sept 25 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/trader-s-aide-at-drexel-charged-with-perjury.html | Trader's Aide at Drexel Charged With Perjury | False | By Kurt Eichenwald | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-chubb-agrees-to-settle-more-farmers-suits.html | COMPANY NEWS; Chubb Agrees to Settle More Farmers' Suits | False | AP | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-results-in-races-for-governor.html | THE ELECTIONS; Results in Races for Governor | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/sri-lanka-pressed-by-militants-asks-all-tourists-to-leave-country.html | Sri Lanka, Pressed by Militants, Asks All Tourists to Leave Country | False | Special to the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-5-submit-resignations-to-president-reagan.html | The Elections; 5 Submit Resignations To President Reagan | False | Special to the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/in-praise-of-the-icons-of-the-open-road.html | In Praise of the Icons Of the Open Road | False | By Patricia Leigh Brown | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/goldtex-inc-reports-earnings-for-qtr-to-oct-23.html | Goldtex Inc reports earnings for Qtr to Oct 23 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/metro-datelines-man-admits-cruelty-at-an-animal-shelter.html | Metro Datelines; Man Admits Cruelty At an Animal Shelter | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/grubb-ellis-realty-income-trust-reports-earnings-for-qtr-to-sept-30.html | Grubb & Ellis Realty Income Trust reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/democrats-knives-are-out-for-bush.html | Democrats' Knives Are Out for Bush | False | By Norman J. Ornstein | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/essay-the-voters-message.html | ESSAY; The Voters' Message | False | By William Safire | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-those-who-chose-to-vote.html | THE ELECTIONS; Those Who Chose to Vote | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/energy-dept-aide-sees-delay-in-reactor-startup.html | Energy Dept. Aide Sees Delay in Reactor Startup | False | AP | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/sis-corp-reports-earnings-for-qtr-to-sept-30.html | SIS Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/key-rates-950688.html | KEY RATES | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-transition-helping-bush-prepare-to-take-over.html | The Elections: Transition; Helping Bush Prepare to Take Over | False | By David Johnston, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/oilers-edge-devils-on-overtime-goal.html | Oilers Edge Devils On Overtime Goal | False | By Alex Yannis, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/green-mountain-power-corp-reports-earnings-for-qtr-to-sept-30.html | Green Mountain Power Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-south-puerto-rico.html | THE ELECTIONS: SOUTH; PUERTO RICO | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-decision-in-securities-case-might-affect-drexel-inquiry.html | COMPANY NEWS; Decision in Securities Case Might Affect Drexel Inquiry | False | By Stephen Labaton | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/atmos-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Atmos Energy Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/elections-congress-democrats-take-solace-party-defies-history-adds-majority.html | The Elections: Congress; Democrats Take Solace as the Party Defies History and Adds to Majority | False | By David E. Rosenbaum | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/quarex-industries-reports-earnings-for-qtr-to-sept-30.html | Quarex Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/us-grounds-b-1-s-over-texas-crash.html | U.S. GROUNDS B-1'S OVER TEXAS CRASH | False | By Richard Halloran, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/prime-motor-inns-lp-reports-earnings-for-qtr-to-sept-30.html | Prime Motor Inns LP reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/obituaries/colin-bell-85-dies-a-quaker-executive.html | Colin Bell, 85, Dies; A Quaker Executive | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/find-sup-inc-reports-earnings-for-qtr-to-sept-30.html | Find-Sup Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-the-new-york-times-cbs-news-poll-the-vote-in-the-west.html | THE ELECTIONS: THE NEW YORK TIMES/CBS NEWS POLL; The Vote in the West | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/review-music-transcriptions-for-guitar.html | Review/Music; Transcriptions for Guitar | False | By Will Crutchfield | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/hershey-oil-corp-reports-earnings-for-qtr-to-sept-30.html | Hershey Oil Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/samarkand-journal-in-the-land-of-the-proletariat-child-labor-lingers.html | Samarkand Journal; In the Land of the Proletariat, Child Labor Lingers | False | By Esther B. Fein, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/reagan-citing-costs-vetoes-nutrition-study.html | Reagan, Citing Costs, Vetoes Nutrition Study | False | AP | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/fulton-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | Fulton Federal Savings & Loan Assn reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/currents-luxurious-louis-xiv-writ-small.html | CURRENTS; Luxurious Louis XIV, Writ Small | False | By Suzanne Slesin | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/obituaries/john-n-mitchell-dies-at-75-major-figure-in-watergate.html | John N. Mitchell Dies at 75; Major Figure in Watergate | False | Special to the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/international-remote-imaging-systems-inc-reports-earnings-for-qtr-to-sept-30.html | International Remote Imaging Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-west-montana-bush.html | THE ELECTIONS: WEST; MONTANA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/c-corrections-951888.html | Corrections | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/elections-ballot-issues-3-state-referendums-give-new-impetus-anti-abortion.html | The Elections: Ballot Issues; 3 State Referendums Give New Impetus to Anti-Abortion Efforts | False | By Robert Reinhold | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-cooper-cos-sells-its-aquaflex-unit.html | COMPANY NEWS; Cooper Cos. Sells Its Aquaflex Unit | False | Special to the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/currents-landmark-mansion-as-gallery.html | CURRENTS; Landmark Mansion As Gallery | False | By Suzanne Slesin | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/chase-with-235-million-incentive-package-picks-brooklyn.html | Chase, With $235 Million Incentive Package, Picks Brooklyn | False | By Thomas J. Lueck | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/nash-finch-co-reports-earnings-for-qtr-to-oct-8.html | Nash Finch Co reports earnings for Qtr to Oct 8 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-northeast-vermont-bush.html | THE ELECTIONS; NORTHEAST; VERMONT - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/durham-corp-reports-earnings-for-qtr-to-sept-30.html | Durham Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/lsb-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LSB Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/c-corrections-951688.html | Corrections | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/theater/legs-diamond-postponed.html | 'Legs Diamond' Postponed | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/biospherics-inc-reports-earnings-for-qtr-to-sept-30.html | Biospherics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/polish-shipyard-workers-end-wildcat-strikes.html | Polish Shipyard Workers End Wildcat Strikes | False | By John Tagliabue, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/action-products-international-reports-earnings-for-qtr-to-sept-30.html | Action Products International reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-coniston-renews-its-appeal-to-tw.html | COMPANY NEWS; Coniston Renews Its Appeal to TW | False | Special to the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/west-virginia-makes-foes-see-red.html | West Virginia Makes Foes See Red | False | By Gordon S. White Jr. | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-south-arkansas-bush.html | THE ELECTIONS; SOUTH; ARKANSAS - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-west-wyoming-bush.html | THE ELECTIONS; WEST; WYOMING - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/security-tag-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Security Tag Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/reviews-television-youth-vs-crime-in-abc-series-knightwatch.html | Reviews/Television; Youth vs. Crime In ABC Series, 'Knightwatch' | False | By John J. O'Connor | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/golf-players-aim-at-a-big-late-season-prize.html | Golf; Players Aim at a Big Late-Season Prize | False | By Gordon S. White Jr., Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-regulators-rush-to-close-bass-deal.html | COMPANY NEWS; Regulators Rush to Close Bass Deal | False | By Nathaniel C. Nash, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/electronic-associates-corp-reports-earnings-for-qtr-to-sept-30.html | Electronic Associates Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/news-summary-917888.html | NEWS SUMMARY | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/tapes-cited-in-kansas-inquiry.html | Tapes Cited in Kansas Inquiry | False | By Robert Mcg. Thomas Jr. | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/genicom-corp-reports-earnings-for-qtr-to-sept-30.html | Genicom Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/botanical-prints-collectors-primer.html | Botanical Prints: Collector's Primer | False | By Peter Carlsen | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/time-too-painful-to-remember.html | Time 'Too Painful' to Remember | False | By Ari L. Goldman | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-west-idaho-bush.html | THE ELECTIONS; WEST; IDAHO - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-northeast-new-jersey-bush.html | THE ELECTIONS; NORTHEAST; NEW JERSEY - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-west-hawaii-dukakis.html | THE ELECTIONS; WEST; HAWAII - DUKAKIS | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/hall-frank-b-co-reports-earnings-for-qtr-to-sept-30.html | Hall, Frank B & Co reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/health-depressed-people-and-thought-control-therapy.html | Health; Depressed People and Thought-Control Therapy | False | By Daniel Goleman | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/elections-man-first-choice-for-top-cabinet-post-james-addison-baker-3d.html | THE ELECTIONS; MAN IN THE NEWS; First Choice for Top Cabinet Post: James Addison Baker 3d | False | By Bernard Weinraub | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/instituform-mid-america-reports-earnings-for-qtr-to-sept-30.html | Instituform Mid-America reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/lcs-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LCS Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-voting-by-counties.html | THE ELECTIONS; Voting by Counties | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/school-basketball-anderson-top-recruit-in-us-picks-georgia-tech.html | School Basketball; Anderson, Top Recruit in U.S., Picks Georgia Tech | False | By Al Harvin | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/theater/review-theater-soldiers-tales-here-and-back-there.html | Review/Theater; Soldiers' Tales, Here and Back There | False | By Wilborn Hampton | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-sept-30.html | Petroleum Equipment Tools Co reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/novo-industri-a-s-reports-earnings-for-qtr-to-sept-30.html | Novo Industri A/S reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/belmoral-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | Belmoral Mines Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/review-jazz-shirley-horn-s-epiphanies.html | Review/Jazz; Shirley Horn's-Epiphanies | False | By Jon Pareles | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/elections-cuomo-s-views-governor-tired-pundits-seers-annoyed-questions-about-92.html | The Elections: Cuomo's Views; Governor, Tired of 'Pundits, Seers,' Is Annoyed by Questions About '92 | False | By Elizabeth Kolbert | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/homestyle-buffet-reports-earnings-for-qtr-to-sept-30.html | Homestyle Buffet reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/first-financial-corp-reports-earnings-for-qtr-to-sept-30.html | First Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/new-york-plan-failed-schools-a-panel-finds.html | New York Plan Failed Schools, A Panel Finds | False | By Neil A. Lewis | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-south-south-carolina-bush.html | THE ELECTIONS; SOUTH; SOUTH CAROLINA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/outboard-marine-corp-reports-earnings-for-qtr-to-sept-30.html | Outboard Marine Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/consumer-rates-yields-move-up-slightly.html | CONSUMER RATES; Yields Move Up Slightly | False | By Robert Hurtado | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/air-force-jet-presumed-down.html | Air Force Jet Presumed Down | False | AP | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/us-faces-flood-of-soviet-emigres.html | U.S. FACES FLOOD OF SOVIET EMIGRES | False | By Michael R. Gordon, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/air-midwest-inc-reports-earnings-for-qtr-to-sept-30.html | Air Midwest Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/rangers-make-important-leap.html | Rangers Make Important Leap | False | By Joe Sexton | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-gte-to-cut-7000-workers-in-us-by-1992.html | COMPANY NEWS; GTE to Cut 7,000 Workers in U.S. by 1992 | False | By Barnaby J. Feder | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/modern-notions-of-design-the-furniture-of-gaetano-pesce.html | Modern Notions Of Design: The Furniture of Gaetano Pesce | False | By Suzanne Slesin | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-west-california-bush.html | THE ELECTIONS; WEST; CALIFORNIA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/the-media-business-no-major-cuts-expected-in-advertising-by-sears.html | THE MEDIA BUSINESS; No Major Cuts Expected In Advertising by Sears | False | By Isadore Barmash | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/nmr-of-america-reports-earnings-for-qtr-to-sept-30.html | NMR of America reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-south-oklahoma-bush.html | THE ELECTIONS; SOUTH; OKLAHOMA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/ea-engineering-science-technology-inc-reports-earnings-for-qtr-to-aug31.html | EA Engineering, Science & Technology Inc reports earnings for Qtr to Aug 31 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/frontier-insurance-group-reports-earnings-for-qtr-to-sept-30.html | Frontier Insurance Group reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/adac-laboratories-reports-earnings-for-qtr-to-oct-2.html | ADAC Laboratories reports earnings for Qtr to Oct 2 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/credit-markets-treasury-bonds-take-a-tumble.html | CREDIT MARKETS; Treasury Bonds Take a Tumble | False | By H. J. Maidenberg | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | Echo Bay Mines Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/review-violin-gidon-kremer-s-version-of-busoni-s-grand-vision.html | Review/Violin; Gidon Kremer's Version Of Busoni's Grand Vision | False | By Will Crutchfield | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/magnet-schools-still-a-hit-amid-criticism.html | Magnet Schools: Still a Hit Amid Criticism | False | By Joseph Berger | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/business-people-ex-salomon-officer-to-join-bankers-trust.html | BUSINESS PEOPLE; Ex-Salomon Officer To Join Bankers Trust | False | By Sarah Bartlett | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/sports-people-sax-wants-to-talk.html | Sports People; Sax Wants to Talk | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/comdisco-inc-reports-earnings-for-qtr-to-sept-30.html | Comdisco Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/rabbi-challenges-state-on-menorah.html | RABBI CHALLENGES STATE ON MENORAH | False | AP | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/currents-lovingly-hand-shaped.html | CURRENTS; Lovingly Hand-Shaped | False | By Suzanne Slesin | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/arafat-submits-us-visa-request.html | ARAFAT SUBMITS U.S. VISA REQUEST | False | By Paul Lewis, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/the-media-business-advertising-study-lends-support-to-price-promotions.html | THE MEDIA BUSINESS: Advertising; Study Lends Support To Price Promotions | False | By Randall Rothenberg | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/outdoors-museum-offers-a-fine-catch.html | OUTDOORS; Museum Offers a Fine Catch | False | By Nelson Bryant | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/atlantic-american-corp-reports-earnings-for-qtr-to-sept-30.html | Atlantic American Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/philip-crosby-associates-reports-earnings-for-qtr-to-sept-30.html | Philip Crosby Associates reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/restitution-set-by-schwab.html | Restitution Set by Schwab | False | Special to the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/continental-materials-corp-reports-earnings-for-qtr-to-sept-30.html | Continental Materials Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/movies/reviews-television-elie-wiesel-self-portrait.html | Reviews/Television; Elie Wiesel: Self-Portrait | False | By Walter Goodman | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-northeast-maryland-bush.html | THE ELECTIONS: NORTHEAST; MARYLAND - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/election-reports.html | Election Reports | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-south-mississippi-bush.html | THE ELECTIONS: SOUTH; MISSISSIPPI - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | Downey Savings & Loan Assn reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/mmi-medical-inc-reports-earnings-for-qtr-to-oct-28.html | MMI Medical Inc reports earnings for Qtr to Oct 28 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/business-people-an-independent-producer-will-head-orion-s-tv-unit.html | BUSINESS PEOPLE; An Independent Producer Will Head Orion's TV Unit | False | By Andrea Adelson | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/dynascan-corp-reports-earnings-for-qtr-to-sept-30.html | Dynascan Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/theater/2-waiters-and-their-producer-dine-at-a-source-of-inspiration.html | 2 Waiters and Their Producer Dine at a Source of Inspiration | False | By Richard F. Shepard | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-connecticut-weicker-concedes-to-lieberman-in-close-race.html | The Elections: Connecticut; Weicker Concedes To Lieberman in Close Race | False | By Nick Ravo, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/the-media-business-advertising-cbs-tries-branding-its-shows.html | THE MEDIA BUSINESS: Advertising; CBS Tries 'Branding' Its Shows | False | By Randall Rothenberg | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/johns-s-white-flag-is-sold-for-record-price.html | Johns's 'White Flag' Is Sold for Record Price | False | By Rita Reif | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-northeast-maine-bush.html | THE ELECTIONS: NORTHEAST; MAINE - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/amplicon-inc-reports-earnings-for-qtr-to-sept-30.html | Amplicon Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-the-winner-lieberman-quietly-savors-triumph-amid-well-wishers.html | The Elections: The Winner; Lieberman Quietly Savors Triumph Amid Well-Wishers | False | By Craig Wolff, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-south-alabama-bush.html | THE ELECTIONS: SOUTH; ALABAMA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/chip-ratio-down-again.html | Chip Ratio Down Again | False | Special to the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/ewing-gives-knicks-the-inside-track.html | Ewing Gives Knicks the Inside Track | False | By Sam Goldpaper | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-petition-on-twa-dismissed-by-us.html | COMPANY NEWS; Petition on T.W.A. Dismissed by U.S. | False | AP | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/l-set-limits-on-presidential-campaigns-polls-and-ads-history-will-judge-972888.html | Set Limits on Presidential Campaigns, Polls and Ads; History Will Judge | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/new-york-new-york-state-s-democrats-bask-in-glow-of-strong-showing.html | New York; New York State's Democrats Bask in Glow of Strong Showing | False | By Frank Lynn | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-midwest-indiana-bush.html | THE ELECTIONS; MIDWEST; INDIANA - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-sept-30.html | Glenmore Distilleries Co reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/nyregion/the-elections-new-york-city-charter-proposal-results-by-borough.html | THE ELECTIONS; New York City Charter Proposal Results by Borough | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-briefs-912388.html | COMPANY BRIEFS | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/pessimism-overtakes-brazil-politics-and-economy.html | Pessimism Overtakes Brazil Politics and Economy | False | By Alan Riding, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/phoenix-american-inc-reports-earnings-for-qtr-to-sept-30.html | Phoenix American Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/sports/cardinals-a-threat-to-giants.html | Cardinals a Threat to Giants | False | By Frank Litsky, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-voters-delay-republican-hopes-of-dominance-in-post-reagan-era.html | THE ELECTIONS; Voters Delay Republican Hopes Of Dominance in Post-Reagan Era | False | By E. J. Dionne Jr. | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/grand-met-holds-74.3-of-pillsbury.html | Grand Met Holds 74.3% Of Pillsbury | False | By Robert J. Cole | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/horizon-corp-reports-earnings-for-qtr-to-sept-30.html | Horizon Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-midwest-iowa-dukakis.html | THE ELECTIONS; MIDWEST; IOWA - DUKAKIS | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-sept-30.html | Baldwin & Lyons Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/afghan-premier-seeks-un-peace-plan.html | Afghan Premier Seeks U.N. Peace Plan | False | By Paul Lewis, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/company-news-claim-dismissed-against-gte-unit.html | COMPANY NEWS; Claim Dismissed Against GTE Unit | False | AP | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/flextronics-inc-reports-earnings-for-qtr-to-sept-30.html | Flextronics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/american-health-services-reports-earnings-for-qtr-to-sept-30.html | American Health Services reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/general-devices-inc-reports-earnings-for-qtr-to-sept-30.html | General Devices Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/opinion/low-voter-turnout-don-t-believe-it.html | Low Voter Turnout? Don't Believe It | False | By Warren J. Mitofsky and Martin Plissner | 1988-11-15 | TX 2-444461 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/american-heritage-life-investment-corp-reports-earnings-for-qtr-to-sept-30.html | American Heritage Life Investment Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-vice-presidency-for-quayle-just-a-sliver-of-limelight.html | The Elections: Vice Presidency; For Quayle, Just a Sliver of Limelight | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/world/east-german-makes-state-hotel-turn-profit.html | East German Makes State Hotel Turn Profit | False | By Bernard E. Trainor, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/metropolitan-federal-savings-loan-tenn-o-reports-earnings-for-qtr-to-sept-30.html | Metropolitan Federal Savings & Loan (Tenn) (O) reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-northeast-new-york-dukakis.html | THE ELECTIONS: NORTHEAST; NEW YORK - DUKAKIS | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/garden/currents-part-magazine-part-books-all-style.html | CURRENTS; Part Magazine, Part Books, All Style | False | By Suzanne Slesin | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/market-place-optimistic-views-on-cattle-futures.html | Market Place; Optimistic Views On Cattle Futures | False | By Thomas C. Hayes | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/home-savings-loan-assn-durham-nc-reports-earnings-for-qtr-to-sept-30.html | Home Savings & Loan Assn (Durham, NC) reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/the-elections-south-kentucky-bush.html | THE ELECTIONS: SOUTH; KENTUCKY - BUSH | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/lone-star-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Lone Star Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/business/california-insurers-in-turmoil.html | California Insurers In Turmoil | False | By Richard W. Stevenson, Special To the New York Times | 1988-11-15 | TX 2-444461 | | |
| 1988-11-10 | 1988-11-10 | https://www.nytimes.com/1988/11/10/us/2-ex-deputies-sue-attorneys.html | 2 Ex-Deputies Sue Attorneys | False | AP | 1988-11-15 | TX 2-444461 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/perini-corp-reports-earnings-for-qtr-to-sept-30.html | Perini Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/yeah-sure-say-teammates-you-guys-are-afraid-of-her.html | Yeah, Sure, Say Teammates, You Guys Are Afraid of Her | False | By Sarah Lyall | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/third-of-b-1-s-cleared-as-safe.html | Third of B-1's Cleared as Safe | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/sports-people-4-gain-nyu-fame.html | Sports People; 4 Gain N.Y.U. Fame | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/court-rejects-north-bid-to-throw-out-charges.html | Court Rejects North Bid To Throw Out Charges | False | By Philip Shenon, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/sports-people-inquiry-planned.html | Sports People; Inquiry Planned | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/washington-talk-briefing-for-the-defense.html | Washington Talk: Briefing; For the Defense | False | By Stephen Engelberg & David Binder | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/prosecution-witness-says-myerson-hinted-at-job-offer-for-him.html | Prosecution Witness Says Myerson Hinted at Job Offer for Him | False | By Arnold H. Lubasch | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/quotation-of-the-day-291188.html | Quotation of the Day | False | | 1988-11-14 | TX 2-444482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/shell-net-up-bp-off-10.6.html | Shell Net Up; B.P. Off 10.6% | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/pakistani-highlanders-defiant-note.html | Pakistani Highlanders' Defiant Note | False | By Barbara Crossette, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/strikers-at-gdansk-shipyard-can-stay-on-managers-rule.html | Strikers at Gdansk Shipyard Can Stay On, Managers Rule | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/lee-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Lee Enterprises Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/restaurants-092088.html | Restaurants | False | By Bryan Miller | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/review-concert-humor-in-a-rustic-vein.html | Review/Concert; Humor In a Rustic Vein | False | By Donal Henahan | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/movies/at-the-movies.html | At The Movies | False | By Lawrence Van Gelder | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/after-the-elections-gop-makes-few-legislature-gains.html | After the Elections; G.O.P. Makes Few Legislature Gains | False | By Andrew Rosenthal, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/obituaries/rafael-tavares-43-new-york-psychiatrist.html | Rafael Tavares, 43, New York Psychiatrist | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/bookworms-devour-library-s-lions.html | Bookworms Devour Library's Lions | False | By Georgia Dullea | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/bmc-software-reports-earnings-for-qtr-to-sept-30.html | BMC Software reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/bakker-and-ex-aide-are-ordered-to-pay-7.7-million-to-ptl.html | Bakker and Ex-Aide Are Ordered To Pay $7.7 Million to PTL | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/washington-talk-briefing-and-now-iran-contra.html | Washington Talk: Briefing; And Now, Iran-Contra | False | By Stephen Engelberg & David Binder | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/jury-in-kirk-trial-still-deadlocked.html | Jury in Kirk Trial Still Deadlocked | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/company-news-tw-urges-holders-to-snub-coniston-bid.html | COMPANY NEWS; TW Urges Holders To Snub Coniston Bid | False | By Alison Leigh Cowan | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/public-service-co-of-new-mexico-reports-earnings-for-12mo-sept-30.html | Public Service Co of New Mexico reports earnings for 12mo Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/l-how-to-get-back-into-the-tv-technology-race-061388.html | How to Get Back Into the TV Technology Race | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/key-rates-296288.html | KEY RATES | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/obituaries/byron-v-boone-newspaper-publisher-80.html | Byron V. Boone, Newspaper Publisher, 80 | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/company-news-deal-with-saudis-signed-by-texaco.html | COMPANY NEWS; Deal With Saudis Signed by Texaco | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/library-spy-hunt-is-curbed-by-fbi.html | LIBRARY SPY HUNT IS CURBED BY F.B.I. | False | By Herbert Mitgang | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/sterling-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | Sterling Chemicals Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | Fluke, John Manufacturing Co reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/nets-are-off-and-eager-to-test-their-road-skills.html | Nets Are Off and Eager to Test Their Road Skills | False | By Clifton Brown | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/finally-acknowledging-the-mandate.html | Finally, Acknowledging the Mandate | False | By John O'Sullivan | 1988-11-14 | TX 2-444482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/the-media-business-advertising-ac-r-lands-foster-s.html | THE MEDIA BUSINESS; ADVERTISING; AC&R Lands Foster's | False | By Randall Rothenberg | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/movies/reviews-film-meryl-streep-in-a-cry-in-the-dark.html | Reviews/Film; Meryl Streep in 'A Cry in the Dark' | False | By Vincent Canby | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/monarch-capital-corp-reports-earnings-for-qtr-to-sept-30.html | Monarch Capital Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/milan-journal-the-fall-of-rome-mark-1992-on-your-calendars.html | Milan Journal; The Fall of Rome? Mark 1992 on Your Calendars | False | By Clyde Haberman, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/obituaries/clarke-hinkle-79-former-football-star.html | Clarke Hinkle, 79, Former Football Star | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/dow-drops-355-points-to-211469.html | Dow Drops 3.55 Points, to 2,114.69 | False | By Lawrence J. Demaria | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/businessland-inc-reports-earnings-for-qtr-to-sept-30.html | Businessland Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/gap-inc-reports-earnings-for-qtr-to-oct-29.html | GAP Inc reports earnings for Qtr to Oct 29 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/ranger-rookie-carving-niche-on-ice.html | Ranger Rookie Carving Niche on Ice | False | By Joe Sexton | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/20th-century-industries-reports-earnings-for-qtr-to-sept-30.html | 20th Century Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/tv-weekend-the-rich-in-faulkner-s-hollywood.html | TV Weekend; The Rich in Faulkner's Hollywood | False | By John J. O'Connor | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/grow-group-inc-reports-earnings-for-qtr-to-sept-30.html | Grow Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/gf-corp-reports-earnings-for-qtr-to-sept-30.html | GF Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/british-band.html | British Band | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/22-die-in-india-refinery-blast.html | 22 Die in India Refinery Blast | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/israelis-plead-for-unity-government-that-excludes-the-religious-parties.html | Israelis Plead for Unity Government That Excludes the Religious Parties | False | By Joel Brinkley, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/howard-s-seat-in-house-goes-to-jersey-protege.html | Howard's Seat in House Goes to Jersey Protege | False | By Joseph F. Sullivan, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/soviet-dissidents-get-a-trip-to-us.html | SOVIET DISSIDENTS GET A TRIP TO U.S. | False | By Felicity Barringer, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/corporate-software-reports-earnings-for-qtr-to-sept-30.html | Corporate Software reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/babbage-s-inc-reports-earnings-for-qtr-to-sept-30.html | Babbage's Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/after-gains-poland-is-given-its-first-world-bank-loan.html | After Gains, Poland Is Given Its First World Bank Loan | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/sports-of-the-times-brown-skips-town-again.html | Sports Of The Times; Brown Skips Town, Again | False | By Dave Anderson | 1988-11-14 | TX 2-444482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/jersey-sees-shortfall-in-tax-revenue.html | Jersey Sees Shortfall in Tax Revenue | False | By Joseph F. Sullivan, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/detrex-corp-reports-earnings-for-qtr-to-sept-30.html | Detrex Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/too-soon-to-gauge-economic-vigor-experts-say.html | Too Soon to Gauge Economic Vigor, Experts Say | False | By Sarah Bartlett | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/consolation-prize-dukakis-will-have-plenty-to-keep-him-busy.html | Consolation Prize: Dukakis Will Have Plenty to Keep Him Busy | False | By Allan R. Gold, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/court-decides-christian-scientist-can-be-tried-in-her-child-s-death.html | Court Decides Christian Scientist Can Be Tried in Her Child's Death | False | By Peter Steinfels | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/applied-bioscience-internaional-reports-earnings-for-qtr-to-sept-30.html | Applied Bioscience Internaional reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/in-the-nation-bush-at-the-outset.html | IN THE NATION; Bush At the Outset | False | By Tom Wicker | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/tennis-graf-to-open-against-kohde-kilsch.html | Tennis; Graf to Open Against Kohde-Kilsch | False | By Robin Finn | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/enserch-exploration-partners-ltd-reports-earnings-for-qtr-to-sept-30.html | Enserch Exploration Partners Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/washington-talk-briefing-usia-on-again.html | Washington Talk: Briefing; U.S.I.A. On Again | False | By Stephen Engelberg & David Binder | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/movies/review-film-women-on-the-verge-a-farce-by-almodovar.html | Review/Film; 'Women on the Verge,' a Farce by Almodovar | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/books/mitchell-prizes-awarded-to-books-on-art-subjects.html | Mitchell Prizes Awarded To Books on Art Subjects | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/crs-sirrine-inc-reports-earnings-for-qtr-to-sept-30.html | CRS Sirrine Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/eastern-gas-fuel-assocites-reports-earnings-for-qtr-to-sept-30.html | Eastern Gas & Fuel Assocites reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/uniforce-temporary-personel-reports-earnings-for-qtr-to-sept-30.html | Uniforce Temporary Personel reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/objets-d-art-and-kitsch-at-armory-show.html | Objets d'Art and Kitsch at Armory Show | False | By Grace Glueck | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/gwc-corp-reports-earnings-for-qtr-to-sept-30.html | GWC Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/blunt-bonn-speech-on-the-hitler-years-prompts-a-walkout.html | Blunt Bonn Speech On the Hitler Years Prompts a Walkout | False | By Serge Schmemann, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/hadson-corp-reports-earnings-for-qtr-to-sept-30.html | Hadson Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/movies/review-films-ernest-saves-christmas.html | Review/Films; 'Ernest Saves Christmas' | False | By Caryn James | 1988-11-14 | TX 2-444482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/c-corrections-291288.html | Corrections | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/hershiser-24-all-other-pitchers-0.html | Hershiser 24, All Other Pitchers 0 | False | By Murray Chass | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/business-digest-237588.html | BUSINESS DIGEST | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/washington-talk-briefing-tribute-to-a-pioneer.html | Washington Talk: Briefing; Tribute to a Pioneer | False | By Stephen Engelberg & David Binder | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/chandler-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Chandler Insurance Co reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/company-news-gte-sets-job-cuts.html | COMPANY NEWS; GTE Sets Job Cuts | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/after-the-elections-gop-wins-last-senate-seat.html | After the Elections; G.O.P. Wins Last Senate Seat | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-sept-30.html | Foote, Cone & Belding Comunications Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/rjr-nabisco-s-stock-rises-amid-rumors-of-new-bids.html | RJR Nabisco's Stock Rises Amid Rumors of New Bids | False | By James Sterngold | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/british-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | British Petroleum Co reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/reagan-asks-the-cabinet-to-resign-to-give-bush-flexibility-in-choice.html | Reagan Asks the Cabinet to Resign To Give Bush Flexibility in Choice | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/air-force-lifts-curtain-a-bit-on-secret-plane.html | Air Force Lifts Curtain, a Bit, on Secret Plane | False | By John H. Cushman Jr., Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/shielding-children-from-tv-s-hucksters.html | Shielding Children From TV's Hucksters | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/us-will-end-ban-on-work-in-home.html | U.S. WILL END BAN ON WORK IN HOME | False | By Kenneth B. Noble, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/c-corrections-141588.html | Corrections | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/auctions.html | Auctions | False | By Rita Reif | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/recoton-corp-reports-earnings-for-qtr-to-sept-30.html | Recoton Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/for-beijing-and-moscow-a-glacial-warming.html | For Beijing and Moscow, a Glacial Warming | False | By Nicholas D. Kristof, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/sea-containers-ltd-reports-earnings-for-qtr-to-sept-30.html | Sea Containers Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/richman-band.html | Richman Band | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/silicon-systems-inc-reports-earnings-for-qtr-to-oct-1.html | Silicon Systems Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/after-the-elections-bentsen-back-in-capital-new-prospect-of-power.html | After the Elections; Bentsen Back in Capital; New Prospect of Power | False | By Warren Weaver Jr., Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/bridge-106888.html | Bridge | False | By Alan Truscott | 1988-11-14 | TX 2-444482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/texas-is-awarded-giant-us-project-on-smashing-atom.html | TEXAS IS AWARDED GIANT U.S. PROJECT ON SMASHING ATOM | False | By Ben A. Franklin, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-sept-30.html | American Indemnity Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/hawaiian-electric-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Hawaiian Electric Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/15-demonstrators-slain-in-sri-lanka.html | 15 DEMONSTRATORS SLAIN IN SRI LANKA | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/may-department-stores-co-reports-earnings-for-13wk-to-oct-29.html | May Department Stores Co reports earnings for 13wk to Oct 29 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/economic-scene-matters-needing-bush-s-attention.html | Economic Scene; Matters Needing Bush's Attention | False | By Leonard Silk | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/colonial-group-inc-reports-earnings-for-qtr-to-sept-30.html | Colonial Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/the-un-today.html | The U.N. Today | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/obituaries/edwin-scalabrino-61-ex-hotel-manager.html | Edwin Scalabrino, 61, Ex-Hotel Manager | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/neco-enterprises-reports-earnings-for-12mo-sept-30.html | Neco Enterprises reports earnings for 12mo sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/judge-rejects-boston-airport-fees.html | Judge Rejects Boston Airport Fees | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/l-new-york-stays-strong-in-biomedical-research-313188.html | New York Stays Strong In Biomedical Research | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/unwanted-john-now-a-free-agent.html | Unwanted John Now a Free Agent | False | By Murray Chass | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/credit-markets-treasury-bill-rates-move-higher.html | CREDIT MARKETS; Treasury Bill Rates Move Higher | False | By H. J. Maidenberg | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/company-news-rocket-yarn-plant-reopened-by-avtex.html | COMPANY NEWS; Rocket-Yarn Plant Reopened by Avtex | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/cem-corp-reports-earnings-for-qtr-to-sept-30.html | Cem Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/dsc-communications-corp-reports-earnings-for-qtr-to-sept-30.html | DSC Communications Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/may-stores-up-macy-has-loss.html | May Stores Up; Macy Has Loss | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/chief-resigns-at-scherer.html | Chief Resigns At Scherer | False | Special to the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/a-second-life-in-british-tabloids.html | A Second Life! (in British Tabloids) | False | By Steve Lohr, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/lirr-fashion-plates-an-end-to-baggy-pants.html | L.I.R.R. Fashion Plates: An End to Baggy Pants | False | By Eric Schmitt | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/obituaries/betty-s-cornfeld-44-a-tv-executive-dies.html | Betty S. Cornfeld, 44, A TV Executive, Dies | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-sept-30.html | Jacobs Engineering Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/allies-urge-bush-to-act-on-deficit.html | Allies Urge Bush to Act On Deficit | False | By Steven Greenhouse, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/obituaries/rev-david-bauer-64-a-leader-in-hockey.html | Rev. David Bauer, 64, A Leader in Hockey | False | AP | 1988-11-14 | TX 2-444482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/hirohito-s-condition-stable.html | Hirohito's Condition Stable | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/trans-lux-corp-reports-earnings-for-qtr-to-sept-30.html | Trans-Lux Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/chrysler-shifts-top-management.html | Chrysler Shifts Top Management | False | By Doron P. Levin | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/a-mandate-to-make-sense.html | A Mandate to Make Sense | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/sounds-around-town-345888.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/johnson-worldwide-assocites-inc-reports-earnings-for-qtr-to-sept-30.html | Johnson Worldwide Assocites Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/hungary-to-offer-multi-party-system-in-principle.html | Hungary to Offer Multi-Party System, in Principle | False | By Henry Kamm, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/producer-prices-flat-in-october.html | Producer Prices Flat In October | False | By Michael Quint | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/planes-collide-pilot-is-killed.html | Planes Collide; Pilot Is Killed | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/chairman-plans-to-leave-panel-on-landmarks.html | Chairman Plans To Leave Panel On Landmarks | False | By David W. Dunlap | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/l-in-india-a-novel-can-inflame-violence-061088.html | In India, a Novel Can Inflame Violence | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/savings-unit-s-ex-head-cited.html | Savings Unit's Ex-Head Cited | False | Special to the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/transactions-223488.html | Transactions | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/dollar-view-disavowed.html | Dollar View Disavowed | False | Special to the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/coast-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | Coast Savings & Loan Assn reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/after-elections-democrats-begin-quadrennial-debate-win-white-house-race.html | After the Elections; Democrats Begin Quadrennial Debate: How to Win the White House Race | False | By Michael Oreskes | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/london-s-subway-criticized-on-fire.html | LONDON'S SUBWAY CRITICIZED ON FIRE | False | By Craig R. Whitney, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/plan-to-build-reactors-draws-protests-in-idaho.html | Plan to Build Reactors Draws Protests in Idaho | False | By Keith Schneider, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/the-electoral-college-can-block-quayle.html | The Electoral College Can Block Quayle | False | By David A. Kaplan and Gary S. Simon | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/gaf-corp-reports-earnings-for-qtr-to-sept-30.html | GAF Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/wasington-talk-armed-forces-navy-setting-course-for-the-21st-century.html | Wasington Talk: Armed Forces; Navy Setting Course For the 21st Century | False | By Richard Halloran, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/china-doubles-estimate-of-quake-homeless.html | China Doubles Estimate of Quake Homeless | False | Special to the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/piper-jaffray-inc-reports-earnings-for-qtr-to-sept-30.html | Piper Jaffray Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/tall-order-for-jets-containing-flutie.html | Tall Order for Jets: Containing Flutie | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/horse-racing-notebook-paying-the-price-for-scalping.html | Horse Racing Notebook; Paying the Price for Scalping | False | By Steven Crist | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/copter-crashes-in-north-sea.html | Copter Crashes in North Sea | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/books/books-of-the-times-how-the-grand-guignol-made-fear-popular.html | Books of The Times; How the Grand Guignol Made Fear Popular | False | By John Gross | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/news-summary-246588.html | NEWS SUMMARY | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/california-court-delays-cuts-by-voters-in-insurance-rates.html | California Court Delays Cuts By Voters in Insurance Rates | False | By Richard W. Stevenson, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/markets-await-bush-signal.html | Markets Await Bush Signal | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/real-estate-chappaqua-project-cited-as-innovative.html | Real Estate; Chappaqua Project Cited As Innovative | False | By Diana Shaman | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/cetus-corp-reports-earnings-for-qtr-to-sept-30.html | Cetus Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/company-news-elders-blocked-on-takeover.html | COMPANY NEWS; Elders Blocked On Takeover | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/american-irish-group-honors-suzanne-farrell.html | American Irish Group Honors Suzanne Farrell | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/china-journal-there-is-rice-in-the-gravy-and-the-gravy-is-rich.html | China Journal; There Is Rice in the Gravy and the Gravy Is Rich | False | By Lisa Belkin, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-sept-30.html | Fitchburg Gas & Electric Light Co reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/larizza-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Larizza Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/woman-65-is-shot-to-death-by-detective.html | Woman, 65, Is Shot to Death by 'Detective' | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/business-people-american-will-resign-jardine-matheson-post.html | BUSINESS PEOPLE; American Will Resign Jardine Matheson Post | False | By Daniel F. Cuff | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/review-art-ingres-at-his-best-small.html | Review/Art; Ingres at His Best: Small | False | By John Russell | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/carson-says-he-ll-retire.html | Carson Says He'll Retire | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/international-aluminum-corp-reports-earnings-for-qtr-to-sept-30.html | International Aluminum Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/finance-new-issues-debt-ratings-are-lowered-for-2-nynex-phone-units.html | FINANCE/NEW ISSUES; Debt Ratings Are Lowered For 2 Nynex Phone Units | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/holiday-today.html | Holiday Today | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/universal-foods-corp-reports-earnings-for-qtr-to-sept-30.html | Universal Foods Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/l-how-to-get-back-into-the-tv-technology-race-not-pentagon-s-job-315088.html | How to Get Back Into the TV Technology Race; Not Pentagon's Job | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/l-how-to-get-back-into-the-tv-technology-race-opportunities-abound-314988.html | How to Get Back Into the TV Technology Race; Opportunities Abound | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/results-plus-245388.html | Results Plus | False | | 1988-11-14 | TX 2-444482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/the-media-business-time-inc-stock-rises-on-earnings-assurance.html | THE MEDIA BUSINESS; Time Inc. Stock Rises On Earnings Assurance | False | By Lawrence J. Demaria | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/us-is-moving-to-restrict-access-to-facts-about-computer-virus.html | U.S Is Moving to Restrict Access To Facts About Computer Virus | False | By John Markoff | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/washington-talk-briefing-frozen-positions.html | Washington Talk: Briefing; Frozen Positions | False | By Stephen Engelberg & David Binder | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/charter-on-children-s-rights-gains-in-un.html | Charter on Children's Rights Gains in U.N. | False | By Paul Lewis, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-oct-31.html | Mercantile Stores Co Inc reports earnings for Qtr to Oct 31 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/italy-investigates-80-airliner-crash.html | ITALY INVESTIGATES '80 AIRLINER CRASH | False | By Clyde Haberman, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/athey-products-corp-reports-earnings-for-qtr-to-sept-30.html | Athey Products Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/baldwin-piano-organ-co-reports-earnings-for-qtr-to-sept-30.html | Baldwin Piano & Organ Co reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/obituaries/lily-von-klemperer-guidance-counselor-77.html | Lily von Klemperer, Guidance Counselor, 77 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-sept-30.html | Berkshire Hathaway Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/affiliated-publications-inc-reports-earnings-for-qtr-to-sept-30.html | Affiliated Publications Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/our-towns-a-rain-delay-of-hockey-yes-for-cable-users.html | Our Towns; A Rain Delay Of Hockey? Yes, For Cable Users | False | By Michael Winerip | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/environmental-treatment-technologies-corp-reports-earnings-for-qtr-to-sept-30.html | Environmental Treatment & Technologies Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/the-missing-monument.html | The Missing Monument | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/hunter-environmental-serices-inc-reports-earnings-for-qtr-to-sept-30.html | Hunter Environmental Serces Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/becton-dickinson-co-reports-earnings-for-qtr-to-sept-30.html | Becton Dickinson & Co reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/us-and-moscow-hold-space-talks.html | U.S. AND MOSCOW HOLD SPACE TALKS | False | By John Noble Wilford | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/welch-making-rapid-progress.html | Welch Making Rapid Progress | False | By Frank Litsky, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/plush-discos-offer-rock-rap-and-romanticism.html | Plush Discos Offer Rock, Rap and Romanticism | False | By Lisa W. Foderaro | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/currency-traders-seek-sign-of-dollar-policy.html | Currency Traders Seek Sign of Dollar Policy | False | By Jonathan Fuerbringer | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/elbit-computers-ltd-reports-earnings-for-qtr-to-sept-30.html | Elbit Computers Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/home-federal-savings-loan-san-diego-n-reports-earnings-for-qtr-to-sept-30.html | Home Federal Savings & Loan (San Diego) (N) reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/the-law-at-the-bar.html | THE LAW; At the Bar | False | By David Margolick | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/sports-people-highest-paid-kicker.html | Sports People; Highest-Paid Kicker | False | | 1988-11-14 | TX 2-444482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/sports-people-lewis-johnson-bid.html | Sports People; Lewis-Johnson Bid | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/dining-out-guide-thanksgiving-day.html | Dining Out Guide: Thanksgiving Day | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/obituaries/warren-casey-composer-53.html | Warren Casey, Composer, 53 | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/largest-legal-merger-forms-7th-biggest-firm.html | Largest Legal Merger Forms 7th-Biggest Firm | False | By Stephen Labaton | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/the-media-business-advertising-ross-roy-deal.html | THE MEDIA BUSINESS: ADVERTISING; Ross Roy Deal | False | By Randall Rothenberg | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/review-music-opera-by-marionettes.html | Review/Music; Opera by Marionettes | False | By Bernard Holland | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/14-detained-in-prague-raids.html | 14 Detained in Prague Raids | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/cash-america-investments-reports-earnings-for-qtr-to-sept.html | Cash America Investments reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/business-people-video-jukebox-network-appoints-its-new-chief.html | BUSINESS PEOPLE; Video Jukebox Network Appoints Its New Chief | False | By Daniel F. Cuff | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/chipher-data-products-reports-earnings-for-qtr-to-sept-30.html | Chipher Data Products reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/on-my-mind-a-kinder-gentler-nation.html | ON MY MIND; A Kinder, Gentler Nation | False | By A. M. Rosenthal | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/plo-is-expected-to-declare-an-independent-state.html | P.L.O. Is Expected to Declare an Independent State | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/sounds-around-town-078288.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/movies/review-film-reunion-of-veteran-and-son.html | Review/Film; Reunion Of Veteran And Son | False | By Janet Maslin | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/5-striking-workers-are-killed-by-troops-at-brazil-steel-mill.html | 5 Striking Workers Are Killed by Troops At Brazil Steel Mill | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/executive-changes-224788.html | EXECUTIVE CHANGES | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/l-spend-prison-barge-funds-on-probation-system-061288.html | Spend Prison Barge Funds on Probation System | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/collins-foods-international-inc-reports-earnings-for-qtr-to-oct-16.html | Collins Foods International Inc reports earnings for Qtr to Oct 16 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/obituaries/mario-nasalli-rocca-cardinal-85.html | Mario Nasalli Rocca, Cardinal, 85 | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/american-travellers-corp-reports-earnings-for-qtr-to-sept-30.html | American Travellers Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/ncaa-to-review-loans-to-manning.html | N.C.A.A. to Review Loans to Manning | False | By William C. Rhoden | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/a-youth-s-passion-for-computers-gone-sour.html | A Youth's Passion for Computers, Gone Sour | False | By Michael Wines, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/reuter-inc-reports-earnings-for-qtr-to-sept-30.html | Reuter Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/equitec-financial-group-reports-earnings-for-qtr-to-sept-30.html | Equitec Financial Group reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/the-law-a-victory-for-the-creative-process.html | THE LAW; A Victory for the Creative Process | False | By Katherine Bishop, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/briefs-233588.html | BRIEFS | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/college-football-notebook-another-chance-for-a-nittany-lion.html | College Football Notebook; Another Chance For a Nittany Lion | False | By William N. Wallace | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/pacts-seen-at-gatt-talks.html | Pacts Seen at GATT Talks | False | Special to the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/moore-corp-ltd-reports-earnings-for.html | Moore Corp Ltd reports earnings for | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/no-headline-199988.html | No Headline | False | By Richard Levine | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/market-place-intergroup-s-parts-may-lure-raiders.html | Market Place; Intergroup's Parts May Lure Raiders | False | By Floyd Norris | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/movies/reviews-film-an-experimental-oshima.html | Reviews/Film; An Experimental Oshima | False | By Vincent Canby | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/energy-service-co-reports-earnings-for-qtr-to-sept-30.html | Energy Service Co reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/after-the-elections-bush-prepares-to-share-the-fruits-of-a-victory.html | After the Elections; Bush Prepares to Share The Fruits of a Victory | False | BY Martin Tolchin, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/theater/review-theater-roads-not-taken-for-a-family-and-a-generation.html | Review/Theater; Roads Not Taken for a Family and a Generation | False | By Frank Rich | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/friedman-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Friedman Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/foodmaker-inc-reports-earnings-for-13wk-to-oct-2.html | Foodmaker Inc reports earnings for 13wk to Oct 2 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/delaware-rivals-join-to-bury-the-hatchet.html | Delaware Rivals Join To Bury the Hatchet | False | By Richard L. Berke, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/chase-move-lifts-spirits-in-downtown-brooklyn.html | Chase Move Lifts Spirits in Downtown Brooklyn | False | By Thomas Morgan | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/dst-systems-inc-reports-earnings-for-qtr-to-sept-30.html | DST Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/the-media-business-advertising-antismoking-product-s-ad-stirs-debate.html | THE MEDIA BUSINESS; ADVERTISING; Antismoking Product's Ad Stirs Debate | False | By Randall Rothenberg | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/golf-strange-posts-64-for-a-3-shot-lead.html | Golf; Strange Posts 64 For a 3-Shot Lead | False | By Gordon S. White Jr. | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/ex-detective-says-steinberg-had-scratches-on-knuckles.html | Ex-Detective Says Steinberg Had Scratches on Knuckles | False | By Ronald Sullivan | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/new-york-draws-criticism-on-forest-land-acquisitions.html | New York Draws Criticism On Forest Land Acquisitions | False | By Richard Severo | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/butterfly-at-the-beacon.html | 'Butterfly' at the Beacon | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/l-hair-testing-not-valid-for-cocaine-abuse-060888.html | Hair Testing Not Valid For Cocaine Abuse | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/texans-jubilant-on-atom-project.html | TEXANS JUBILANT ON ATOM PROJECT | False | By Thomas C. Hayes, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/inside-225388.html | INSIDE | False | | 1988-11-14 | TX 2-444482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/jamaica-chief-said-to-narrow-gap-in-vote-drive.html | Jamaica Chief Said to Narrow Gap in Vote Drive | False | By Joseph B. Treaster, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/2-makers-of-chips-see-losses.html | 2 Makers Of Chips See Losses | False | By Andrew Pollack, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/movies/review-films-a-would-be-fighter-with-a-lot-of-distractions.html | Review/Films; A Would-Be Fighter With a Lot of Distractions | False | By Janet Maslin | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/harman-international-inc-reports-earnings-for-qtr-to-sept-30.html | Harman International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/royal-dutch-shell-group-of-companies-reports-earnings-for-qtr-to-sept-30.html | Royal Dutch/Shell Group of Companies reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/pop-jazz-at-gospel-festival-music-inspired-by-hope.html | POP/JAZZ; At Gospel Festival, Music Inspired by Hope | False | By Jon Pareles | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/justice-is-stretched-to-allow-wider-self-defense.html | Justice Is Stretched to Allow Wider Self-Defense | False | By Margot Slade | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/us/reagan-administration-renews-assault-on-1973-abortion-ruling.html | Reagan Administration Renews Assault on 1973 Abortion Ruling | False | By Linda Greenhouse, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/soviets-offering-new-plan-for-republics.html | Soviets Offering New Plan for Republics | False | By Bill Keller, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/books/rushdie-s-banned-novel-gets-whitbread-prize.html | Rushdie's Banned Novel Gets Whitbread Prize | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/the-media-business-advertising-foote-cone-profit-up.html | THE MEDIA BUSINESS; ADVERTISING; Foote, Cone Profit Up | False | By Randall Rothenberg | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/big-bear-inc-reports-earnings-for-qtr-to-aug-27.html | Big Bear Inc reports earnings for Qtr to Aug 27 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/review-art-whitney-retrospective-of-a-bay-area-legend.html | Review/Art; Whitney Retrospective Of a Bay Area Legend | False | By Michael Brenson | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/the-cosbys-20-million-challenge.html | The Cosbys' $20 Million Challenge | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/company-news-us-judge-to-hear-interco-argument.html | COMPANY NEWS; U.S. Judge to Hear Interco Argument | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/finance-new-issues-fannie-mae-issues-total-500-million.html | FINANCE/NEW ISSUES; Fannie Mae Issues Total $500 Million | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/baldor-electric-co-reports-earnings-for-qtr-to-sept-30.html | Baldor Electric Co reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/australian-marsupials.html | Australian Marsupials | False | By Walter Goodman | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/nl-industries-inc-reports-earnings-for-qtr-to-sept-30.html | NL Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/sports-people-williams-honored.html | Sports People; Williams Honored | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/capitol-hill-delay-seen-in-savings-unit-crisis.html | Capitol Hill Delay Seen In Savings Unit Crisis | False | By Nathaniel C. Nash, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/opinion/black-veterans-justice-overdue.html | Black Veterans: Justice Overdue | False | By David K. Carlisle | 1988-11-14 | TX 2-444482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/veterans-day.html | Veterans Day | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/viatech-inc-reports-earnings-for-qtr-to-sept.html | Viatech Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/obituaries/alan-greditor-38-equity-trader-at-drexel.html | Alan Greditor, 38, Equity Trader at Drexel | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/arts/jasper-johns-painting-is-sold-for-17-million.html | Jasper Johns Painting Is Sold for $17 Million | False | By Rita Reif | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/nyregion/chase-deal-reflects-era-of-subsidies.html | Chase Deal Reflects Era Of Subsidies | False | By Thomas J. Lueck | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/raiders-acquire-defensive-help.html | Raiders Acquire Defensive Help | False | AP | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/sports/nfl-matchups-browns-and-broncos-renew-rivalry.html | N.F.L. Matchups; Browns and Broncos Renew 'Rivalry' | False | By Gerald Eskenazi | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/mattel-inc-reports-earnings-for-qtr-to-sept-30.html | Mattel Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/cousins-home-furnishings-inc-reports-earnings-for-qtr-to-sept-30.html | Cousins Home Furnishings Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/briefs-119488.html | BRIEFS | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/damon-corp-reports-earnings-for-qtr-to-aug.31.html | Damon Corp reports earnings for Qtr to Aug 31 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/madison-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | Madison Gas & Electric Co reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/business/data-measurement-corp-reports-earnings-for-qtr-to-sept-30.html | Data Measurement Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-14 | TX 2-444482 | | |
| 1988-11-11 | 1988-11-11 | https://www.nytimes.com/1988/11/11/world/the-cloud-over-africa-is-locusts.html | The Cloud Over Africa Is Locusts | False | By James Brooke, Special To the New York Times | 1988-11-14 | TX 2-444482 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/obituaries/david-d-jacobus-88-a-design-engineer.html | David D. Jacobus, 88, a Design Engineer | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/jordan-dooms-nets.html | Jordan Dooms Nets | False | By Clifton Brown, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/cpc-rexcel-inc-reports-earnings-for-qtr-to-sept-30.html | CPC-Rexcel Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/harper-group-inc-reports-earnings-for-qtr-to-sept-30.html | Harper Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/theater/reviews-theater-mutuality-of-an-irish-father-and-son.html | Reviews/Theater; Mutuality of an Irish Father and Son | False | By Stephen Holden | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/world/security-increased-by-israel-before-palestinian-meeting.html | Security Increased by Israel Before Palestinian Meeting | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/biotech-research-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Biotech Research Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/vista-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Vista Resources Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/vipont-pharmaceutical-inc-reports-earnings-for-qtr-to-sept-30.html | Vipont Pharmaceutical Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/utah-power-light-co-reports-earnings-for-12mo-oct-31.html | Utah Power & Light Co reports earnings for 12mo Oct 31 | False | | 1988-11-23 | TX 2-450004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/company-news-kodak-sets-bonus.html | COMPANY NEWS; Kodak Sets Bonus | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/obituaries/ej-doc-storey-87-a-football-teacher.html | E.J. (Doc) Storey, 87, A Football Teacher | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/jackpot-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Jackpot Enterprises Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/l-figures-are-too-high-for-soviet-emigres-344988.html | Figures Are Too High For Soviet Emigres | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/republican-is-elected-governor-of-samoa.html | Republican Is Elected Governor Of Samoa | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/new-system-for-booking-by-computer.html | New System For Booking By Computer | False | By Isadore Barmash | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/l-reading-for-meaning-and-not-just-the-sounds-but-not-for-english-631288.html | Reading for Meaning, and Not Just the Sounds; But Not for English | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/treasury-futures-move-downward.html | Treasury Futures Move Downward | False | By H. J. Maidenberg | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/safety-railway-service-corp-reports-earnings-for-qtr-to-sept-30.html | Safety Railway Service Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/altas-corp-reports-earnings-for-qtr-to-sept-30.html | Altas Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/dukakis-aides-acknowledge-bush-outmaneuvered-them.html | Dukakis Aides Acknowledge Bush Outmaneuvered Them | False | By Robin Toner, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/l-reading-for-meaning-and-not-just-the-sounds-345188.html | Reading for Meaning, and Not Just the Sounds | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/tiny-fossil-is-identified-as-oldest-known-insect.html | Tiny Fossil Is Identified As Oldest Known Insect | False | By John Noble Wilford | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/patents-a-new-way-to-give-up-cigarettes.html | Patents; A New Way To Give Up Cigarettes | False | By Edmund L Andrews | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/gm-turnaround-looks-solid.html | G.M. Turnaround Looks Solid | False | By John Holusha, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/a-bombing-is-thwarted-in-norwalk.html | A Bombing Is Thwarted In Norwalk | False | By Robert D. McFadden | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/sports-people-heading-for-sideline.html | SPORTS PEOPLE; Heading for Sideline | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/sports-people-contract-for-marshall.html | SPORTS PEOPLE; Contract for Marshall | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/l-reading-for-meaning-and-not-just-the-sounds-done-gone-and-lone-631188.html | Reading for Meaning, and Not Just the Sounds; Done, Gone and Lone | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/devils-gain-tie-with-islanders.html | Devils Gain Tie With Islanders | False | By Alex Yannis, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/world/brother-in-law-of-haiti-s-leader-found-slain.html | Brother-in-Law of Haiti's Leader Found Slain | False | By Joseph B. Treaster, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/style/consumer-s-world-an-old-favorite-but-disposable.html | CONSUMER'S WORLD; An Old Favorite, But Disposable | False | By Ron Alexander | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/british-mp-s-see-fortress-europe.html | British M.P.'s See 'Fortress Europe' | False | By Steve Lohr, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/patents-a-bib-for-fathers-to-assist-in-bonding.html | Patents; A Bib for Fathers To Assist in Bonding | False | By Edmund L Andrews | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/288-yards-run-by-underwood.html | 288 Yards Run By Underwood | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/central-holding-co-reports-earnings-for-qtr-to-sept-30.html | Central Holding Co reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/movies/review-film-unlikely-team-of-misfits-against-the-unnamable.html | Review/Film; Unlikely Team of Misfits Against the Unnamable | False | By Caryn James | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/about-new-york-leafing-back-when-orphans-were-sent-west.html | About New York; Leafing Back: When Orphans Were Sent West | False | By Douglas Martin | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/world/meeting-on-history-called-by-dissenters-broken-up-in-prague.html | Meeting on History Called by Dissenters Broken Up in Prague | False | By John Tagliabue, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-sept-30.html | American Israeli Paper Mills LTD reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/sizzler-restaurants-inernational-inc-reports-earnings-for-qtr-to-oct-16.html | Sizzler Restaurants Inernational Inc reports earnings for Qtr to Oct 16 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/medco-containment-services-inc-reports-earnings-for-qtr-to-sept-30.html | Medco Containment Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/reviews-music-songs-of-life-s-dark-and-light-sides.html | Reviews/Music; Songs of Life's Dark and Light Sides | False | By Jon Pareles | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/world/address-on-nazis-costs-bonn-aide.html | ADDRESS ON NAZIS COSTS BONN AIDE | False | By Serge Schmemann, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/parkinson-patient-gets-fetal-tissue.html | PARKINSON PATIENT GETS FETAL TISSUE | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/the-g-gordon-liddy-story-continues-with-chapter-11.html | The G. Gordon Liddy Story Continues With Chapter 11 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/altron-inc-reports-earnings-for-qtr-to-oct-1.html | Altron Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/traditional-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Traditional Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/patents-lens-said-to-combine-best-of-plastic-and-glass.html | Patents; Lens Said to Combine Best of Plastic and Glass | False | By Edmund L. Andrews | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/cornerstone-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Cornerstone Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/nba-pistons-late-rally-drops-celtics-to-1-3.html | N.B.A.; Pistons' Late Rally Drops Celtics to 1-3 | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/world/uneasy-baltic-lands-are-visited-by-3-members-of-soviet-politburo.html | Uneasy Baltic Lands Are Visited By 3 Members of Soviet Politburo | False | By Bill Keller, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/anthony-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Anthony Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/inside-562088.html | INSIDE | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/southmark-corp-reports-earnings-for-qtr-to-sept-30.html | Southmark Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/world/japan-says-us-salvos-almost-hit-ship.html | Japan Says U.S. Salvos Almost Hit Ship | False | By David E. Sanger, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/woman-joins-men-s-team.html | Woman Joins Men's Team | False | Special to the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/morino-associates-inc-reports-earnings-for-qtr-to-sept-30.html | Morino Associates Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/damon-biotech-inc-reports-earnings-for-qtr-to-aug-31.html | Damon Biotech Inc reports earnings for Qtr to Aug 31 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/laser-precision-corp-reports-earnings-for-qtr-to-sept-30.html | Laser Precision Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/theater/ode-to-a-cube.html | 'Ode to a Cube' | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/k-tron-international-inc-reports-earnings-for-qtr-to-sept-30.html | K-Tron International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/bel-fuse-inc-reports-earnings-for-qtr-to-sept-30.html | Bel Fuse Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/philanthropist-to-get-jewish-museum-award.html | Philanthropist to Get Jewish Museum Award | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/beard-oil-co-reports-earnings-for-qtr-to-sept-30.html | Beard Oil Co reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/amvestors-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Amvestors Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/servotronics-inc-reports-earnings-for-qtr-to-sept-30.html | Servotronics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/tsi-inc-reports-earnings-for-qtr-to-sept-30.html | TSI Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/genesco-inc-reports-earnings-for-qtr-to-oct-31.html | Genesco Inc reports earnings for Qtr to Oct 31 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/news-summary-556788.html | NEWS SUMMARY | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/sports-people-kansas-case-closed.html | SPORTS PEOPLE; Kansas Case Closed | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/colonial-gas-co-reports-earnings-for-qtr-to-sept-30.html | Colonial Gas Co reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/international-telecharge-inc-reports-earnings-for-qtr-to-sept-30.html | International Telecharge Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/housing-integration-loses-and-wins.html | Housing Integration Loses, and Wins | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/chartwell-group-ltd-reports-earnings-for-qtr-to-sept-30.html | Chartwell Group Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | Tesoro Petroleum Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/neeco-inc-reports-earnings-for-qtr-to-sept-30.html | Neeco Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/4-yonkers-councilmen-sued-over-defiance.html | 4 Yonkers Councilmen Sued Over Defiance | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/books/books-of-the-times-how-mormon-s-fraud-led-to-death.html | BOOKS OF THE TIMES; How Mormon's Fraud Led to Death | False | By Walter Goodman | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/world/little-hope-for-tanker-crew.html | Little Hope for Tanker Crew | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/aldus-corp-reports-earnings-for-qtr-to-sept-30.html | Aldus Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/ducommun-inc-reports-earnings-for-qtr-to-sept-30.html | Ducommun Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/softsel-computer-products-reports-earnings-for-qtr-to-sept-30.html | Softsel Computer Products reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/kinder-care-inc-reports-earnings-for-qtr-to-sept-30.html | Kinder-Care Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/all-mozart-concert.html | All-Mozart Concert | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/cineplex-odeon-corporation-reports-earnings-for-qtr-to-sept-30.html | Cineplex Odeon Corporation reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/advice-for-actors.html | Advice for Actors | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/old-coke-bottle-back.html | Old Coke Bottle Back | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/dow-drops-4766-points-to-206703.html | Dow Drops 47.66 Points, To 2,067.03 | False | By Lawrence J. Demaria | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/astrex-inc-reports-earnings-for-qtr-to-sept-30.html | Astrex Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/reviews-music-a-nicholas-brother-solo.html | Reviews/Music; A Nicholas Brother, Solo | False | By John S. Wilson | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/monitor-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Monitor Technologies Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/insituform-north-american-inc-reports-earnings-for-qtr-to-sept-30.html | Insituform North American Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/80000-farms-face-foreclosure-peril.html | 80,000 FARMS FACE FORECLOSURE PERIL | False | By David Rosenbaum, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/company-news-daisy-systems-set-to-add-cadnetix.html | COMPANY NEWS; Daisy Systems Set To Add Cadnetix | False | Special to the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/obituaries/josephine-bliss-educator-77.html | Josephine Bliss, Educator, 77 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/mem-co-reports-earnings-for-qtr-to-sept-30.html | Mem Co reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/downey-designs-international-inc-reports-earnings-for-qtr-to-sept-30.html | Downey Designs International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/company-news-allegheny-ludlum-plans-cash-payouts.html | COMPANY NEWS; Allegheny Ludlum Plans Cash Payouts | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/catalyst-thermal-energy-reports-earnings-for-qtr-to-sept-30.html | Catalyst Thermal Energy reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/drugs-seen-as-an-increasing-threat-to-police-integrity.html | Drugs Seen as an Increasing Threat to Police Integrity | False | By Todd S. Purdum | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/sports-people-cade-released.html | SPORTS PEOPLE; Cade Released | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/theater/theater-move-canceled-for-eastern-standard.html | Theater Move Canceled For 'Eastern Standard' | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/united-healthcare-corp-reports-earnings-for-qtr-to-sept-30.html | United Healthcare Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/zymos-corp-reports-earnings-for-qtr-to-sept-30.html | Zymos Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/airlines-dropping-key-discount-fare-over-most-routes.html | AIRLINES DROPPING KEY DISCOUNT FARE OVER MOST ROUTES | False | By Agis Salpukas | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/arden-international-kitchens-inc-reports-earnings-for-qtr-to-sept-30.html | Arden International Kitchens Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/queens-commanders-shifted.html | Queens Commanders Shifted | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/world/applause-for-sakharov-caveats-from-sakharov.html | Applause for Sakharov; Caveats From Sakharov | False | By Celestine Bohlen | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/your-money-finding-the-right-levels-of-risk.html | Your Money; Finding the Right Levels of Risk | False | By Jan M. Rosen | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/sequa-corp-reports-earnings-for-qtr-to-sept-30.html | Sequa Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/union-valley-corp-reports-earnings-for-qtr-to-sept-30.html | Union Valley Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/arrest-of-principal-rekindles-a-debate-over-school-tenure.html | Arrest of Principal Rekindles a Debate Over School Tenure | False | By Neil A. Lewis | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/suitor-extends-nabisco-bid.html | Suitor Extends Nabisco Bid | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/results-plus-tennis.html | RESULTS PLUS; Tennis | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/national-health-laboratories-reports-earnings-for-qtr-to-sept-30.html | National Health Laboratories reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/florida-democrats-question-tally-in-four-counties-in-senate-contest.html | Florida Democrats Question Tally In Four Counties in Senate Contest | False | By Andrew Rosenthal, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/observer-lost-wisdom-of-paris.html | OBSERVER; Lost Wisdom of Paris | False | By Russell Baker | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/alamco-inc-reports-earnings-for-qtr-to-sept-30.html | Alamco Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/reviews-music-a-big-band-with-lyricism.html | Reviews/Music; A Big Band With Lyricism | False | By Peter Watrous | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/reviews-dance-a-somber-offering-by-garth-fagan.html | Reviews/Dance; A Somber Offering by Garth Fagan | False | By Jennifer Dunning | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/from-bizarre-case-a-bizarre-auction.html | From Bizarre Case, a Bizarre Auction | False | By William Robbins, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/reporter-s-notebook-bush-at-florida-estate-relaxed-and-unwinding.html | REPORTER'S NOTEBOOK; Bush at Florida Estate: Relaxed and Unwinding | False | By Maureen Dowd, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/rangers-stop-a-penalty-shot-in-4-4-tie.html | Rangers Stop a Penalty Shot in 4-4 Tie | False | By Joe Sexton | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/sports-people-manning-agrees.html | SPORTS PEOPLE; Manning Agrees | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/guggenheim-plans-exhibit-of-russian-avant-garde-art.html | Guggenheim Plans Exhibit of Russian Avant-Garde Art | False | By Douglas C. McGill | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/southland-corp-reports-earnings-for-qtr-to-sept-30.html | Southland Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/key-rates-600188.html | KEY RATES | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/weigh-tronix-inc-reports-earnings-for-qtr-to-oct-1.html | Weigh-Tronix Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/president-signs-legislation-banning-nonmetallic-guns.html | President Signs Legislation Banning Nonmetallic Guns | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/article-513588-no-title.html | Article 513588 — No Title | False | By Elizabeth Kolbert, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/revco-to-add-11-stores.html | Revco to Add 11 Stores | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Telephone & Data Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/political-memo-bush-won-picking-right-fights-getting-right-opponent.html | POLITICAL MEMO; How Bush Won: Picking the Right Fights and Getting the Right Opponent | False | By Gerald Boyd, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/moscom-corp-reports-earnings-for-qtr-to-sept-30.html | Moscom Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/judge-in-sexist-dispute-retires.html | Judge in Sexist Dispute Retires | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/c-corrections-602088.html | Corrections | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/concurrent-computer-corp-reports-earnings-for-qtr-to-sept-30.html | Concurrent Computer Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/l-opening-of-therapy-institutes-is-only-fair-344888.html | Opening of Therapy Institutes Is Only Fair | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/new-index-futures-contract.html | New Index Futures Contract | False | Special to the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/punchline-i-dont-get-it.html | 'Punchline' - I Don't Get It | False | By Elayne Boosler | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/cruise-america-inc-reports-earnings-for-qtr-to-sept-30.html | Cruise America Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/official-indicates-us-prefers-a-stable-dollar.html | Official Indicates U.S. Prefers a Stable Dollar | False | By Peter T. Kilborn, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/lifeline-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Lifeline Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/courier-corp-reports-earnings-for-qtr-to-sept-24.html | Courier Corp reports earnings for Qtr to Sept 24 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/bma-corp-reports-earnings-for-qtr-to-sept-30.html | BMA Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/obituaries/jack-rosenberg-73-former-acting-judge-in-new-york-is-dead.html | Jack Rosenberg, 73, Former Acting Judge In New York, Is Dead | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/oak-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Oak Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/college-football-early-bidding-by-bowl-sponsors.html | COLLEGE FOOTBALL; Early Bidding By Bowl Sponsors | False | By William N. Wallace | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/world/shamir-promises-new-definition-of-who-is-a-jew.html | Shamir Promises New Definition Of Who Is a Jew | False | By Joel Brinkley, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/c-corrections-602188.html | Corrections | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/poland-now-tries-to-outfox-solidarity.html | Poland Now Tries To Outfox Solidarity | False | By Milan Svec | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/japan-s-trade-surplus-rises.html | Japan's Trade Surplus Rises | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/sports-of-the-times-an-evening-with-the-kid.html | SPORTS OF THE TIMES; An Evening With The Kid | False | By Ira Berkow | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/company-briefs-472788.html | COMPANY BRIEFS | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/dairy-price-rise-seen.html | Dairy Price Rise Seen | False | AP | 1988-11-23 | TX 2-450004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/western-union-corp-reports-earnings-for-qtr-to-sept-30.html | Western Union Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/world/reporter-s-notebook-a-legend-campaigns-in-canada.html | REPORTER'S NOTEBOOK; A Legend Campaigns In Canada | False | By John F. Burns, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/study-finds-vietnam-combat-affecting-veterans-health.html | Study Finds Vietnam Combat Affecting Veterans' Health | False | By Ben A. Franklin, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/c-corrections-602288.html | Corrections | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/patents-film-coatings-to-help-crops-survive-droughts.html | Patents; Film Coatings to Help Crops Survive Droughts | False | By Edmund L. Andrews | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/patents-brace-designed-to-keep-tennis-shoelaces-tied.html | Patents; Brace Designed to Keep Tennis Shoelaces Tied | False | By Edmund L. Andrews | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/amgen-inc-reports-earnings-for-qtr-to-sept-30.html | Amgen Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/wholesale-club-inc-reports-earnings-for-qtr-to-oct-29.html | Wholesale Club Inc reports earnings for Qtr to Oct 29 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/hayter-memorial.html | Hayter Memorial | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/business-digest-saturday-november-12-1988.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 12, 1988 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/computer-components-corp-reports-earnings-for-qtr-to-sept-30.html | Computer Components Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/l-school-ills-not-the-fault-of-examiners-board-632188.html | School Ills Not the Fault Of Examiners Board | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/cost-of-auto-insurance-increases-in-california.html | Cost of Auto Insurance Increases in California | False | By Robert Reinhold, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/reviews-music-an-evening-of-esoterica.html | Reviews/Music; An Evening of Esoterica | False | By Stephen Holden | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/reagan-tells-vietnam-veterans-welcome-home.html | Reagan Tells Vietnam Veterans, 'Welcome Home' | False | By Julie Johnson, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/parlux-fragrances-inc-reports-earnings-for-qtr-to-sept-30.html | Parlux Fragrances Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-sept-30.html | Monoclonal Antibodies Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/long-odds-on-new-games-for-bettors.html | Long Odds on New Games for Bettors | False | By Nick Ravo | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/buffalo-don-s-artesian-wells-ltd-reports-earnings-for-qtr-to-sept-30.html | Buffalo Don's Artesian Wells Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/golf-kite-s-streak-in-jeopardy.html | GOLF; Kite's Streak in Jeopardy | False | By Gordon S. White Jr., Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/vitronics-corp-reports-earnings-for-qtr-to-sept-30.html | Vitronics Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/circle-express-inc-reports-earnings-for-qtr-to-sept-30.html | Circle Express Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/style/coping-with-new-taxpayer-guidelines-now-there-bill-rights-give-you-more-leverage.html | Coping: With New Taxpayer Guidelines; Now there is a bill of rights to give you more leverage when dealing with the I.R.S. | False | By Leonard Sloane | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/anti-semitic-slogans-found-in-a-jewish-center-at-suny.html | Anti-Semitic Slogans Found In a Jewish Center at SUNY | False | Special to the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/pioneer-financial-services-inc-reports-earnings-for-qtr-to-sept-30.html | Pioneer Financial Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/john-mitchell-and-the-loonies.html | John Mitchell and the Loonies | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/calgon-carbon-corp-reports-earnings-for-qtr-to-sept-30.html | Calgon Carbon Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/cardiac-control-systems-reports-earnings-for-qtr-to-sept-30.html | Cardiac Control Systems reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/theater/reviews-theater-teen-agers-with-a-bent-for-murder.html | Reviews/Theater; Teen-Agers With a Bent For Murder | False | By Mel Gussow | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/stock-market-drop-slows-sale-of-art.html | Stock Market Drop Slows Sale of Art | False | By Rita Reif | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/dvi-financial-reports-earnings-for-qtr-to-sept-30.html | DVI Financial reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/dollar-plummets-and-stock-market-falls-47.66-points.html | DOLLAR PLUMMETS AND STOCK MARKET FALLS 47.66 POINTS | False | By Jonathan Fuerbringer | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/casablanca-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Casablanca Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/espey-manufacturing-elecronics-corp-reports-earnings-for-qtr-to-sept-30.html | Espey Manufacturing & Elecronics Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/b-h-bulk-carriers-reports-earnings-for-qtr-to-sept-30.html | B&H Bulk Carriers reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/world/afghan-rebels-to-talk-about-soviet-pow-s.html | Afghan Rebels to Talk About Soviet P.O.W.'s | False | By Paul Lewis, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/style/consumer-s-world-feminist-businesses-see-the-future-and-decide-it-s-unisex.html | CONSUMER'S WORLD; Feminist Businesses See the Future, and Decide It's Unisex | False | By Michael Decourcy Hinds | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/quotation-of-the-day-601688.html | Quotation of the Day | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/united-merchants-manufacurers-inc-reports-earnings-for-qtr-to-sept-30.html | United Merchants & Manufacurers Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/saxon-oil-co-reports-earnings-for-qtr-to-sept-30.html | Saxon Oil Co reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/reviews-dance-sacred-works-from-tibet.html | Reviews/Dance; Sacred Works From Tibet | False | By Anna Kisselgoff | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/rb-industries-inc-reports-earnings-for-qtr-to-sept-30.html | RB Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/taco-villa-inc-reports-earnings-for-13wk-to-sept-28.html | Taco Villa Inc reports earnings for 13wk to Sept 28 | False | | 1988-11-23 | TX 2-450004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/kmw-systems-corp-reports-earnings-for-qtr-to-sept-30.html | KMW Systems Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/earth-technology-corp-reports-earnings-for-qtr-to-aug-26.html | Earth Technology Corp reports earnings for Qtr to Aug 26 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/american-fructose-reports-earnings-for-qtr-to-sept-30.html | American Fructose reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/telecrafter-corp-reports-earnings-for-qtr-to-aug-31.html | Telecrafter Corp reports earnings for Qtr to Aug 31 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/nordstrom-inc-reports-earnings-for-qtr-to-sept-30.html | Nordstrom Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/knicks-squeak-by.html | Knicks Squeak By | False | By Sam Goldaper, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/akorn-inc-reports-earnings-for-qtr-to-sept-30.html | Akorn Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/bush-personnel-team-aims-for-stiff-scrutiny.html | Bush Personnel Team Aims for Stiff Scrutiny | False | By Steven V. Roberts, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/international-power-machines-reports-earnings-for-qtr-to-sept-30.html | International Power Machines reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/drug-tests-threaten-employers-too.html | Drug Tests Threaten Employers, Too | False | By Richard J. Him | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/c-corrections-496588.html | Corrections | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/medex-inc-reports-earnings-for-qtr-to-sept-30.html | Medex Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/the-editorial-notebook-new-york-revealed-on-the-run.html | The Editorial Notebook; New York Revealed, on the Run | False | By Roger Starr | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/world/taiwan-woos-beijing-s-idea-of-a-bad-egg.html | Taiwan Woos Beijing's Idea Of a Bad Egg | False | By Nicholas D. Kristof, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/horse-racing-jockeys-win-new-pay-scale.html | Horse Racing Jockeys Win New Pay Scale | False | By Steven Crist | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/bgs-systems-inc-reports-earnings-for-qtr-to-oct-31.html | BGS Systems Inc reports earnings for Qtr to Oct 31 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/black-hills-corp-reports-earnings-for-12mo-sept-30.html | Black Hills Corp reports earnings for 12mo Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/johnstown-american-cos-reports-earnings-for-qtr-to-june-30.html | Johnstown American Cos reports earnings for Qtr to June 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/obituaries/jerome-maccarthy-36-a-dancer-is-suicide.html | Jerome MacCarthy, 36, a Dancer, Is Suicide | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/al-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | A.L. Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/world/clashes-accompany-rallies-for-polish-national-holiday.html | Clashes Accompany Rallies For Polish National Holiday | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/american-barrick-resources-corp-reports-earnings-for-qtr-to-sept-30.html | American Barrick Resources Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/world/german-resigns-in-speech-furor.html | German Resigns In Speech Furor | False | | 1988-11-23 | TX 2-450004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/turning-over-an-old-leaf.html | Turning Over an Old Leaf | False | By James Ring Adams | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/world/touching-raw-nerves-german-s-stark-words.html | Touching Raw Nerves: German's Stark Words | False | Special to the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/marilyn-home-honored.html | Marilyn Home Honored | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/fremont-general-corp-reports-earnings-for-qtr-to-sept-30.html | Fremont General Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/sports-people-lemieux-at-impasse.html | SPORTS PEOPLE; Lemieux at Impasse | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/electromedics-inc-reports-earnings-for-qtr-to-sept-30.html | Electromedics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/alfred-eisenstaedt-90-the-image-of-activity.html | Alfred Eisenstaedt, 90: The Image of Activity | False | By Andy Grundberg | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/del-electronics-corp-reports-earnings-for-year-to-july-30.html | Del Electronics Corp reports earnings for Year to July 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/carolina-power-light-co-reports-earnings-for-qtr-to-sept-30.html | Carolina Power & Light Co reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/russ-berrie-co-reports-earnings-for-qtr-to-sept-30.html | Russ Berrie & Co reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/parcells-isn-t-surprised.html | Parcells Isn't Surprised | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/bridge-preliminary-scores-help-decide-bronze-medalists-at-world-olympiad.html | Bridge; Preliminary scores help decide bronze medalists at World Olympiad. | False | By Alan Truscott | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-sept-30.html | Dibrell Brothers Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/sports-people-niekro-lands-job.html | SPORTS PEOPLE; Niekro Lands Job | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/mcclatchy-newspapers-inc-reports-earnings-for-qtr-to-sept-30.html | McClatchy Newspapers Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/next-move-still-up-to-the-plo.html | Next Move: Still Up to the P.L.O. | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/workers-tell-hospital-head-to-quit-job.html | Workers Tell Hospital Head To Quit Job | False | By Howard W. French | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/gas-sends-30-to-hospital.html | Gas Sends 30 to Hospital | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/barry-r-g-corp-reports-earnings-for-qtr-to-sept-30.html | Barry, R G Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/principal-is-keeping-out-of-sight.html | Principal Is Keeping Out of Sight | False | By Richard Severo | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/nyregion/mta-refuses-to-change-plan-on-bus-routes.html | M.T.A. Refuses To Change Plan On Bus Routes | False | By Kirk Johnson | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/gregg-smith-singers.html | Gregg Smith Singers | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/obituaries/daughter-of-a-slave-dies.html | Daughter of a Slave Dies | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/arts/baby-rescue-story-is-sold.html | Baby Rescue Story Is Sold | False | By Lisa Belkin, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/world/tel-aviv-journal-the-religious-right-takes-on-friday-night-fever.html | TEL AVIV JOURNAL; The Religious Right Takes On Friday Night Fever | False | By Sabra Chartrand, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/arrow-automotive-industries-inc-reports-earnings-for-qtr-to-sept-24.html | Arrow Automotive Industries Inc reports earnings for Qtr to Sept 24 | False | | 1988-11-23 | TX 2-450004 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/company-news-gotaas-larsen-agrees-to-670-million-sale.html | COMPANY NEWS; Gotaas-Larsen Agrees To $670 Million Sale | False | By Philip E. Ross | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/theater/reviews-theater-racine-tragedy-on-love-and-rome.html | Reviews/Theater; Racine Tragedy on Love and Rome | False | By Wilborn Hampton | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/company-news-avtex-fibers-has-nasa-deadline.html | COMPANY NEWS; Avtex Fibers Has NASA Deadline | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-sept-30.html | Federal Realty Investment Trust reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/style/consumer-s-world-sweet-harmony-you-make-yourself.html | CONSUMER'S WORLD; Sweet Harmony You Make Yourself | False | By Eric Asimov | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/japanese-in-soviet-chemical-deal.html | Japanese in Soviet Chemical Deal | False | By Andrea Adelson, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/company-news-days-inns-sales.html | COMPANY NEWS; Days Inns Sales | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/last-utility-settles-default-suit-in-the-west.html | Last Utility Settles Default Suit in the West | False | By Harriet King, Special To the New York Times | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/sports/transactions-534288.html | Transactions | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/opinion/l-why-john-jay-s-farm-home-must-be-preserved-345088.html | Why John Jay's Farm Home Must Be Preserved | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/us/scientist-given-a-60-day-term-for-false-data.html | Scientist Given A 60-Day Term For False Data | False | AP | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/overmyer-corp-reports-earnings-for-qtr-to-sept-30.html | Overmyer Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-12 | 1988-11-12 | https://www.nytimes.com/1988/11/12/business/b-h-ocean-carriers-reports-earnings-for-qtr-to-sept-30.html | B&H Ocean Carriers reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-450004 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/pro-basketball-hawks-surge-past-hornets.html | PRO BASKETBALL; Hawks Surge Past Hornets | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/theater/stage-view-the-love-between-beckett-and-actors-isn-t-mutual.html | STAGE VIEW; The Love Between Beckett and Actors Isn't Mutual | False | By Walter Kerr | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/new-smoking-code-going-to-legislators.html | New Smoking Code Going to Legislators | False | By Gary Kriss | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/today-s-sections-children-s-books.html | Today's Sections; Children's Books | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/about-arts-images-earlier-america-spot-cannibalism-exquisite-interiors.html | ABOUT THE ARTS; Images of An Earlier America - From a Spot Of Cannibalism To Exquisite Interiors | False | By John Gross | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/baseball-notebook-players-can-share-information-bank-s-assets.html | Baseball Notebook; Players Can Share Information Bank's 'Assets' | False | By Murray Chass | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/l-earthquakes-282788.html | Earthquakes | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/topics-of-the-times-the-nra-shot-down.html | TOPICS OF THE TIMES; The N.R.A., Shot Down | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/jocelyn-e-grayson-to-marry-in-april.html | Jocelyn E. Grayson to Marry in April | False | | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/baker-will-wield-broad-influence-aides-to-bush-say.html | BAKER WILL WIELD BROAD INFLUENCE, AIDES TO BUSH SAY | False | By Bernard Weinraub With Peter T. Kilborn, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/body-and-mind-viruses-revisited.html | BODY AND MIND; Viruses Revisited | False | BY Robin Marantz Henig; Robin Marantz Henig Is the Author of Three Books On Health and Is A Regular Contributor To This Column. | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/usc-breezes-to-50-0-victory.html | U.S.C. Breezes To 50-0 Victory | False | By Malcolm Moran, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/colege-soccer-brooklyn-college-upsets-adelphi-4-1.html | COLLEGE SOCCER; BROOKLYN COLLEGE UPSETS ADELPHI, 4-1 | False | By Jason Diamos, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/all-the-presidents-cliques.html | ALL THE PRESIDENTS' CLIQUES | False | By Christopher Matthews | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-ivy-league-cornell-routs-columbia-by-42-19.html | COLLEGE FOOTBALL; Ivy League; Cornell Routs Columbia by 42-19 | False | By Jack Curry | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/in-town-liberated-by-sudan-rebels-refugees-wither-as-food-trickles-in.html | In Town 'Liberated' by Sudan Rebels, Refugees Wither as Food Trickles In | False | By Jane Perlez, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/dining-out-an-italian-newcomer-in-wilton.html | DINING OUT; An Italian Newcomer in Wilton | False | By Patricia Brooks | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/new-jersey-follow-up.html | NEW JERSEY FOLLOW-UP | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/l-rome-picnics-947588.html | Rome Picnics | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/barbara-jean-kender-weds-charles-parker.html | Barbara Jean Kender Weds Charles Parker | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/the-notorious-unknown-indian.html | THE NOTORIOUS UNKNOWN INDIAN | False | By David Lelyveld | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/national-notebook-albuquerque-nm.html | NATIONAL NOTEBOOK: Albuquerque, N.M.; | False | By Catherine C. Robbins | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/pakistan-rules-identity-cards-must-be-presented-by-voters.html | Pakistan Rules Identity Cards Must Be Presented by Voters | False | Special to the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/l-kids-in-the-fast-lane-618488.html | KIDS IN THE FAST LANE | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/julie-gillette-to-wed-in-89.html | Julie Gillette To Wed in '89 | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/rightists-seeking-revived-apartheid.html | RIGHTISTS SEEKING REVIVED APARTHEID | False | By Christopher S. Wren, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/antiques-mickey-mouse-and-tick-tack-toe-at-the-japan-society.html | ANTIQUES; Mickey Mouse And Tick-Tack-Toe At the Japan Society | False | By Rita Reif | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/neighbors-and-wives.html | NEIGHBORS AND WIVES | False | By John Hine Mundy | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/connecticut-q-a-dr-philip-sarrel-this-is-a-quality-of-life-issue.html | CONNECTICUT Q&A: DR PHILIP SARREL; 'This Is a Quality of Life Issue' | False | By Sharon L. Bass | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/best-sellers-november-13-1988.html | BEST SELLERS: November 13, 1988 | False | | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/sanctions-squeeze-south-africa.html | Sanctions Squeeze South Africa | False | By John D. Battersby | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/special-today-personal-investing-section-3a.html | Special Today; Personal Investing/Section 3A | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/l-paper-pacts-585088.html | Paper Pacts | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/obituaries/edwin-w-olson-builder-67.html | Edwin W. Olson, Builder, 67 | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/fresh-look-at-northern-bus-service.html | Fresh Look at Northern Bus Service | False | By Gary Kriss | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/religion-notes-churches-find-the-message-of-the-season-is-debt-and-donations.html | RELIGION NOTES; Churches Find the Message of the Season is Debt and Donations | False | By Peter Steinfels | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/you-bake-someone-eats-it-it-s-gone.html | 'YOU BAKE, SOMEONE EATS IT, IT'S GONE' | False | By David Leavitt | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-silence-is-the-best-revenge.html | CHILDREN'S BOOKS; SILENCE IS THE BEST REVENGE | False | By Dave Barry | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-local-colleges-fordham-hofstra-near-playoff-bids.html | COLLEGE FOOTBALL: Local Colleges; Fordham, Hofstra Near Playoff Bids | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/key-road-blocked-afghan-rebels-say.html | KEY ROAD BLOCKED, AFGHAN REBELS SAY | False | By Barbara Crossette, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/those-people-next-door.html | THOSE PEOPLE NEXT DOOR | False | By Claude S. Fischer | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/poland-how-it-was.html | POLAND: HOW IT WAS | False | By Jan T. Gross | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/the-best-candidates-money-can-buy.html | THE BEST CANDIDATES MONEY CAN BUY | False | By Gloria Borger | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-world-soviet-psychiatry-is-willing-to-change-up-to-a-point.html | THE WORLD; Soviet Psychiatry Is Willing to Change, Up to a Point | False | By Felicity Barringer | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/social-events-gamboling-for-charity-meals-meals-meals.html | SOCIAL EVENTS; Gamboling for Charity>Meals, Meals, Meals | False | By Robert E. Tomasson | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/hitler-and-the-bomb.html | Hitler and the Bomb | False | By McGeorge Bundy; McGeorge Bundy, Professor of History At New York University, Was Special Assistant To the President For National Security Affairs From 1961 To 1966. His New Book, Danger and Survival: Choices About the Bomb In the First Fifty Years,From Which This Article Is Adapted, Will Be Published Next Month. | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/what-s-new-in-specialty-farming-ostriches-from-oklahoma-and-big-farms-of-fish.html | WHAT'S NEW IN SPECIALTY FARMING; Ostriches From Oklahoma and Big Farms of Fish | False | By Dan Gillmor | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/l-emancipation-age-question-readers-respond-gas-burning-up-our-energy-future-272188.html | Emancipation Age Question: Readers Respond; Gas: Burning Up Our Energy Future | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/childrens-books-through-the-forest-with-her-guardian-angel.html | CHILDREN'S BOOKS; THROUGH THE FOREST WITH HER GUARDIAN ANGEL | False | By Salman Rushdie | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/art-view-centuries-of-blue-skies-o-er-a-pastoral-landscape.html | ART VIEW; Centuries of Blue Skies O'er a 'Pastoral Landscape' | False | By John Russell | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/he-went-for-the-thrills.html | HE WENT FOR THE THRILLS | False | By Mary Morris | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/date-update-value-of-construction-contracts.html | DATE UPDATE; VALUE OF CONSTRUCTION CONTRACTS | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/the-view-from-the-tappan-zee-13-lanes-riv-vu-8x4-partly-furnished.html | The View From: The Tappan Zee; 13 Lanes, Riv Vu, 8x4, Partly Furnished: Tollbooth Tales | False | By Lynne Ames | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/c-correction-773588.html | Correction | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/atom-smasher-may-enrich-a-town-but-some-fear-price-will-be-high.html | Atom Smasher May Enrich a Town, But Some Fear Price Will Be High | False | By Thomas C. Hayes, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/l-the-horse-of-cedar-creek-320288.html | The Horse of Cedar Creek | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/sepia-is-true-to-life.html | SEPIA IS TRUE TO LIFE | False | By Elizabeth Hawes | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/laos-releases-2-americans-after-failed-rescue-mission.html | Laos Releases 2 Americans After Failed Rescue Mission | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/movies/film-oliver-company-gives-dickens-disney-twist-urban-scene-appropriate-rooftop.html | FILM; 'Oliver & Company' Gives Dickens A Disney Twist urban scene from an appropriate rooftop. | False | By John Culhane | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/after-60-sleep-poses-a-challenge.html | After 60, Sleep Poses a Challenge | False | By Marisa Venegas | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/lisa-palache-is-engaged.html | Lisa Palache is Engaged | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/westchester-guide-264388.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/review-ballet-the-joffrey-s-diaghilev-bill.html | Review/Ballet; The Joffrey's Diaghilev Bill | False | By Jennifer Dunning | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/childrens-theater-its-in-the-bag.html | >Children's Theater: It's in the Bag | False | By Connie Sica | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/results-plus-golf.html | RESULTS PLUS; Golf | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-west-ucla-steals-victory-27-17.html | COLLEGE FOOTBALL; West; U.C.L.A. Steals Victory, 27-17 | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/new-jersey-opinion-reflections-on-war-a-topic-for-playtime.html | NEW JERSEY OPINION; Reflections on War: A Topic for Playtime? | False | By Joseph B. Ryan | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/5-dance-awards-given.html | 5 Dance Awards Given | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/crack-use-on-the-rise-in-suburbs.html | Crack Use on the Rise in Suburbs | False | By Phillip Lutz | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/miss-kowalski-plans-to-wed.html | Miss Kowalski Plans to Wed | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/signoff-when-investors-wont-let-go-no-sale.html | SIGN-OFF; WHEN INVESTORS WON'T LET GO- NO SALE | False | By Lawrence J. Demaria | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/lawsuit-against-hempstead-town-is-an-opportunity-for-improvement.html | Lawsuit Against Hempstead Town Is an Opportunity for Improvement | False | By Edward A. Grause | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/l-one-who-has-outgrown-his-salad-days-625988.html | One Who Has Outgrown His Salad Days | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-wishes-come-true.html | CHILDREN'S BOOKS; WISHES COME TRUE | False | By Gloria Jacobs | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/music-american-works-on-programs.html | MUSIC; American Works on Programs | False | By Robert Sherman | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/talking-radon-getting-rid-of-a-carcinogen.html | Talking; Radon Getting Rid of a Carcinogen | False | By Andree Brooks | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/marchers-salute-editor-who-quit.html | MARCHERS SALUTE EDITOR WHO QUIT | False | By Ronald Smothers, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/dreamscapes.html | Dreamscapes | False | By Thomas Keneally: Thomas Keneally Is An Australian Writer Whose Novel About Famine In Africa Is To Be Published Next Year. | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/secrecy-on-adoptions-upheld.html | Secrecy on Adoptions Upheld | False | By Lisa Belkin, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/carson-sets-own-terms.html | Carson Sets Own Terms | False | By Frank Litsky | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/copter-crash-in-gulf-region-kills-three-american-airmen.html | Copter Crash in Gulf Region Kills Three American Airmen | False | Special to the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/investment-watch-homeward-bound-for-shelter-and-profits.html | INVESTMENT WATCH; HOMEWARD BOUND FOR SHELTER AND PROFITS | False | By Eric N. Berg | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/renewed-drive-to-oust-lilco-gains.html | Renewed Drive to Oust Lilco Gains | False | By John Rather | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/with-weicker-gone-wholl-lead-gop.html | With Weicker Gone, Who'll Lead G.O.P.? | False | By Peggy McCarthy | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/a-move-to-trim-corporate-travel-costs.html | A Move to Trim Corporate Travel Costs | False | By Penny Singer | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/investment-watch-some-tough-challenges-for-real-estate-investors.html | INVESTMANT WATCH; SOME TOUGH CHALLENGES FOR REAL ESTATE INVESTORS | False | By Barnaby J. Feder | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/l-emancipation-age-question-readers-respond-an-opportunity-not-a-threat-269388.html | Emancipation Age Question: Readers Respond; An Opportunity, Not a Threat | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/pop-view-the-man-who-defined-modern-jazz.html | POP VIEW; The Man Who Defined Modern Jazz | False | By Peter Watrous | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/a-coach-pursues-boys-volleyball.html | A Coach Pursues Boys' Volleyball | False | By Dave Ruden | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/postings-upper-west-side-story-no-rest-for-the-wary.html | POSTINGS; Upper West Side Story: No Rest for the Wary | False | By Thomas L. Waite | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/noted-with-pleasure-what-it-took.html | NOTED WITH PLEASURE; WHAT IT TOOK | False | | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/c-corrections-692888.html | Corrections | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/books-from-the-times.html | Books From The Times | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/sports-people-honor-for-page.html | SPORTS PEOPLE; Honor for Page | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/managing-risks-risk-vs-reward-a-balancing-act.html | MANAGING RISKS; RISK VS. REWARD: A BALANCING ACT | False | By Gordon B. Ward | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/gardening-a-glamorous-trio-to-grow-indoors.html | GARDENING; A Glamorous Trio To Grow Indoors | False | By Tovah Martin | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-nation-split-decision-coming-up-the-debate-america-wanted.html | THE NATION: SPLIT DECISION; Coming Up: The Debate America Wanted | False | By E. J. Dionne Jr. | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/protests-capture-holiday-in-poland.html | PROTESTS CAPTURE HOLIDAY IN POLAND | False | By John Tagliabue, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/reocrdings-old-timers-out-for-a-spin-cut-a-couple-of-disks.html | REOCRDINGS; Old Timers Out for a Spin Cut a Couple of Disks | False | By John Rockwell | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/l-airports-948388.html | Airports | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/streetscapes-time-alone-will-tell-ownership.html | STREETSCAPES; Time Alone Will Tell Ownership | False | By Christopher Gray | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/review-pop-2-musical-homelands-in-songs-by-los-lobos.html | Review/Pop; 2 Musical Homelands In Songs by Los Lobos | False | By Jon Pareles | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/political-ban-for-casinos-challenged.html | Political Ban for Casinos Challenged | False | By Donald Janson | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/miss-mcdermott-and-miles-esty-planning-to-wed.html | Miss McDermott and Miles Esty Planning to Wed | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/judy-j-licht-to-marry-r-s-tempchin-in-april.html | Judy J. Licht to Marry R. S. Tempchin in April | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/back-alleys-of-psychodynamics.html | BACK ALLEYS OF PSYCHODYNAMICS | False | By Glenn Collins | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/experts-say-low-1988-turnout-may-be-repeated.html | Experts Say Low 1988 Turnout May Be Repeated | False | By Richard L. Berke, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/candidates-are-emerging-for-top-posts-under-bush.html | Candidates Are Emerging For Top Posts Under Bush | False | Special to the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/in-the-region-new-jersey-developers-looking-for-space-turn-west.html | In the Region: New Jersey; Developers Looking for Space Turn West | False | By Rachelle Garbarine | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/managing-risks-seeking-safe-harbors-to-keep-money-intact.html | MANAGING RISKS; SEEKING SAFE HARBORS TO KEEP MONEY INTACT | False | By Sarah Bartlett | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/debuts-recitals-by-a-cellist-and-three-pianists.html | Debuts; Recitals by a Cellist And Three Pianists | False | By Allan Kozinn | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/obituaries/lyman-lemnitzer-89-dies-us-general-and-war-hero.html | Lyman Lemnitzer, 89, Dies; U.S. General and War Hero | False | By Albin Krebs | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/leonardo-of-the-links.html | Leonardo of the Links | False | By Edward Kiersh: Edward Kiersh, A Freelance Writer, Has Just Finished A Book About the History of Television. | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/news-summary-766688.html | NEWS SUMMARY | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/ideas-trends-a-bigger-american-following-for-industrial-design.html | IDEAS & TRENDS; A Bigger American Following for Industrial Design | False | By Brenda Fowler | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/president-signs-a-bill-to-aid-man-who-joined-navy-at-12.html | President Signs a Bill to Aid Man Who Joined Navy at 12 | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/panel-urges-vast-changes-in-medical-schools.html | Panel Urges Vast Changes in Medical Schools | False | By Joseph Berger | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/reviews-music-recent-pieces-by-ellen-taaffe-zwilich.html | Reviews/Music; Recent Pieces by Ellen Taaffe Zwilich | False | By Bernard Holland | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/l-anna-freud-and-jeffrey-masson-321588.html | Anna Freud and Jeffrey Masson | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/jodi-jacobson-married-to-mark-d-anatole.html | Jodi Jacobson Married To Mark D. Anatole | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/question-of-the-week-next-week-who-should-win-the-heisman-trophy.html | QUESTION OF THE WEEK: Next Week; Who Should Win the Heisman Trophy? | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/foreign-affairs-quiet-power-endures.html | FOREIGN AFFAIRS; Quiet Power Endures | False | By Flora Lewis | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/r-p-hughes-wed-to-miss-lessieu.html | R. P. Hughes Wed To Miss Lessieu | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-world-election-wednesday-after-zia-pakistan-takes-well-to-politics.html | THE WORLD: Election Wednesday; After Zia, Pakistan Takes Well To Politics | False | By Barbara Crossette | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/5-finnish-un-soldiers-held-by-armed-squad-in-lebanon.html | 5 Finnish U.N. Soldiers Held By Armed Squad in Lebanon | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/horse-racing-dynaformer-wins-discovery-by-nose.html | HORSE RACING; Dynaformer Wins Discovery by Nose | False | By Steven Crist | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/vote-totals-still-not-known-for-minor-party-candidates.html | Vote Totals Still Not Known For Minor Party Candidates | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/t-v-s-tormented-master.html | TVs Tormented Master | False | By Alex Ward: Alex Ward Is An Editor of This Magazine. | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/bound-for-slope-and-trail-what-s-new-more-quad-lifts-and-condos.html | BOUND FOR SLOPE AND TRAIL; WHAT'S NEW: MORE QUAD LIFTS AND CONDOS | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-syracuse-recovers-45-20.html | COLLEGE FOOTBALL; Syracuse Recovers, 45-20 | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/orourke-plan-on-county-tourism.html | O'Rourke Plan on County Tourism | False | By Gary Kriss | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/bomb-blast-rips-students-union-in-johannesburg.html | Bomb Blast Rips Students' Union in Johannesburg | False | By John D. Battersby, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/views-of-sport-the-ncaa-punishment-of-kansas-is-not-fair.html | VIEWS OF SPORT; The N.C.A.A. Punishment Of Kansas Is Not Fair | False | By Rick Barry | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/each-man-hates-the-woman-he-loves.html | EACH MAN HATES THE WOMAN HE LOVES | False | By Francine Prose | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-fiction.html | IN SHORT; FICTION | False | By Sarah Rossiter | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/insects-taking-a-severe-toll-of-islands-pine-trees.html | Insects Taking a Severe Toll of Island's Pine Trees | False | By Thomas Clavin | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/l-for-600-years-shroud-of-turin-has-been-known-as-a-forgery-626388.html | For 600 Years, Shroud of Turin Has Been Known as a Forgery | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/new-jersey-opinion-ombudsman-and-elderly-abuse-is-in-the-eye-of-the.html | NEW JERSEY OPINION; Ombudsman and Elderly: Abuse Is in the Eye of the Beholder | False | By Paul W. Armstrong Is A Morristown Lawyer Who Represented the Families of Karen Ann Quinlan and Nancy Ellen Jobes Before the Courts of New Jersey. Russell L. McIntyre Is An Associate Professor of Medical Ethics At the University of Medicine and Dentistry of New Jersey-Robert Wood Johnson Medical School and Consults Nationally On Bioethical Issues. Michael A. Nevins Practices Internal Medicine In Westwood and Is Chairman of the Bioethics Committee of the New Jersey Chapter of the American College of Physicians. This Article Was Written By Paul W. Armstrong, Russell L. McIntyre and Michael A. Nevins. | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/childrens-books-ben-mr-popper-and-the-rabbits-remembering-robert.html | CHILDREN'S BOOKS; BEN, MR. POPPER AND THE RABBITS: REMEMBERING ROBERT LAWSON | False | By Michael Cart | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/reviews-music-rock-from-the-beatnigs.html | Reviews/Music; Rock From the Beatnigs | False | By Peter Watrous | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/l-elderly-fighting-back-on-medicare-surtax-626288.html | Elderly Fighting Back on Medicare Surtax | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/broker-is-wed-to-allison-hart.html | Broker Is Wed To Allison Hart | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/l-apartheid-is-misunderstood-687088.html | Apartheid Is Misunderstood | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/theater-social-havoc-with-a-giddy-air.html | THEATER; Social Havoc With a Giddy Air | False | By Alvin Klein | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/in-quotes.html | IN QUOTES | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-nonfiction-296188.html | IN SHORT; NONFICTION | False | By Cory Dean | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/radford-werner-klotz-is-married-to-shahnaz-batmanglidj.html | Radford Werner Klotz is Married to Shahnaz Batmanglidj | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/headliners-serious-gift.html | Headliners; Serious Gift | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/nassau-symphony-under-a-new-baton.html | Nassau Symphony Under a New Baton | False | By Barbara Delatiner | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/long-island-journal-260888.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-south-auburn-thwarts-georgia-by-20-10.html | COLLEGE FOOTBALL: South; Auburn Thwarts Georgia By 20-10 | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/what-fiction-needs-more-readers-more-dogs.html | WHAT FICTION NEEDS; MORE READERS, MORE DOGS | False | Anatole Broyard is an editor of The Book Review. | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/review-recital-guitarist-s-four-roles.html | Review/Recital; Guitarist's Four Roles | False | By John Rockwell | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/l-emancipation-age-question-readers-respond-raising-age-limit-is-long-overdue-268588.html | Emancipation Age Question: Readers Respond; Raising Age Limit Is Long Overdue | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/topics-of-the-times-mr-reynolds-resigns.html | TOPICS OF THE TIMES; Mr. Reynolds Resigns | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/music-magic-flute-collaboration-bound-for-newark.html | MUSIC; 'Magic Flute' Collaboration Bound For Newark | False | By Rena Fruchter | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/l-question-of-the-week-can-the-nhl-stop-sticking-incidents-639888.html | Question Of the Week; Can the N.H.L. Stop Sticking Incidents? | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/westchester-shelter-idea-prompts-hilton-to-complain-of-interference.html | Westchester Shelter Idea Prompts Hilton to Complain of Interference | False | By James Feron, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/harper-names-publisher.html | Harper Names Publisher | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/political-notes-prominent-new-yorkers-may-join-bush-team.html | Political Notes; Prominent New Yorkers May Join Bush Team | False | By Frank Lynn | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-region-the-free-needle-program-is-under-way-and-under-fire.html | THE REGION; The Free-Needle Program Is Under Way and Under Fire | False | By Bruce Lambert | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/about-cars-journalists-practice-what-they-publish.html | ABOUT CARS; Journalists Practice What They Publish | False | Marshall Schuon | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/anne-dillard-wed-to-craig-c-perry.html | Anne Dillard Wed To Craig C. Perry | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/investing-the-case-for-natural-gas-stocks.html | INVESTING; The Case for Natural Gas Stocks | False | By Lawrence J. Demaria | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/anne-lyons-is-wed.html | Anne Lyons is Wed | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/week-in-business-burger-king-may-go-it-alone.html | WEEK IN BUSINESS; Burger King May Go It Alone | False | By Steve Dodson | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/meatpacker-awarded-24.6-million-over-strikes.html | Meatpacker Awarded $24.6 Million Over Strikes | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/c-correction-773688.html | Correction | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/investment-watch-wary-bond-investors-keep-maturities-short.html | INVESTMENT WATCH; WARY BOND INVESTORS KEEP MATURITIES SHORT | False | By Carole Gould | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/move-on-air-fares-raises-concern-for-the-travelers-without-choices.html | Move on Air Fares Raises Concern For the Travelers Without Choices | False | By Agis Salpukas | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/city-seeks-signature-sculpture.html | City Seeks 'Signature' Sculpture | False | By Charlotte Libov | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/l-question-of-the-week-can-the-nhl-stop-sticking-incidents-788088.html | Question Of the Week; Can the N.H.L. Stop Sticking Incidents? | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/l-question-of-the-week-can-the-nhl-stop-sticking-incidents-788288.html | Question Of the Week; Can the N.H.L. Stop Sticking Incidents? | False | | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/doris-yu-weds-dr-william-ju.html | Doris Yu Weds Dr. William Ju | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/ideas-trends-lessons-virus-attack-it-s-clear-now-system-can-be-too-user-friendly.html | IDEAS & TRENDS: Lessons of a Virus Attack; It's Clear Now: A System Can Be Too User-Friendly | False | By Michael Wines | | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/sports-people-knee-surgery-for-solt.html | SPORTS PEOPLE; Knee Surgery for Solt | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/c-corrections-692988.html | Corrections | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/cable-tv-rates-soar-to-82.html | Cable TV Rates Soar to 82% | False | By Robert A. Hamilton | | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/maria-sanchez-marries.html | Maria Sanchez Marries | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/dr-emily-frosh-to-be-married-in-may.html | Dr. Emily Frosh to Be Married in May | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/answering-the-mail-638088.html | Answering The Mail | False | By Bernard Gladstone | | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-nation-regulating-campaigns-how-some-other-countries-do-it.html | THE NATION: Regulating Campaigns; How Some Other Countries Do It | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/arthur-tildesley-jr-plans-to-marry-susan-bunnell.html | Arthur Tildesley Jr. Plans to Marry Susan Bunnell | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/wine-family-pride.html | WINE; FAMILY PRIDE | False | BY Frank J. Prial | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/l-keeping-terrorism-s-advocates-off-british-air-626088.html | Keeping Terrorism's Advocates Off British Air | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/bound-for-slope-and-trail-mammoth-in-more-than-one-way.html | BOUND FOR SLOPE AND TRAIL; MAMMOTH IN MORE THAN ONE WAY | False | By Janet Nelson | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/golf-strange-s-lead-holds-up-again.html | GOLF; Strange's Lead Holds Up Again | False | By Gordon S. White Jr., Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/creating-art-and-artists-in-the-south-bronx.html | Creating Art, and Artists, in the South Bronx | False | By Grace Glueck | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/school-sports-chsfl-farrell-st-francis-advance.html | SCHOOL SPORTS: C.H.S.F.L.; Farrell, St. Francis Advance | False | By Al Harvin | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/business-forum-corporate-citizenship-toxic-chemicals-the-right-response.html | BUSINESS FORUM: CORPORATE CITIZENSHIP; Toxic Chemicals, the Right Response | False | By Charles L. Elkins | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/karen-sands-is-engaged.html | Karen Sands Is Engaged | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/pro-basketball-knicks-triumph-paced-by-jackson.html | PRO BASKETBALL; Knicks' Triumph Paced by Jackson | False | By Sam Goldaper | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/l-star-trekking-620288.html | STAR TREKKING | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/solomon-murder-trial-makes-live-tv-history.html | Solomon Murder Trial Makes Live TV History | False | By Diane Ketcham | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/she-d-rather-be-a-quarterback.html | SHE'D RATHER BE A QUARTERBACK | False | By Fannie Flagg | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/dr-douglas-mclennan-to-wed-ms-duggan.html | Dr. Douglas McLennan to Wed Ms. Duggan | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/theater-how-the-devil-hauled-shaw-up-from-hell.html | THEATER; How 'The Devil' Hauled Shaw Up From Hell | False | By Colin Wilson | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/pro-hockey-embarrassing-night-for-islanders.html | PRO HOCKEY; 'Embarrassing' Night for Islanders | False | By Robin Finn, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/cookie-mix-is-recalled-after-glass-found.html | Cookie Mix Is Recalled After Glass Found | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/dance-nights-of-candlelight-and-tripletalk.html | DANCE; Nights of 'Candlelight' and 'Tripletalk' | False | By Barbara Gilford | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/perspectives-co-op-conversions-ownership-prospects-brighten-for-blacks.html | Perspectives: Co-op Conversions; Ownership Prospects Brighten for Blacks | False | By Alan S. Oser | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/effect-of-a-plo-shift-on-us-policy-unclear.html | Effect of a P.L.O. Shift on U.S. Policy Unclear | False | By Robert Pear, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/gardening-conditions-are-right-but-moss-is-rare.html | GARDENING; Conditions Are Right, but Moss Is Rare | False | By Carl Totemeier | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/northeast-notebook-williamstown-mass-williams-buys-hill-for.html | NORTHEAST NOTEBOOK; Williamstown, Mass.: Williams Buys Hill for Houses | False | By John A.towne | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/ideas-trends-intensifying-competition-northeast-fishermen-catch-everything-that.html | IDEAS & TRENDS: Intensifying Competition; Northeast Fishermen Catch Everything, And That's a Problem | False | By Jennifer A. Kingson | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/review-dance-kumiko-kimoto-s-map-of-the-clouds.html | Review/Dance; Kumiko Kimoto's Map of the Clouds | False | By Jack Anderson | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By L. Elisabeth Beattie | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/high-tech-at-home.html | High-Tech at Home | False | By Rosemary R. Adams: Rosemary R. Adams Lives In Norwich. | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/political-violence-up-in-guatemala-in-recent-months.html | POLITICAL VIOLENCE UP IN GUATEMALA IN RECENT MONTHS | False | By Lindsey Gruson, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/showdown-looms-in-shoreham-deal.html | Showdown Looms In Shoreham Deal | False | By John Rather | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/l-emancipation-age-question-readers-respond-grandmother-s-plea-269888.html | Emancipation Age Question: Readers Respond; Grandmother's Plea | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/l-it-s-art-but-is-it-photography-621688.html | IT'S ART, BUT IS IT PHOTOGRAPHY? | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/new-jersey-opinion-findings-of-a-trashologist.html | NEW JERSEY OPINION; Findings of a Trashologist | False | By Claire Gerber | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/t-j-campbell-married-to-christina-bennett.html | T. J. Campbell Married To Christina Bennett | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/a-growing-backlash-against-greed.html | A Growing Backlash Against Greed | False | By Anise C. Wallace | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/memories-in-a-worn-cookbook.html | Memories in a Worn Cookbook | False | By Nancy Davis | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/bush-to-inherit-deficit-larger-than-expected.html | Bush to Inherit Deficit Larger Than Expected | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/review-opera-wrestling-with-guilt-in-adaptation-of-poe-tale.html | Review/Opera; Wrestling With Guilt, in Adaptation of Poe Tale | False | By Will Crutchfield | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/personal-finance-the-new-reasons-for-giving-to-children.html | PERSONAL FINANCE; The New Reasons for Giving to Children | False | By Carole Gould | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-nonfiction-camera-action.html | IN SHORT: NONFICTION; CAMERA! ACTION! | False | By David Kaufman | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/nature-centers-need-the-support-of-government-and-the-people.html | Nature Centers Need the Support Of Government And the People | False | By William Lawyer | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/what-s-new-in-specialty-farming-amber-waves-of-broccoli-endive.html | WHAT'S NEW IN SPECIALTY FARMING; Amber Waves of . . . Broccoli? Endive? | False | By Dan Gillmor | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/justice-and-a-salty-sandwich-are-served-in-pennsylvania.html | Justice and a Salty Sandwich Are Served in Pennsylvania | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/dr-lawrence-madoff-is-wed-to-nancy-eng.html | Dr. Lawrence Madoff Is Wed to Nancy Eng | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/philadelphia-cab-drivers-wary-after-slaying.html | Philadelphia Cab Drivers Wary After Slaying | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/ideas-trends-lessons-virus-attack-secrecy-atomic-weapons-helped-breed-policy.html | IDEAS & TRENDS; Lessons of a Virus Attack; How Secrecy on Atomic Weapons Helped Breed a Policy of Disregard | False | By Keith Schneider | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/pro-basketball-nets-too-much-even-for-jordan.html | PRO BASKETBALL; Nets Too Much, Even for Jordan | False | By Clifton Brown, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/q-and-a-tour-de-france.html | Q and A; Tour de France | False | By Stanley Carr | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/movies/home-video-new-releases-maybe-he-can-appeal.html | HOME VIDEO/NEW RELEASES; Maybe He Can Appeal | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/tv-view-war-and-remembrance-rewarding-relic.html | TV VIEW; 'War and Remembrance': Rewarding Relic | False | By John J. O'Connor | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/movies/film-romero-finds-a-producer-the-church.html | FILM; 'Romero' Finds A Producer: The Church | False | By Larry Rohter | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/abroad-at-home-facing-the-problems.html | ABROAD AT HOME; Facing the Problems | False | By Anthony Lewis | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/in-the-region-westchester-and-connecticut-caution-handle.html | In the Region: Westchester and Connecticut; Caution: Handle Moratoriums With Care | False | By Gary Kriss | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/l-flatiron-district-617688.html | Flatiron District | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/l-emancipation-age-question-readers-respond-point-o-woods-269688.html | Emancipation Age Question: Readers Respond; Point O'Woods: | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-in-the-midst-of-life.html | CHILDREN'S BOOKS; IN THE MIDST OF LIFE | False | By Anne Tyler | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/daniel-sponseller-marries-mary-frances-golden.html | Daniel Sponseller Marries Mary Frances Golden | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/denise-roethenmund-weds-s-e-kletkewicz.html | Denise Roethenmund Weds S. E. Kletkewicz | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/canada-s-business-canada-s-loss.html | Canada's Business, Canada's Loss | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/l-picking-personnel-692788.html | Picking Personnel | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/man-did-this-to-man.html | MAN DID THIS TO MAN | False | By Berel Lang | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/lying-for-dollars.html | LYING FOR DOLLARS | False | By James Wilcox | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/the-non-collector.html | The Non-Collector | False | | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/christmas-hope-is-rekindled-after-the-wishes-are-stolen.html | Christmas Hope Is Rekindled After the Wishes Are Stolen | False | By William E. Schmidt, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/around-the-garden-a-living-memorial-for-war-veterans.html | AROUND THE GARDEN; A Living Memorial For War Veterans | False | By Joan Lee Faust | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-basketball-college-top-20.html | COLLEGE BASKETBALL; College Top 20 | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/movies/home-video-new-releases-singing-their-way-to-paris.html | HOME VIDEO/NEW RELEASES; Singing Their Way to Paris | False | By Walter Goodman | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/stirling-cassidy-and-blair-smith-to-marry-in-may.html | Stirling Cassidy And Blair Smith To Marry in May | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/new-york-food-program-advocates-self-help.html | New York Food Program Advocates Self-Help | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/coastal-pollution-examined.html | Coastal Pollution Examined | False | By Leo H. Carney | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/reviews-music-marty-ehrlich-s-jazz.html | Reviews/Music; Marty Ehrlich's Jazz | False | By Peter Watrous | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/l-alsace-946288.html | Alsace | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/dining-out-atmosphere-of-a-hotel-dining-room.html | DINING OUT; Atmosphere of a Hotel Dining Room | False | By M. H. Reed | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/managing-risks-crash-chastened-investors-seek-to-diversify.html | MANAGING RISKS; CRASH-CHASTENED INVESTORS SEEK TO DIVERSIFY | False | By Leonard Sloane | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/dining-out-sophisticated-fare-in-an-office-complex.html | DINING OUT; Sophisticated Fare in an Office Complex | False | By Joanne Starkey | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/a-season-of-discontent-for-a-soccer-town.html | A Season of Discontent for a Soccer Town | False | By Ian O'Connor | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/russian-composer-visits-in-exchange.html | Russian Composer Visits in Exchange | False | By Rhoda M. Gilinsky | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/3-pennsylvania-priests-accused-of-molesting.html | 3 Pennsylvania Priests Accused of Molesting | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/arafat-asks-bush-to-change-course.html | ARAFAT ASKS BUSH TO CHANGE COURSE | False | By Alan Cowell, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/susan-earle-and-john-f-pultz-marry.html | Susan Earle and John F. Pultz Marry | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/arrest-at-white-house-fence.html | Arrest at White House Fence | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/consumer-rates.html | CONSUMER RATES | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/managing-risks-as-the-economy-slows-the-uncertainties-increase.html | MANAGING RISKS; AS THE ECONOMY SLOWS, THE UNCERTAINTIES INCREASE | False | By Louis Uchitelle | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/l-the-wrong-carolina-320588.html | The Wrong Carolina | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/q-and-a-disparity-in-rent-increases.html | Q And A; Disparity in Rent Increases | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/northeast-notebook-philadelphia-a-200-million-58story-tower.html | NORTHEAST NOTEBOOK; Philadelphia; A $200 Million, 58-Story Tower | False | By Michael Heman | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/soviets-reschedule-first-space-shuttle-launching.html | Soviets Reschedule First Space Shuttle Launching | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/deborah-jones-a-painter-plans-to-wed-in-april.html | Deborah Jones, a Painter, Plans To Wed in April | False | | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/stamps-the-picture-points-the-way.html | STAMPS; The Picture Points the Way | False | By Barth Healey | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/l-on-writing-music-a-plea-for-surprises-972088.html | ON WRITING MUSIC; A Plea For Surprises | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/sports-of-the-times-roadblock-jones-wins-one.html | Sports Of The Times; Roadblock Jones Wins One | False | By George Vecsey | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/c-correction-773388.html | Correction | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/l-emancipation-age-question-readers-respond-a-travesty-of-justice-268488.html | Emancipation Age Question: Readers Respond; A Travesty Of Justice | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/jamaica-s-gangs-take-root-in-us.html | JAMAICA'S GANGS TAKE ROOT IN U.S. | False | By Joseph B. Treaster, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/answering-the-mail-277788.html | Answering The Mail | False | By Bernard Gladstone | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/stymied-warriors.html | Stymied Warriors | False | By Steven Emerson: Steven Emerson, A Senior Editor At U.s. News &World Report, Is the Author ofSecret Warriors: Inside the Covert Military Operations of the Reagan Era." | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/water-talk-and-toast-of-the-town.html | Water: Talk (And Toast) Of the Town | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/l-kids-in-the-fast-lane-618688.html | KIDS IN THE FAST LANE | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/l-kids-in-the-fast-lane-618788.html | KIDS IN THE FAST LANE | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-don-t-worry-be-giddy.html | CHILDREN'S BOOKS; DON'T WORRY, BE GIDDY | False | By Roger Sutton | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/swing-vote-is-alive-and-well.html | Swing Vote Is Alive and Well | False | By Frank Lynn | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-his-soldiers-dared-not-flinch.html | CHILDREN'S BOOKS; HIS SOLDIERS DARED NOT FLINCH | False | By Peter F. Neumeyer | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/recordings-the-mystical-force-of-bartok-s-quartets.html | RECORDINGS; The Mystical Force of Bartok's Quartets | False | By James Oestreich | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/support-group-helps-sufferers-of-codependence.html | Support Group Helps Sufferers of 'Codependence' | False | By Laurie A. O'Neill | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-region-zoning-is-only-one-bar-to-cheaper-suburban-housing.html | THE REGION; Zoning Is Only One Bar to Cheaper Suburban Housing | False | By Eric Schmitt | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/where-pinocchio-comes-to-life.html | WHERE PINOCCHIO COMES TO LIFE | False | By Jeanie Puleston Fleming | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/l-star-trekking-620688.html | STAR TREKKING | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/food-sometimes-fortune-comes-right-to-the-doorstep.html | FOOD; Sometimes Fortune Comes Right to the Doorstep | False | By Moira Hodgson | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/the-original-performance-artist.html | THE ORIGINAL PERFORMANCE ARTIST | False | By Gillian Beer | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/iona-in-18month-computer-study.html | Iona in 18-Month Computer Study | False | By Patricia Keegan | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/bridge-do-not-despair.html | BRIDGE; Do Not Despair | False | By Alan Truscott | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/love-can-mean-saying-goodbye.html | Love Can Mean Saying Goodbye | False | By Jane Peckenham | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/court-upholds-state-charges-against-coroner-in-queens.html | Court Upholds State Charges Against Coroner in Queens | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/pro-hockey-esposito-remarks-upset-bergeron.html | PRO HOCKEY; Esposito Remarks Upset Bergeron | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/l-spill-proof-tie-733988.html | Spill-Proof Tie | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/maldivians-threaten-captive-tamil-mercenaries.html | Maldivians Threaten Captive Tamil Mercenaries | False | By Sanjoy Hazarika, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/postings-salvage-warehouse-pieces-of-history-for-sale.html | POSTINGS; Salvage Warehouse: Pieces of History for Sale | False | By Thomas L Waite | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/philippine-rebel-leader-escapes-during-birthday-party-for-captor.html | Philippine Rebel Leader Escapes During Birthday Party for Captor | False | By Seth Mydans, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-the-devil-in-a-red-and-white-ascot.html | CHILDREN'S BOOKS; THE DEVIL IN A RED AND WHITE ASCOT | False | By Karla Kuskin | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/americas-talent-can-still-soar.html | America's Talent Can Still Soar | False | By Francis Ford Coppola | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/sports-of-the-times-the-patriots-cleanup-man.html | Sports of The Times; The Patriots' Cleanup Man | False | By Dave Anderson | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-robin-hood-worrywart-of-nottingham.html | CHILDREN'S BOOKS; ROBIN HOOD, WORRYWART OF NOTTINGHAM | False | By Michael Malone | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/once-upon-a-time-the-phone-rang-and.html | Once Upon a Time the Phone Rang, and . . . | False | By Shirley Horner | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/pamela-beth-morak-wed-to-frank-ross-in-queens.html | Pamela Beth Morak Wed To Frank Ross in Queens | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/lynn-e-usdan-a-lawyer-weds-richard-i-shapiro.html | Lynn E. Usdan, a Lawyer, Weds Richard I. Shapiro | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/agencies-divided-on-treatment.html | Agencies Divided on Treatment | False | By Phillip Lutz | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/lowered-age-limit-for-hunting-urged.html | LOWERED AGE LIMIT FOR HUNTING URGED | False | By Harold Faber, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-nonfiction-295688.html | IN SHORT; NONFICTION | False | By Tom Piazza | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/travel-bookshelf-944188.html | Travel Bookshelf | False | By Henry Kamm | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/license-denied-for-ferry-linking-boston-to-island.html | License Denied for Ferry Linking Boston to Island | False | By Daniel B. Wroblewski, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/haworth-journal-utility-s-plans-for-development-anger-townspeople.html | Haworth Journal; Utility's Plans for Development Anger Townspeople | False | By Natalie Berkowitz | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/obituaries/james-boffman-59-ex-principal-and-school-superintendent-dies.html | James Boffman, 59, Ex-Principal And School Superintendent, Dies | False | By Susan Heller Anderson | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/how-to-deter-computer-sabotage.html | How to Deter Computer Sabotage | False | | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/cooling-it-in-the-fast-lane.html | Cooling It in the Fast Lane | False | By Jane Cox | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/childrens-books-upward-mobility-in-the-kitty-ghetto.html | CHILDREN'S BOOKS; UPWARD MOBILITY IN THE KITTY GHETTO | False | By Crscent Dragonwagon | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/focus-greenville-nc-on-tobacco-farms-land-is-a-cash-crop.html | Focus: Greenville, N.C.; On Tobacco Farms, Land Is a Cash Crop | False | By Margaret O. Kirk | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/president-s-proclamation.html | President's Proclamation | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/burglar-strangles-bronx-woman-in-her-bedroom.html | Burglar Strangles Bronx Woman in Her Bedroom | False | By Constance L. Hays | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/obituaries/primo-conti-painter-88.html | Primo Conti, Painter, 88 | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/democratic-strength-shifts-to-west.html | Democratic Strength Shifts to West | False | By E. J. Dionne Jr., Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/l-landmarks-an-esoteric-list-972488.html | LANDMARKS; An Esoteric List | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/retailer-in-transition-dan-storper-a-test-of-one-man-s-taste.html | RETAILER IN TRANSITION: Dan Storper; A Test of One Man's Taste | False | By Robin Pogrebin | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/theater-stamford-actor-meets-broadway-s-challenges.html | THEATER; Stamford Actor Meets Broadway's Challenges | False | By Alvin Klein | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/correspondent-s-choice-treasures-of-the-hapsburgs-in-vienna.html | CORRESPONDENT'S CHOICE; TREASURES OF THE HAPSBURGS IN VIENNA | False | By Paul Lewis; Paul Lewis Is United Nations Correspondent For the New York Times. | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/first-black-accepted-by-a-business-group.html | First Black Accepted By a Business Group | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/art-view-donald-judd-s-boxes-are-enclosed-by-the-60-s.html | ART VIEW; Donald Judd's Boxes Are Enclosed by the 60's | False | By Michael Brenson | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-the-year-s-best-illustrated-bokks.html | CHILDREN'S BOOKS; THE YEAR'S BEST ILLUSTRATED BOKKS | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/c-correction-752088.html | Correction | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/l-military-mindset-692288.html | Military Mindset | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/amy-c-shull-editor-and-researcher-wed-to-joseph-g-finnerty-3d-lawyer.html | Amy C. Shull, Editor and Researcher, Wed to Joseph G. Finnerty 3d, Lawyer | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/why-westinghouse-likes-its-new-atom-plant-role.html | Why Westinghouse Likes Its New Atom Plant Role | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/music-seeking-a-broader-audience-for-roger-sessions.html | MUSIC; Seeking a Broader Audience for Roger Sessions | False | By Allan Kozinn | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/home-clinic-insulating-above-a-basement.html | HOME CLINIC; Insulating Above a Basement | False | By John Warde | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/horowitz-gives-recordings-of-carnegie-concerts-to-yale.html | Horowitz Gives Recordings Of Carnegie Concerts to Yale | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/panel-on-cape-s-development-gains-backing.html | Panel on Cape's Development Gains Backing | False | By Seth S. King, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/ms-weber-weds-charles-charles-marsden.html | Ms. Weber Weds Charles Marsden | False | | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/theater-venerable-tartuffe-is-still-contemporary.html | THEATER; Venerable 'Tartuffe' Is Still Contemporary | False | By Alvin Klein | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/tracing-families-through-ellis-i.html | Tracing Families Through Ellis I. | False | By Albert J. Parisi | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/a-cozy-hotel-that-matches-proper-zurich.html | A Cozy Hotel That Matches Proper Zurich | False | By Barbara Cansino | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-the-coming-of-all-things.html | CHILDREN'S BOOKS; THE COMING OF ALL THINGS | False | By Rosemary L. Bray | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/natural-childbirth-evolving-with-advances-for-less-pain.html | Natural Childbirth Evolving With Advances for Less Pain | False | By Nadine Brozan | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/c-correction-964488.html | Correction | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/oyster-bay-collecting-junk-mail.html | Oyster Bay Collecting Junk Mail | False | By Bea Tusiani | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/psychology-of-aging-four-types.html | Psychology Of Aging: Four Types | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/leather-wizardry.html | Leather Wizardry | False | By Woody Hochswender | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/if-youre-thinking-of-living-in-litchfield.html | If You're Thinking of Living in:; LITCHFIELD | False | By Leonardo Vazquez | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/89-mayor-race-key-issue-may-be-koch.html | '89 Mayor Race: Key Issue May Be Koch | False | By Richard Levine | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/for-50-professor-provides-a-laugh.html | For $50, Professor Provides a Laugh | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/views-of-sport-taking-the-hard-road-with-black-athletes.html | VIEWS OF SPORT; Taking the Hard Road With Black Athletes | False | By Arthur R. Ashe Jr. | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/parking-at-beach-may-end.html | Parking At Beach May End | False | By Joanne Furio | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/works-in-progress-great-panes.html | WORKS IN PROGRESS; Great Panes | False | By Bruce Weber | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/mapping-strategies-senior-capital-at-work.html | MAPPING STRATEGIES; SENIOR CAPITAL AT WORK | False | By Claudia H. Deutsch | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/archives/numismatics-the-restorer-of-monticello-is-honored.html | NUMISMATICS; The Restorer of Monticello Is Honored | True | By Ed Reiter | | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/world-s-fair-buffs-gather-in-queens.html | World's Fair Buffs Gather in Queens | False | By Eric Pace | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/business-forum-which-way-for-the-economy-good-times-ahead-for-america.html | BUSINESS FORUM: WHICH WAY FOR THE ECONOMY?; Good Times ahead for America | False | By Edward Yardeni | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/sound-when-the-music-speaks-for-itself.html | SOUND; When the Music Speaks for Itself | False | By Hans Fantel | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/answering-the-mail-638288.html | Answering The Mail | False | By Bernard Gladstone | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/demand-for-affordable-housing-helps-slow-redlining.html | Demand for Affordable Housing Helps Slow Redlining | False | By Sarah A. Kass | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-late-touchdown-gives-army-7th-victory-in-row.html | COLLEGE FOOTBALL; Late Touchdown Gives Army 7th Victory in Row | False | By Jack Cavanaugh, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/inside-lemnitzer-is-dead-at-89.html | INSIDE; Lemnitzer Is Dead at 89 | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/review-opera-several-new-singers-in-the-met-s-carmen.html | Review/Opera; Several New Singers In the Met's 'Carmen' | False | By Donal Henahan | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/data-bank-november-13-1988.html | DATA BANK; November 13, 1988 | False | | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/practical-traveler-after-gilbert-finding-bargains-under-new-roofs.html | PRACTICAL TRAVELER; After Gilbert, Finding Bargains Under New Roofs | False | By Betsy Wade | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-the-subject-was-noses.html | CHILDREN'S BOOKS; THE SUBJECT WAS NOSES | False | By Humphrey Carpenter | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/uconn-panel-is-to-study-racial-abuse.html | UConn Panel Is to Study Racial Abuse | False | By Robert A. Hamilton | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/arrest-points-up-split-in-animal-rights-movement.html | Arrest Points Up Split in Animal-Rights Movement | False | By Kirk Johnson | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/childrens-books-a-big-new-thing-in-pimlico-hills.html | CHILDREN'S BOOKS; A BIG NEW THING IN PIMLICO HILLS | False | By Mordecai Richler | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/c-correction-610788.html | Correction | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-very-tough-ginny.html | CHILDREN'S BOOKS; VERY TOUGH GINNY | False | By Beverly Lowry | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/l-the-rich-are-different-907188.html | The Rich Are Different | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/art-milton-avery-greatness-without-angst-but-with-wit.html | ART; Milton Avery: Greatness Without Angst, but With Wit | False | By Vivien Raynor | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/new-books-that-can-help-investors.html | New Books That Can Help Investors | False | By Jeffery Wise | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/gun-control-backers-say-maryland-victory-will-spread-to-other-states.html | Gun Control Backers Say Maryland Victory Will Spread to Other States | False | By Irvin Molotsky, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/sewage-in-santa-monica-bay.html | Sewage in Santa Monica Bay | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/l-kids-in-the-fast-lane-620088.html | KIDS IN THE FAST LANE | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/dance-view-secondary-troupes-bring-soviet-ballet-into-sharper-focus.html | DANCE VIEW; Secondary Troupes Bring Soviet Ballet Into Sharper Focus | False | By Anna Kisselgoff | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/for-new-atom-plant-contractor-a-daunting-task.html | For New Atom Plant Contractor, a Daunting Task | False | By Matthew L. Wald, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/a-brief-season-s-spare-beauty.html | A Brief Season's Spare Beauty | False | By Mary Squire | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/l-keeping-terrorism-s-advocates-off-british-air-big-sister-is-watching-734788.html | Keeping Terrorism's Advocates Off British Air; Big Sister Is Watching | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/closing-on-sunday-will-it-always-be-in-england.html | Closing on Sunday: Will It Always Be in England? | False | By Craig R. Whitney, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/senegal-postpones-a-black-cultural-festival.html | Senegal Postpones a Black Cultural Festival | False | By James Brooke, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/theater/the-set-is-his-game.html | The Set Is His Game | False | By Otis Stuart | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-midwest-nebraska-tops-colorado-by-7-0.html | COLLEGE FOOTBALL: Midwest; Nebraska Tops Colorado by 7-0 | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/verbatim-barring-the-door.html | VERBATIM; Barring the Door | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-child-abuse-and-happy-endings.html | CHILDREN'S BOOKS; CHILD ABUSE AND HAPPY ENDINGS | False | By Jack Zipes | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/melissa-jay-greenwald-engaged-to-rolf-kat.html | Melissa Jay Greenwald Engaged to Rolf Kat | False | | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/sports-people-tit-for-tat.html | SPORTS PEOPLE; Tit for Tat | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/bright-hopes-and-dark-clouds.html | Bright Hopes And Dark Clouds | False | By William C. Rhoden | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/movies/l-movie-manners-untimely-departures-970988.html | MOVIE MANNERS; Untimely Departures | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/karen-snowe-is-wed-to-richard-g-welger.html | Karen Snowe Is Wed To Richard G. Welger | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/the-do-it-yourself-life-of-ludwig-wittgenstein.html | THE DO-IT-YOURSELF LIFE OF LUDWIG WITTGENSTEIN | False | By Bruce Duffy | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/tv-executive-elected-officer-of-rockefeller-foundation.html | TV Executive Elected Officer Of Rockefeller Foundation | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/storytellers-to-celebrate-with-tales.html | Storytellers to Celebrate With Tales | False | By Carolyn Battista | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/mr-bush-talk-to-the-plo.html | Mr. Bush: Talk to the P.L.O. | False | By Rita E. Hauser | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/defying-the-controllers.html | DEFYING THE CONTROLLERS) | False | By Gilbert Sorrentino | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/on-language-sound-bite-define-yourself.html | ON LANGUAGE; Sound Bite, Define Yourself! | False | BY William Safire | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/television-is-sesame-street-really-on-the-right-track.html | TELEVISION; Is 'Sesame Street' Really on the Right Track? | False | By Robert Coles | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/squaring-off-on-the-economy.html | Squaring Off on the Economy | False | By Robert D. Hershey Jr. | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/towns-of-stone-in-the-downs-of-wiltshire.html | Towns of Stone In the Downs Of Wiltshire | False | By Bruce Boucher | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-hannah-learns-to-remember.html | CHILDREN'S BOOKS; HANNAH LEARNS TO REMEMBER | False | By Cynthia Samuels | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/movies/film-view-some-images-take-a-bite-out-of-the-truth.html | FILM VIEW; Some Images Take a Bite Out of the Truth | False | By Janet Maslin | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/postings-garment-district-a-35-million-new-look.html | POSTINGS; Garment District: A $35 Million New Look | False | By Thomas L. Waite | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/a-launching-at-electric-boat.html | A Launching at Electric Boat | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/miss-schubauer-to-marry-dec-18.html | Miss Schubauer To Marry Dec. 18 | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/region-careers-congress-local-lesson-it-s-hard-get-house-senate.html | THE REGION: Careers in Congress; A Local Lesson: It's Hard to Get From the House To the Senate | False | By Frank Lynn | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/millicent-carter-to-have-bridal.html | Millicent Carter to Have Bridal | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/nation-together-again-with-bush-oval-office-cia-back-saddle.html | THE NATION: Together Again; With Bush in the Oval Office, Is The C.I.A. 'Back in the Saddle'? | False | By Stephen Engelberg | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/china-seeks-american-help-for-an-educational-overhaul.html | China Seeks American Help For an Educational Overhaul | False | By Deirdre Carmody | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-lonesome-john-finds-a-friend.html | CHILDREN'S BOOKS; LONESOME JOHN FINDS A FRIEND | False | By Liz Rosenberg | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/l-defining-art-time-to-save-the-species-972188.html | DEFINING ART; Time to Save the Species | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/travel-bookshelf-962688.html | Travel Bookshelf | False | By Jed Stevenson | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/l-determined-to-be-heard-621088.html | DETERMINED TO BE HEARD | False | | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-nation-isn-t-there-a-better-way-to-run-an-american-election.html | THE NATION; Isn't There a Better Way to Run an American Election? | False | By James Barron, Irvin Molotsky and Susan F. Rasky | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/what-s-new-in-specialty-farming-to-market-to-market-to-sell-microwave-popcorn.html | WHAT'S NEW IN SPECIALTY FARMING; To Market, To Market to Sell Microwave Popcorn | False | By Dan Gillmor | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/o-rings-and-the-oscillatory-wa-wa.html | O RINGS AND THE OSCILLATORY WA-WA | False | By James Gleick | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-children-and-the-bomb.html | CHILDREN'S BOOKS; CHILDREN AND THE BOMB | False | By Thomas Powers | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/headliners-trade-disagreement.html | Headliners; Trade Disagreement | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/l-question-of-the-week-can-the-nhl-stop-sticking-incidents-788388.html | Question Of the Week; Can the N.H.L. Stop Sticking Incidents? | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/l-customs-948588.html | Customs | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/paperback-best-sellers-november-13-1988.html | PAPERBACK BEST SELLERS: November 13, 1988 | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/food-gobbling-it-up.html | FOOD; GOBBLING IT UP | False | BY Jacques Pepin: Jacques Pepin Is A Chef, Cooking Teacher and the Author, Most Recently, ofthe Art of Cooking,Volumes 1 and 2. (KNOPF) | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/a-family-that-seemed-to-work.html | A FAMILY THAT SEEMED TO WORK | False | By Robb Forman Dew | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/quotation-of-the-day-773288.html | Quotation of the Day | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/business-forum-which-way-for-the-economy-don-t-rule-out-a-recession.html | BUSINESS FORUM: WHICH WAY FOR THE ECONOMY?; Don't Rule Out a Recession | False | By James Grant | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/bound-for-slope-and-trail-vermont-tours-by-cabriolet-and-cutter.html | BOUND FOR SLOPE AND TRAIL; VERMONT TOURS BY CABRIOLET AND CUTTER | False | By Marialisa Calta | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/from-norwalk-a-game-for-real-football-fans.html | From Norwalk, a Game For Real Football Fans | False | By Jack Cavanaugh | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/biography-is-focus-at-books-meeting.html | Biography Is Focus At Books Meeting | False | By Rhoda M. Gilinsky | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/mapping-strategies-credit-can-make-or-break-profits-on-an-investment.html | MAPPING STRATEGIES; CREDIT CAN MAKE OR BREAK PROFITS ON AN INVESTMENT | False | By Nathaniel C. Nash | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/grace-church-100-and-still-growing.html | Grace Church, 100 and Still Growing | False | By Herbert Hadad | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/island-getaway-in-the-gulf-of-maine.html | ISLAND GETAWAY IN THE GULF OF MAINE | False | By Dan Behrman | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/potpourri-a-grand-slam-profit-may-be-in-the-cards.html | POTPOURRI; A GRAND-SLAM PROFIT MAY BE IN THE CARDS | False | By Jack Lynch | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-nation-history-s-precedent-how-hoover-handled-the-29-transition.html | THE NATION: History's Precedent; How Hoover Handled The '29 Transition | False | By Warren Weaver Jr. | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/the-region-new-york-gives-a-bank-a-break-the-return-is-uncertain.html | THE REGION; New York Gives A Bank a Break; The Return Is Uncertain | False | By Thomas J. Lueck | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/l-more-coverage-for-paralympics-786088.html | More Coverage For Paralympics | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/view-yacht-haven-marine-center-stamford-for-true-boat-addict-withdrawal.html | The View From: Yacht Haven Marine Center in Stamford; For the True Boat Addict, Withdrawal Is Traumatic | False | By John B. Forbes | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/where-army-puts-equipment-through-its-paces.html | Where Army Puts Equipment Through Its Paces | False | By Frank Morring Jr., Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/l-kids-in-the-fast-lane-618988.html | KIDS IN THE FAST LANE | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/investing-will-boeing-add-east-to-west.html | INVESTING; Will Boeing Add East to West? | False | By Lawrence J. Demaria | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/l-determined-to-be-heard-620988.html | DETERMINED TO BE HEARD | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/miss-hall-to-wed-michael-s-cashel.html | Miss Hall to Wed Michael S. Cashel | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/maryland-crash-kills-pilot.html | Maryland Crash Kills Pilot | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/in-the-region-long-island-recent-sales-622488.html | In the Region: Long Island; Recent Sales | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/c-correction-321088.html | Correction | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-fiction-294088.html | IN SHORT; FICTION | False | By Linda Barrett Osbornenother Peek At the Lurid Sex Lives of Those Who Have Enlisted In the Glamour Professions. the Members of His Trio Are Neither Heroic Nor Particularly Appealing. They'Re Callow, Self-Serving and, Except For Todd, Rather Promiscuous - and Somewhat Confused About What They Want To Be When They Grow Up.Scary Kisses" Is An Utterly Realistic and Classy Chronicle of Their Type and Time.by Kiki Olson | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/art-illustrators-works-look-is-familiar.html | ART; Illustrators' Works: Look Is Familiar | False | By Helen A. Harrison | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/in-the-region-new-jersey-recent-sales-618588.html | In the Region: New Jersey; Recent Sales | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/chess-in-a-good-situation-look-for-the-best-move.html | CHESS; In a Good Situation Look for the Best Move | False | By Robert Byrne | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/art-landscapes-by-cropsey-at-the-bruce-museum-in-greenwich.html | ART; Landscapes by Cropsey at the Bruce Museum in Greenwich | False | By William Zimmer | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/review-music-a-bit-of-avant-garde-from-the-14th-century.html | Review/Music; A Bit of Avant-Garde From the 14th Century | False | By Bernard Holland | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/us-mediates-2d-day-of-talks-on-namibia.html | U.S. Mediates 2d Day of Talks on Namibia | False | Special to the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/l-emancipation-age-question-readers-respond-a-family-works-271388.html | Emancipation Age Question: Readers Respond; A Family Works | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/the-scene-beyond-the-canvas.html | THE SCENE BEYOND THE CANVAS | False | By Eunice Lipton | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/northeast-notebook-south-berwick-me-panelized-affordability.html | NORTHEAST NOTEBOOK; South Berwick, Me.: >Panelized Affordability | False | By Lyn Riddle | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/miss-cauffman-marries-student.html | Miss Cauffman Marries Student | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/charles-w-caulkins-banker-wed-to-gail-o-neill-college-trustee.html | Charles W. Caulkins, Banker, Wed To Gail O'Neill, College Trustee | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-felons-in-the-sugar-bowl.html | CHILDREN'S BOOKS; FELONS IN THE SUGAR BOWL | False | By Sanford Schwartz | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/what-s-new-in-specialty-farming-need-aircraft-tires-how-to-grow-them-yourself.html | WHAT'S NEW IN SPECIALTY FARMING; Need Aircraft Tires? How To Grow Them Yourself | False | By Dan Gillmor | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/l-computers-welcome-to-try-971388.html | Computers; Welcome to Try | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-cliff-dwellings-and-cathedrals.html | CHILDREN'S BOOKS; CLIFF DWELLINGS AND CATHEDRALS | False | By Paul Goldberger | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/an-inn-that-blows-its-own-horn.html | AN INN THAT BLOWS ITS OWN HORN | False | By Dan Carlinsky | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/for-arabs-the-talks-are-a-gift.html | FOR ARABS, THE TALKS ARE A 'GIFT' | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/debra-jaliman-physician-is-wed-to-jeffrey-schwarz.html | Debra Jaliman, Physician, Is Wed to Jeffrey Schwarz | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/sports-people-terms-for-manning.html | SPORTS PEOPLE; Terms for Manning | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/westport-woman-has-a-mission-litter.html | Westport Woman Has a Mission: Litter | False | By Glenna B. Musante | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/l-emancipation-age-question-readers-respond-needed-a-new-deal-on-lilco-settment-266788.html | Emancipation Age Question: Readers Respond; Needed: A New Deal On Lilco Settment | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/l-question-of-the-week-can-the-nhl-stop-sticking-incidents-788588.html | Question Of the Week; Can the N.H.L. Stop Sticking Incidents? | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/35-nation-conference-addresses-global-warming.html | 35-Nation Conference Addresses Global Warming | False | Special to the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/new-jersey-q-a-phyllis-macklin-after-dismissal-help-in-the-job.html | NEW JERSEY Q & A: PHYLLIS MACKLIN; After Dismissal, Help in the Job Search | False | By Kathryn Watterson | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/review-dance-up-and-coming-new-jersey-ballet.html | Review/Dance; Up-and-Coming New Jersey Ballet | False | By Anna Kisselgoff | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/hospitals-study-right-to-die-ruling.html | Hospitals Study Right-to-Die Ruling | False | By Tessa Melvin | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/national-notebook-san-francisco-highrisk-mall-off-union-sq.html | NATIONAL NOTEBOOK: San Francisco; High-Risk Mall Off Union Sq. | False | By John McCloud | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/pro-football-cardinals-facing-another-blackout.html | PRO FOOTBALL; Cardinals Facing Another Blackout | False | By Frank Litsky | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/westchester-journal-277888.html | WESTCHESTER JOURNAL | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/the-lure-of-clowning-for-fun-and-profit-mostly-fun.html | The Lure of Clowning for Fun and Profit (Mostly Fun) | False | By Sharon L Bass | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/c-correction-964288.html | Correction | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/us-jews-criticize-plan-to-redefine-who-is-a-jew.html | U.S. Jews Criticize Plan to Redefine Who Is a Jew | False | By Marvine Howe | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/follow-up-on-the-news-free-calculators-for-chicago-pupils.html | FOLLOW-UP ON THE NEWS; Free Calculators For Chicago Pupils | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/pro-hockey-korn-scores-twice-in-devils-victory.html | PRO HOCKEY; Korn Scores Twice In Devils' Victory | False | By Alex Yannis, Special to the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/shattered-spirits-growing-up-with-alcoholism.html | Shattered Spirits; Growing Up With Alcoholism | False | The writer has requested anonymity. | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/trade-pact-loses-steam-in-canada.html | TRADE PACT LOSES STEAM IN CANADA | False | By John F. Burns, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/prospects-curing-a-computer-virus.html | PROSPECTS; Curing a Computer Virus | False | By Joel Kurtzman | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/the-top-20.html | The Top 20 | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/music-company-readies-barber-of-seville.html | MUSIC; Company Readies 'Barber of Seville' | False | By Robert Sherman | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/pakistani-minority-becomes-political-powerhouse.html | Pakistani Minority Becomes Political Powerhouse | False | By Barbara Crossette, Special to the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/architecture-review-80-s-design-wallowing-in-opulence-and-luxury.html | ARCHITECTURE REVIEW; 80's Design: Wallowing in Opulence and Luxury | False | By Paul Goldberger | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/camera-new-color-film-has-high-quality.html | CAMERA; New Color Film Has High Quality | False | By Andy Grundberg | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/invisible-journalist.html | INVISIBLE JOURNALIST | False | By Sheila Rule | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/views-on-gesture-by-heiress.html | Views on Gesture by Heiress | False | By Randall Kirkpatrick | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/men-s-style-close-to-the-vest.html | MEN'S STYLE; CLOSE TO THE VEST | False | By Ruth La Ferla | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/laurie-rae-goldman-marries-brian-m-cassell.html | Laurie Rae Goldman Marries Brian M. Cassell | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/center-guides-inventors-from-dreams-to-reality.html | Center Guides Inventors From Dreams to Reality | False | By Lyn Riddle, Special to the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/at-88-fuchs-is-still-his-own-man.html | At 88, Fuchs Is Still His Own Man | False | By Harold C. Schonberg> | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-fiction-926388.html | IN SHORT; FICTION | False | By David Stout | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/wright-inquiry-examining-events-occurring-long-ago.html | Wright Inquiry Examining Events Occurring Long Ago | False | By Irvin Molotsky, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbarar Delatiner | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/kin-of-ex-seoul-chief-seized.html | Kin of Ex-Seoul Chief Seized | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/dining-out-variety-in-fare-sets-the-tone-in-oldwick.html | DINING OUT; Variety in Fare Sets the Tone in Oldwick | False | By Valerie Sinclair | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/l-kids-in-the-fast-lane-618088.html | KIDS IN THE FAST LANE | False | | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/eavesdropping-on-their-trysts.html | EAVESDROPPING ON THEIR TRYSTS | False | By Nicholas Christopher | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/theater-review-odets-s-vision-of-revolution.html | THEATER REVIEW; Odets's Vision of Revolution | False | By Leah D. Frank | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/clean-eating-for-the-holidays.html | 'Clean Eating' for the Holidays | False | By M. H. Reed | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-after-many-a-winter.html | CHILDREN'S BOOKS; AFTER MANY A WINTER .... | False | By Michael Patrick Hearn | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/outdoors-new-york-state-seeks-commercial-fishery-for-striped-bass.html | Outdoors; New York State Seeks Commercial Fishery for Striped Bass | False | By Nelson Bryant | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/the-executive-computer-when-machines-spawn-obsession.html | THE EXECUTIVE COMPUTER; When Machines Spawn Obsession | False | By Peter H. Lewis | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/l-question-of-the-week-can-the-nhl-stop-sticking-incidents-788188.html | Question Of the Week; Can the N.H.L. Stop Sticking Incidents? | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-west-virginia-shrugs-off-rutgers.html | COLLEGE FOOTBALL; West Virginia Shrugs Off Rutgers | False | By William N. Wallace, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/barkhamsted-artist-captures-landmarks-on-notecards.html | Barkhamsted Artist Captures Landmarks on Notecards | False | By Charlotte Libov | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/a-new-generation-joins-madison-ave-boutiques.html | A New Generation Joins Madison Ave. Boutiques | False | By Mark McCain | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/theater/for-neil-simon-the-prescription-was-farce.html | For Neil Simon, the Prescription Was Farce | False | By Mervyn Rothstein | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/l-treating-an-addiction-the-team-concept-272288.html | Treating an Addiction: The Team Concept | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/investment-watch-picking-stocks-cautiously.html | INVESTMENT WATCH; PICKING STOCKS, CAUTIOUSLY | False | By Phillip H. Wiggins | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/l-tresca-s-enemies-320488.html | Tresca's Enemies | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/better-to-stay-than-to-leave.html | BETTER TO STAY THAN TO LEAVE | False | By Edward Hirsch | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/ideas-trends-breast-implants-a-look-at-the-record.html | IDEAS & TRENDS; Breast Implants: A Look at the Record | False | By Warren E. Leary | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/jodie-freeman-weds.html | Jodie Freeman Weds | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-michigan-clinches-bowl-bid.html | COLLEGE FOOTBALL; Michigan Clinches Bowl Bid | False | By Joe Lapointe, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/l-children-at-museums-in-the-spirit-of-beatrix-potter-971088.html | CHILDREN AT MUSEUMS; In the Spirit of Beatrix Potter | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/what-s-doing-in-the-eastern-townships.html | WHAT'S DOING IN THE; EASTERN TOWNSHIPS | False | By Rochelle Lash Balfour | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/follow-up-on-the-news-look-alike-house-and-the-law.html | FOLLOW-UP ON THE NEWS; Look-Alike House And the Law | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/l-question-of-the-week-can-the-nhl-stop-sticking-incidents-788488.html | Question Of the Week; Can the N.H.L. Stop Sticking Incidents? | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/answering-the-mail-637988.html | Answering The Mail | False | By Bernard Gladstone | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-nonfiction-927288.html | IN SHORT; NONFICTION | False | By David Berreby | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/a-delicate-new-life-emerges-at-midlife.html | A Delicate New Life Emerges at Midlife | False | By Elaine Zablotny | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/quartet-from-belgium.html | Quartet From Belgium | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/college-football-record-day-for-sanders.html | COLLEGE FOOTBALL; Record Day for Sanders | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/the-guide-269188.html | THE GUIDE | False | By Eleanor Charles | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/obituaries/john-n-mitchell-is-remembered-as-a-victim-of-cruel-treatment.html | John N. Mitchell Is Remembered As a Victim of 'Cruel Treatment' | False | By David E. Rosenbaum, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/school-sports-hempstead-pounds-port-washington.html | SCHOOL SPORTS; Hempstead Pounds Port Washington | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/debunking-stereotypes-on-the-elderly.html | Debunking Stereotypes on the Elderly | False | By Alvin M. Laster. Alvin M. Laster Lives In Southbury. | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/kiddie-city-tests-discount-toys-in-manhattan.html | Kiddie City Tests Discount Toys In Manhattan | False | By N. R. Kleinfield | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/a-birdlike-dinosaur-in-debut-at-the-peabody.html | A Bird-Like Dinosaur In Debut at the Peabody | False | By Marcia Saft | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/khmer-rouge-moves-cambodians-by-the-thousands-to-combat-area.html | Khmer Rouge Moves Cambodians By the Thousands to Combat Area | False | By Steven Erlanger, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/guardian-for-elderly-finds-rising-demand-for-services.html | Guardian for Elderly Finds Rising Demand for Services | False | By Carla Cantor | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/street-fashion-autumn-anti-breeze-protection.html | STREET FASHION; Autumn Anti-Breeze Protection | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/c-correction-773488.html | Correction | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/opinion/l-a-bookshop-s-problem-with-world-literature-626188.html | A Bookshop's Problem With World Literature | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/residential-resales-281288.html | Residential Resales | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/l-determined-to-be-heard-620788.html | DETERMINED TO BE HEARD | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/l-listening-to-rock-lyrics-absurd-lawsuits-612288.html | LISTENING TO ROCK LYRICS; Absurd Lawsuits? | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/follow-up-on-the-news-giving-homeless-spending-money.html | FOLLOW-UP ON THE NEWS; Giving Homeless Spending Money | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/lowey-victory-anatomy-of-an-upset.html | Lowey Victory: Anatomy Of an Upset | False | By James Feron | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/closing-arguments-in-davis-trial-are-to-begin.html | Closing Arguments in Davis Trial Are to Begin | False | By William G. Blair | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/investment-watch-finding-success-in-mutual-funds.html | INVESTMENT WATCH; FINDING SUCCESS IN MUTUAL FUNDS | False | By Daniel F. Cuff | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/school-sports-long-island-star-attracts-attention-in-two-sports.html | SCHOOL SPORTS; Long Island Star Attracts Attention in Two Sports | False | By Ian O'Connor, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/style/ms-edelman-lawyer-wed.html | Ms. Edelman, Lawyer, Wed | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/shell-and-denver-law-firm-sued-in-pollution-case.html | Shell and Denver Law Firm Sued in Pollution Case | False | By Dirk Johnson, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/us/blacks-say-florida-site-has-ties-to-south-africa.html | Blacks Say Florida Site Has Ties to South Africa | False | By Doron P. Levin, Special To the New York Times | 1988-11-25 | TX 2-444346 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Stewart Kellerman | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/about-men-vive-la-difference.html | ABOUT MEN; Vive la Difference | False | BY Mark Hunter: Mark Hunter Is the Author ofthe Passions of Men: Work and Love In the Age of Stress." | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/in-short-fiction-925988.html | IN SHORT; FICTION | False | By William Ferguson | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/world/soviets-stage-nuclear-test.html | Soviets Stage Nuclear Test | False | AP | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/in-the-region-long-island-panelized-housing-brings-industry.html | In the Region: Long Island; Panelized Housing Brings Industry Changes | False | By Diana Shaman | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/books/children-s-books-santa-claus-on-the-back-of-a-fire-truck.html | CHILDREN'S BOOKS; SANTA CLAUS, ON THE BACK OF A FIRE TRUCK | False | By Karen Leggett | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/sports/pro-football-gordon-is-back-on-sack-duty.html | PRO FOOTBALL; Gordon Is Back on Sack Duty | False | By Gerald Eskenazi | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/teaching-youth-about-aging.html | Teaching Youth About Aging | False | By Marcia Saft | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/l-gasoline-948288.html | Gasoline | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/business/managing-risks-three-differnet-routes-to-personal-investments.html | MANAGING RISKS; THREE DIFFERNET ROUTES TO PERSONAL INVESTMENTS | False | By Pamela D. Sharif | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/nyregion/program-at-college-of-new-rochelle-is-computer-enhanced.html | Program at College of New Rochelle Is Computer Enhanced | False | By Patricia Keegan | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/magazine/l-it-s-art-but-is-it-photography-617288.html | IT'S ART, BUT IS IT PHOTOGRAPHY? | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/realestate/national-notebook-south-berwick-me-panelized-affordability.html | NATIONAL NOTEBOOK; South Berwick, Me.; Panelized Affordability | False | By Lyn Riddle | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/arts/music-view-lincoln-center-sends-out-search-parties.html | MUSIC VIEW; Lincoln Center Sends Out Search Parties | False | By Donal Henahan | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/weekinreview/headliners-storm-of-protest.html | Headliners; Storm of Protest | False | | 1988-11-25 | TX 2-444346 | | |
| 1988-11-13 | 1988-11-13 | https://www.nytimes.com/1988/11/13/travel/fare-of-the-country-philadelphia-s-twist-on-the-pretzel.html | Fare of the Country; Philadelphia's Twist on the Pretzel | False | By Elaine Dann Goldstein | 1988-11-25 | TX 2-444346 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/lack-of-money-threatens-a-plan-to-restore-six-times-sq-theaters.html | Lack of Money Threatens a Plan To Restore Six Times Sq. Theaters | False | By Paul Goldberger | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/emdsjkcqjaw-peters.html | E.M.D.S.J.K.C.Q.J.A.W. Peters | False | AP | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/new-york-city-street-youth-living-in-the-shadow-of-aids.html | New York City Street Youth: Living in the Shadow of AIDS | False | By Suzanne Daley | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/company-news-rales-group-extends-its-offer-for-interco.html | COMPANY NEWS; Rales Group Extends Its Offer for Interco | False | By Kurt Eichenwald | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/palestinian-killed-at-west-bank-army-checkpoint.html | Palestinian Killed at West Bank Army Checkpoint | False | Special to the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/horse-racing-a-wealthy-alysheba-retires.html | Horse Racing: A Wealthy Alysheba Retires | False | By Steven Crist | 1988-11-21 | TX 2-444465 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-live-from-detroit-the-big-three-on-tv.html | THE MEDIA BUSINESS; Live, From Detroit, The Big Three on TV | False | By John Holusha, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/bhutto-visits-heart-of-voter-country.html | Bhutto Visits Heart of Voter Country | False | By Barbara Crossette, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/rise-and-fall-of-peronists.html | Rise and Fall of Peronists | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-pay-per-view-television-is-ready-for-takeoff.html | THE MEDIA BUSINESS; Pay-Per-View Television Is Ready for Takeoff | False | By Andrew L. Yarrow | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-advertising-mitsubishi-builds-image-of-eclipse.html | THE MEDIA BUSINESS; Advertising; Mitsubishi Builds Image Of Eclipse | False | By Randall Rothenberg | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/l-undone-by-the-attack-of-the-kamikaze-cyclists-959888.html | Undone by the Attack of the Kamikaze Cyclists | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/houston-theater-director.html | Houston Theater Director | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/nfl-saints-stop-rams-in-a-fight-for-first.html | N.F.L.; Saints Stop Rams In a Fight for First | False | AP | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/l-undone-by-the-attack-of-the-kamikaze-cyclists-hit-from-behind-959988.html | Undone by the Attack of the Kamikaze Cyclists; Hit From Behind | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/outdoors-time-for-zeroing-in.html | Outdoors: Time for Zeroing In | False | By Nelson Bryant | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/private-soviet-entrepreneurs-under-fire-try-closing-ranks.html | Private Soviet Entrepreneurs, Under Fire, Try Closing Ranks | False | By Bill Keller, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/disgruntled-argentines-give-new-vigor-to-party-of-peron.html | Disgruntled Argentines Give New Vigor to Party of Peron | False | By Alan Riding, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/obituaries/gerald-f-meltzer-association-founder-58.html | Gerald F. Meltzer, Association Founder, 58 | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/managers-huge-stake-in-a-private-nabisco.html | Managers' Huge Stake in a Private Nabisco | False | By James Sterngold | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/review-theater-radio-city-s-christmas-bears-and-rockettes.html | Review/Theater; Radio City's 'Christmas': Bears and Rockettes | False | By Richard F. Shepard | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/theater/review-theater-shaw-and-philip-bosco-together-once-more.html | Review/Theater; Shaw and Philip Bosco Together Once More | False | By Frank Rich | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/sports-world-specials-second-chance.html | Sports World Specials; Second Chance | False | By Robert Mcg. Thomas Jr. & Janet Nelson | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/business-people-allegheny-ludlum-will-lose-chief-in-90.html | BUSINESS PEOPLE; Allegheny Ludlum Will Lose Chief in '90 | False | By Daniel F. Cuff | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/tennis-graf-is-seeking-a-happy-ending.html | Tennis; Graf Is Seeking A Happy Ending | False | By Robin Finn | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/washington-talk-briefing-movie-time-at-court.html | WASHINGTON TALK: BRIEFING; Movie Time at Court | False | By Elaine Sciolino and Linda Greenhouse | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/soviets-looking-to-stable-ties-in-the-bush-era.html | Soviets Looking To Stable Ties In the Bush Era | False | By Philip Taubman, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/question-box.html | Question Box | False | By Ray Corio | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/gas-leak-affects-18-people-at-a-bowling-alley-in-queens.html | Gas Leak Affects 18 People At a Bowling Alley in Queens | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/gop-to-seek-a-democrat-for-koch-race.html | G.O.P. to Seek A Democrat For Koch Race | False | By Frank Lynn | 1988-11-21 | TX 2-444465 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/reviews-dance-in-diaghilev-program-first-impressions-count.html | Reviews/Dance; In 'Diaghilev Program,' First Impressions Count | False | By Anna Kisselgoff | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/limited-schedule-of-auctions-this-week.html | Limited Schedule of Auctions This Week | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-network-affiliates-find-few-buyers.html | THE MEDIA BUSINESS; Network Affiliates Find Few Buyers | False | By Geraldine Fabrikant | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/washington-talk-briefing-transition-note-2.html | WASHINGTON TALK: BRIEFING; Transition Note (2) | False | By Elaine Sciolino and Linda Greenhouse | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/reviews-music-long-forgotten-works-of-a-30-s-avant-gardist.html | Reviews/Music; Long-Forgotten Works Of a 30's Avant-Gardist | False | By John Rockwell | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/international-report-textile-mill-sees-a-struggle-to-survive.html | INTERNATIONAL REPORT; Textile Mill Sees a Struggle to Survive . . . | False | By John F. Burns | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-advertising-campaign-rhetoric-and-science-fiction.html | THE MEDIA BUSINESS: Advertising; Campaign Rhetoric And Science Fiction | False | By Randall Rothenberg | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/c-corrections-951388.html | Corrections | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/on-your-own-fitness-lean-vs-light-dunking-will-tell.html | ON YOUR OWN: Fitness; Lean vs. Light: Dunking Will Tell | False | By William Stockton | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/us-scientists-hear-sakharov.html | U.S. Scientists Hear Sakharov | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/mum-s-the-word-but-sesame-street-is-turning-20.html | Mum's the Word, But Sesame Street Is Turning 20 | False | By Eleanor Blau | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/company-news-burger-king-s-angry-franchisees.html | COMPANY NEWS; Burger King's Angry Franchisees | False | By Eric N. Berg, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/metro-matters-2-projects-prove-power-politics-isn-t-always-bad.html | Metro Matters; 2 Projects Prove Power Politics Isn't Always Bad | False | By Sam Roberts | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/obituaries/leon-pomerance-81-archeology-supporter.html | Leon Pomerance, 81, Archeology Supporter | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/on-your-own-paragliding-comes-into-its-own.html | On Your Own; Paragliding Comes Into Its Own | False | By Barbara Lloyd | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/real-estate-riff-last-call-at-the-west-end.html | Real-Estate Riff: Last Call at the West End | False | By James Barron | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/international-report-2-canadian-plants-view-trade-pact.html | INTERNATIONAL REPORT; 2 Canadian Plants View Trade Pact | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/brady-to-remain-in-treasury-post-bush-advisers-say.html | BRADY TO REMAIN IN TREASURY POST, BUSH ADVISERS SAY | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/business-and-the-law-the-poison-pill-takes-a-beating.html | Business and the Law; The 'Poison Pill' Takes a Beating | False | By Stephen Labaton | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/c-corrections-956888.html | Corrections | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/washington-talk-briefing-belated-testimonial.html | WASHINGTON TALK: BRIEFING; Belated Testimonial | False | By Elaine Sciolino and Linda Greenhouse | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/cardinals-topple-giants.html | Cardinals Topple Giants | False | By Frank Litsky, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/some-subtle-problems-undermine-gop-victory.html | Some Subtle Problems Undermine G.O.P. Victory | False | By Adam Clymer | 1988-11-21 | TX 2-444465 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/quotation-of-the-day-956788.html | Quotation of the Day | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/abortion-foes-see-momentum-for-their-drive.html | Abortion Foes See Momentum for Their Drive | False | By Tamar Lewin | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/executive-changes-819088.html | EXECUTIVE CHANGES | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/sports-world-specials-return-of-the-gipper.html | Sports World Specials; Return of The Gipper | False | By Robert Mcg. Thomas Jr.& Janet Nelson | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/smoke-clouds-a-mega-merger.html | Smoke Clouds a Mega-Merger | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/credit-markets-concerns-rise-over-dollar-s-fall.html | CREDIT MARKETS; Concerns Rise Over Dollar's Fall | False | By Kenneth N. Gilpin | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/college-basketball-big-east-teams-moving-toward-parity.html | College Basketball; Big East Teams Moving Toward Parity | False | By William C. Rhoden | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/tokyo-bank-buys-dollars-to-stem-fall.html | Tokyo Bank Buys Dollars To Stem Fall | False | AP | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/hofstra-is-in-fordham-is-out-of-tourney.html | Hofstra Is In, Fordham Is Out of Tourney | False | By William N. Wallace | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/1-shot-and-2-beaten-on-si-police-investigate-for-bias.html | 1 Shot and 2 Beaten on S.I.; Police Investigate for Bias | False | By John T. McQuiston | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/role-of-politics-in-budget-gap.html | Role of Politics In Budget Gap | False | By Elizabeth Kolbert, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/on-your-own-early-resort-openings-offer-savings-for-skiers.html | ON YOUR OWN; Early Resort Openings Offer Savings for Skiers | False | By Janet Nelson | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/for-8-chicago-couples-a-joyful-rite-of-passage.html | For 8 Chicago Couples, a Joyful Rite of Passage | False | By Isabel Wilkerson, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/international-report-entrepreneur-fills-a-void-in-poland.html | INTERNATIONAL REPORT; Entrepreneur Fills a Void In Poland | False | By John Tagliabue, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/business-people-new-head-of-playboy-plans-to-shift-company.html | BUSINESS PEOPLE; New Head of Playboy Plans To Shift Company Direction | False | By Jessica Stein | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/dividend-meetings-797788.html | Dividend Meetings | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/disappearances-of-filipinos-goes-on-even-under-aquino.html | 'Disappearances' of Filipinos Goes On Even Under Aquino | False | By Seth Mydans, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/man-is-shot-to-death-after-traffic-dispute.html | Man Is Shot to Death After Traffic Dispute | False | Special to the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/style/mary-p-o-callaghan-weds-john-f-sullivan-3d-on-li.html | Mary P. O'Callaghan Weds John F. Sullivan 3d on L.I. | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/the-un-today.html | The U.N. Today | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/results-plus-925188.html | Results Plus | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/the-russians-shame-us.html | The Russians Shame Us | False | By David K. Shipler | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/l-how-religious-right-gained-power-in-israel-676588.html | How Religious Right Gained Power in Israel | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/review-television-the-vices-and-virtues-of-a-star-tv-reporter.html | Review/Television; The Vices and Virtues Of a Star TV Reporter | False | By John J. O'Connor | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/obituaries/vet-boswell-77-dead-member-of-singing-trio.html | Vet Boswell, 77, Dead; Member of Singing Trio | False | AP | 1988-11-21 | TX 2-444465 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/style/dr-alan-d-hirschfeld-wed-to-barbara-gould.html | Dr. Alan D. Hirschfeld Wed to Barbara Gould | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/namibia-negotiations-to-be-extended-a-day.html | Namibia Negotiations To Be Extended a Day | False | Special to the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/nfl-bears-pound-redskins-34-14.html | N.F.L.; Bears Pound Redskins, 34-14 | False | By Thomas George, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/obituaries/wolfgang-roth-a-stage-designer-for-plays-and-opera-dies-at-78.html | Wolfgang Roth, a Stage Designer For Plays and Opera, Dies at 78 | False | By Wolfgang Saxon | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/a-hard-sell-for-penske-and-cadillac.html | A Hard Sell for Penske and Cadillac | False | By Doron P. Levin | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/style/melissa-billing-weds.html | Melissa Billing Weds | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-publishing-us-houses-look-abroad-at-long-last.html | THE MEDIA BUSINESS; Publishing U.S. Houses Look Abroad At Long Last | False | By Edwin McDowell | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/hijacker-defends-achille-lauro-killing.html | Hijacker Defends Achille Lauro Killing | False | By Alan Cowell, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/reviews-music-shunning-the-genteel.html | Reviews/Music; Shunning the Genteel | False | By Allan Kozinn | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/in-congress-a-mood-for-cooperation-with-bush.html | In Congress, a Mood for Cooperation With Bush | False | By Susan F. Rasky, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/a-wise-fetal-tissue-policy.html | A Wise Fetal Tissue Policy | False | By William Regelson: William Regelson, M.d., Is Professor of Medicine and Microbiology At the Medical College of Virginia. | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/nasa-accused-of-cover-up-in-shuttle-deaths.html | NASA Accused of Cover-Up in Shuttle Deaths | False | By Philip Shenon, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/2-sides-getting-ready-for-trial-in-karate-death.html | 2 Sides Getting Ready for Trial In Karate Death | False | By Craig Wolff | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/books/books-of-the-times-vidal-s-specialty-the-good-deeds-of-subversion.html | Books of The Times; Vidal's Specialty: The Good Deeds of Subversion | False | By Christopher Lehmann-Haupt | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/news-summary-941488.html | NEWS SUMMARY | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/obituaries/takeo-miki-japanese-premier-in-70-s-dies-at-81.html | Takeo Miki, Japanese Premier in 70's, Dies at 81 | False | By Eric Pace | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/washington-talk-briefing-transition-note-1.html | WASHINGTON TALK: BRIEFING; Transition Note (1) | False | By Elaine Sciolino and Linda Greenhouse | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/olympic-panel-names-officials.html | Olympic Panel Names Officials | False | AP | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/l-amazon-tree-cutting-better-than-burning-676688.html | Amazon Tree Cutting Better Than Burning | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/robeson-county-journal-verdict-on-indians-roiling-a-rural-south-county.html | Robeson County Journal; Verdict on Indians Roiling a Rural South County | False | By Joseph A. Cincotti, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS; Advertising Account | False | By Randall Rothenberg | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/obituaries/charles-sammons-90-executive.html | Charles Sammons, 90, Executive | False | AP | 1988-11-21 | TX 2-444465 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/sudan-s-premier-is-visiting-libya-after-proposal-for-unity-is-signed.html | Sudan's Premier Is Visiting Libya After Proposal for Unity Is Signed | False | By Jane Perlez, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/style/michael-j-rabin-wed-to-carol-a-fierstein.html | Michael J. Rabin Wed To Carol A. Fierstein | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/reviews-dance-on-irony-s-light-side.html | Reviews/Dance; On Irony's Light Side | False | By Jennifer Dunning | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/west-coast-rivals-aikman-vs-peete-arm-to-arm-duel.html | West Coast Rivals; Aikman vs. Peete: Arm-to-Arm Duel | False | By Malcolm Moran | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/tv-and-the-election-debating-an-ugly-war.html | TV and the Election: Debating an Ugly War | False | By Michael Oreskes, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/on-your-own-devlin-is-best-in-running-cycling-event.html | On Your Own; Devlin Is Best in Running-Cycling Event | False | By Ian O'Connor | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/style/laura-m-kurjan-is-married-on-li.html | Laura M. Kurjan Is Married on L.I. | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/bridge-926788.html | Bridge | False | By Alan Truscott | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/l-new-york-prison-cells-and-drug-crime-on-rise-850688.html | New York Prison Cells And Drug Crime on Rise | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/l-toward-a-system-that-doesn-t-punish-orphans-nurturing-needed-677188.html | Toward a System That Doesn't Punish Orphans; Nurturing Needed | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/israelis-vote-and-the-lubavitchers-rejoice.html | Israelis Vote, and the Lubavitchers Rejoice | False | By Ari L. Goldman | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/business-digest-949688.html | BUSINESS DIGEST | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/wings-surge-past-rangers.html | Wings Surge Past Rangers | False | By Joe Sexton | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/oas-convening-today-to-tackle-budget-crisis.html | O.A.S. Convening Today to Tackle Budget Crisis | False | By Lindsey Gruson, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/l-toward-a-system-that-doesn-t-punish-orphans-959388.html | Toward a System That Doesn't Punish Orphans | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/golf-playoff-for-kite-and-strange.html | Golf; Playoff for Kite and Strange | False | By Gordon S. White Jr., Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/cutting-trade-gap-further-is-tough-task-facing-bush.html | Cutting Trade Gap Further Is Tough Task Facing Bush | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/sports-world-specials-another-world.html | Sports World Specials; Another World | False | By Robert Mcg. Thomas Jr. & Janet Nelson | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-new-magazine-covers-health.html | THE MEDIA BUSINESS; New Magazine Covers Health | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/avoiding-afghan-civil-war.html | Avoiding Afghan Civil War | False | By Selig S. Harrison | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/five-bodies-unearthed-behind-rooming-house.html | Five Bodies Unearthed Behind Rooming House | False | AP | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/review-art-39-artists-in-carnegie-international-in-pittsburgh.html | Review/Art; 39 Artists in Carnegie International in Pittsburgh | False | By Roberta Smith, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/czech-unashamed-of-prague-spring.html | CZECH UNASHAMED OF PRAGUE SPRING | False | By Clyde Haberman, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/washington-talk-the-pentagon-missile-survives-despite-flaws-and-inflated-costs.html | WASHINGTON TALK: THE PENTAGON; Missile Survives Despite Flaws and Inflated Costs | False | By John H. Cushman Jr., Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/when-doctors-shun-difficult-patients.html | When Doctors Shun Difficult Patients | False | By Robert Reinhold, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/top-matches-for-today.html | Top Matches For Today | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/fate-of-old-farm-dividing-its-family.html | Fate of Old Farm Dividing Its Family | False | By Sara Rimer, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/patriots-defense-halts-jets.html | Patriots' Defense Halts Jets | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/new-study-on-savings-unit-crisis.html | New Study On Savings Unit Crisis | False | By Nathaniel C. Nash, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/football-bounces-cards-way.html | Football Bounces Cards' Way | False | By Malcolm Moran, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/the-media-business-advertising-for-the-us-and-japan-the-power-of-brands.html | THE MEDIA BUSINESS: Advertising; For the U.S. and Japan, The Power of Brands | False | By Randall Rothenberg | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/nfl-broncos-romp-past-browns.html | N.F.L.; Broncos Romp Past Browns | False | AP | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/review-television-stalin-and-his-times-clues-to-soviet-enigmas.html | Review/Television; Stalin and His Times: Clues to Soviet Enigmas | False | By Walter Goodman | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/company-nes-southland-loss-of-46.8-million.html | COMPANY NES; Southland Loss Of $46.8 Million | False | AP | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/economic-calendar.html | Economic Calendar | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/researchers-fear-computer-virus-will-slow-use-of-national-network.html | Researchers Fear Computer 'Virus' Will Slow Use of National Network | False | By Calvin Sims | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/milken-foundation-inquiry.html | Milken Foundation Inquiry | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/international-report-but-a-high-tech-concern-may-expand.html | INTERNATIONAL REPORT; . . . But a High-Tech Concern May Expand | False | By John F. Burns | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/market-place-coniston-facing-barriers-on-tw.html | Market Place; Coniston Facing Barriers on TW | False | By Floyd Norris | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/ruling-threatens-starrett-city-s-dream.html | Ruling Threatens Starrett City's Dream | False | By John Kifner | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/smarter-ways-to-fight-pests.html | Smarter Ways to Fight Pests | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/us/bush-finds-fellowship-but-no-fish.html | Bush Finds Fellowship But No Fish | False | By Maureen Dowd, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/c-corrections-956988.html | Corrections | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/reviews-dance-central-american-tensions.html | Reviews/Dance; Central American Tensions | False | By Jack Anderson | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/arts/reviews-music-two-cabaret-cutups.html | Reviews/Music; Two Cabaret Cutups | False | By Stephen Holden | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/say-no-to-the-new-rent-control.html | Say No to the New Rent Control | False | | 1988-11-21 | TX 2-444465 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/bluefields-journal-in-a-buffeted-land-the-deadliest-blow-is-nature-s.html | Bluefields Journal; In a Buffeted Land, the Deadliest Blow Is Nature's | False | By Stephen Kinzer, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/inside-949788.html | INSIDE | False | | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/ditka-rejects-doctor-s-advice.html | Ditka Rejects Doctor's Advice | False | By Irvin Molotsky, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/business-people-puerto-rican-tv-deal-attracts-investor-group.html | BUSINESS PEOPLE; Puerto Rican TV Deal Attracts Investor Group | False | By Nina Andrews | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/business/company-news-businesses-offering-new-benefits.html | COMPANY NEWS; Businesses Offering New Benefits | False | By Milt Freudenheim | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/world/china-tries-to-clarify-stand-on-cambodia-s-future.html | China Tries to Clarify Stand on Cambodia's Future | False | By Steven Erlanger, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/opinion/essay-watch-what-we-do.html | ESSAY; Watch What We Do | False | By William Safire | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/sports-of-the-times-flutie-not-great-but-good-enough.html | Sports of The Times; Flutie Not Great, but Good Enough | False | By Dave Anderson | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/sports/college-football-fiesta-bowl-eyes-a-more-ideal-day.html | College Football; Fiesta Bowl Eyes A More Ideal Day | False | By Malcolm Moran, Special To the New York Times | 1988-11-21 | TX 2-444465 | | |
| 1988-11-14 | 1988-11-14 | https://www.nytimes.com/1988/11/14/nyregion/norwalk-bomb-inquiry-did-suspect-have-help.html | Norwalk Bomb Inquiry: Did Suspect Have Help? | False | By Robert D. McFadden | 1988-11-21 | TX 2-444465 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/company-news-petrie-shift-on-bid.html | COMPANY NEWS; Petrie Shift on Bid | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/company-news-unocal-land-sale-for-200-million.html | COMPANY NEWS; Unocal Land Sale For $200 Million | False | Special to the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/obituaries/antal-dorati-who-led-orchestras-for-over-50-years-is-dead-at-82.html | Antal Dorati, Who Led Orchestras For Over 50 Years, Is Dead at 82 | False | By John Rockwell | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/peripherals-forms-and-substance.html | PERIPHERALS; Forms and Substance | False | By L. R. Shannon | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/shortfall-is-feared-in-panda-rescue-fund.html | Shortfall Is Feared In Panda Rescue Fund | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/business-and-health-medicare-s-curbs-on-cataract-fees.html | Business and Health; Medicare's Curbs On Cataract Fees | False | By Milt Freudenheim | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/baruch-foster-corp-reports-earnings-for-qtr-to-sept-30.html | Baruch-Foster Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/allies-on-bush-how-will-he-deal-with-the-deficit-and-gorbachev.html | Allies on Bush: How Will He Deal With the Deficit and Gorbachev? | False | By Craig R. Whitney, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/too-many-ifs-in-giants-loss-to-cards.html | Too Many Ifs in Giants' Loss to Cards | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/children-s-discovery-centers-of-america-inc-reports-earnings-for-qtr-to-sept-30.html | Children's Discovery Centers of America Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/sakharov-meets-with-the-president.html | Sakharov Meets With the President | False | By Steven V. Roberts, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/hygiene-effort-against-hepatitis.html | Hygiene Effort Against Hepatitis | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/igene-biotechnology-reports-earnings-for-qtr-to-sept-30.html | Igene Biotechnology reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/europe-pushes-sharper-tv-look.html | Europe Pushes Sharper TV Look | False | AP | 1988-11-17 | TX 2-440341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/business/sage-energy-co-reports-earnings-for-qtr-to-sept-30.html | Sage Energy Co reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/block-on-plan-by-pepperell.html | Block on Plan By Pepperell | False | Special to the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/lieberman-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Lieberman Enterprises Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/usc-extends-lead-in-ranking.html | U.S.C. Extends Lead in Ranking | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/cellular-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Cellular Communications Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/american-technical-ceramics-reports-earnings-for-qtr-to-sept-30.html | American Technical Ceramics reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/searching-the-computer-for-the-lowest-fares.html | Searching the Computer for the Lowest Fares | False | By Agis Salpukas | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/dukakis-has-plan-for-massachusetts.html | DUKAKIS HAS PLAN FOR MASSACHUSETTS | False | By Allan R. Gold, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/investor-buys-staubach-stake.html | Investor Buys Staubach Stake | False | Special to the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/washington-talk-briefing-farewell-for-kemp.html | WASHINGTON TALK: Briefing; Farewell for Kemp | False | By Philip Shenon AND David Binder | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/warriors-end-nets-streak.html | Warriors End Nets' Streak | False | By Clifton Brown, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/business-digest-198588.html | BUSINESS DIGEST | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/swift-energy-co-reports-earnings-for-qtr-to-sept-30.html | Swift Energy Co reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/arrest-of-principal-prompts-bronx-district-inquiry.html | Arrest of Principal Prompts Bronx District Inquiry | False | By James Barron | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/alternative-health-care-systems-reports-earnings-for-qtr-to-sept-30.html | Alternative Health Care Systems reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/the-plo-and-israel-an-end-to-two-decades-of-rejection.html | The P.L.O. And Israel: An End to Two Decades of Rejection? | False | By John Kifner | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/instituform-gulf-south-reports-earnings-for-qtr-to-oct-1.html | Instituform Gulf South reports earnings for Qtr to Oct 1 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-sept-30.html | United Companies Financial Corporation reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/the-bugged-embassy-case-what-went-wrong.html | The Bugged Embassy Case: What Went Wrong | False | By Elaine Sciolino, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/topics-of-the-times-sons-of-minnesota.html | Topics of The Times; Sons of Minnesota | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/the-markets-warning-to-mr-bush.html | The Markets' Warning to Mr. Bush | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/pentagon-faces-a-difficult-transition-to-an-era-of-lowered-expectations.html | Pentagon Faces a Difficult Transition To an Era of Lowered Expectations | False | By John H. Cushman Jr., Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/frances-denny-companies-reports-earnings-for-qtr-to-sept-30.html | Frances Denny Companies reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/stay-of-execution-is-granted.html | Stay of Execution Is Granted | False | AP | 1988-11-15 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/sands-regent-reports-earnings-for-qtr-to-sept-30.html | Sands Regent reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/ivax-corp-reports-earnings-for-qtr-to-sept-30.html | Ivax Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-15 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/baker-at-the-state-dept-pragmatism-over-zeal.html | Baker at the State Dept: Pragmatism Over Zeal | False | By Robert Pear, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/topics-of-the-times-out-of-bounds-in-brooklyn.html | Topics of The Times; Out of Bounds in Brooklyn | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/sports-people-gastineau-comments.html | SPORTS PEOPLE; Gastineau Comments | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/guy-f-atkinson-company-of-caliomia-reports-earnings-for-qtr-to-sept-30.html | Guy F Atkinson Company of Caliornia reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/resolution-242-the-basis-for-mideast-peace.html | Resolution 242: The Basis for Mideast Peace | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/q-a-998088.html | Q&A | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/the-un-today.html | The U.N. Today | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/sports-people-rogers-enters-plea.html | SPORTS PEOPLE; Rogers Enters Plea | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/the-media-business-advertising-tuesday-team-ad-men-elevate-a-democrat.html | THE MEDIA BUSINESS; ADVERTISING; Tuesday Team Ad Men Elevate a Democrat | False | By Randall Rothenberg | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/rapist-is-sentenced-to-100-year-term.html | Rapist Is Sentenced To 100-Year Term | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/president-seems-to-disbelieve-first-lady-gave-an-interview.html | President Seems to Disbelieve First Lady Gave an Interview | False | By Warren Weaver Jr., Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/obituaries/gerry-lafum-jazz-trumpeter-59.html | Gerry LaFum, Jazz Trumpeter, 59 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/3-golf-pros-pilot-killed-in-crash.html | 3 Golf Pros, Pilot Killed in Crash | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/texas-international-co-reports-earnings-for-qtr-to-sept-30.html | Texas International Co reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/the-democrats-long-road-back.html | The Democrats' Long Road Back | False | By Bruce Babbitt | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/unit-corp-reports-earnings-for-qtr-to-sept-30.html | Unit Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/consolidated-energy-partners-reports-earnings-for-qtr-to-aug-31.html | Consolidated Energy Partners reports earnings for Qtr to Aug 31 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/it-s-debut-time-for-new-jamison-dance-troupe.html | It's Debut Time for New Jamison Dance Troupe | False | By Jennifer Dunning | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/inspeech-inc-reports-earnings-for-qtr-to-june-30.html | Inspeech Inc reports earnings for Qtr to June 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/incomnet-inc-reports-earnings-for.html | Incomnet Inc reports earnings for | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/2-more-bodies-unearthed-in-yard.html | 2 More Bodies Unearthed in Yard | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/murdoch-in-hotel-deal.html | Murdoch In Hotel Deal | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/frederick-s-of-hollywood-inc-reports-earnings-for-qtr-to-sept-3.html | Frederick's of Hollywood Inc reports earnings for Qtr to Sept 3 | False | | 1988-11-17 | TX 2-440341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/volunteers-seek-revival-of-famed-telescope.html | Volunteers Seek Revival Of Famed Telescope | False | By Malcolm W. Browne | 1988-11-15 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/douglas-lomason-co-reports-earnings-for-qtr-to-sept.html | Douglas & Lomason Co reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/manufactured-homes-inc-reports-earnings-for-qtr-to-sept-30.html | Manufactured Homes Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/hmo-america-inc-reports-earnings-for-qtr-to-sept-30.html | HMO America Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/obituaries/rev-john-patterson-priest-and-educator.html | Rev. John Patterson, Priest and Educator | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/koop-cites-poverty-and-bias-as-factors-in-aids-spread.html | Koop Cites Poverty and Bias As Factors in AIDS Spread | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/chase-corp-reports-earnings-for-qtr-to-aug-31.html | Chase Corp reports earnings for Qtr to Aug 31 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/usacafes-lp-reports-earnings-for-qtr-to-sept-30.html | USACafes LP reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/style/by-design-all-purpose-checked-jacket.html | By Design; All-Purpose Checked Jacket | False | By Carrie Donovan | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/tom-brown-inc-reports-earnings-for-qtr-to-sept-30.html | Tom Brown Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/style/patterns-fashion-summit-in-moscow.html | PATTERNS; Fashion Summit in Moscow | False | By Woody Hochswender | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/27-die-in-sri-lanka-ambush.html | 27 Die in Sri Lanka Ambush | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/irish-preference-is-fiesta-bowl.html | Irish Preference Is Fiesta Bowl | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/enscor-inc-reports-earnings-for-qtr-to-sept-30.html | Enscor Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/corona-corp-reports-earnings-for-year-to-sept-30.html | Corona Corp reports earnings for Year to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/chess-024588.html | Chess | False | By Robert Byrne | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/books/a-book-editor-who-has-survived.html | A Book Editor Who Has Survived | False | By Edwin McDowell | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/rig-count-off-sharply.html | Rig Count Off Sharply | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/key-rates-223688.html | KEY RATES | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/nfl-notebook-lions-dismiss-rogers-as-head-coach.html | N.F.L. Notebook; Lions Dismiss Rogers as Head Coach | False | By Thomas George, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/nba-notebook-long-shots-are-favorites.html | N.B.A. Notebook; Long Shots Are Favorites | False | By Sam Goldaper | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/judge-says-lawyer-broke-disclosure-rules.html | Judge Says Lawyer Broke Disclosure Rules | False | By Gregory A. Robb, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/nassau-proposes-tax-increase-of-12.html | Nassau Proposes Tax Increase of 12% | False | By Eric Schmitt, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/tgx-corp-reports-earnings-for-qtr-to-sept-30.html | TGX Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/fewer-vehicles-are-crossing-hudson-river.html | Fewer Vehicles Are Crossing Hudson River | False | By Winston Williams | 1988-11-15 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/futures-options-big-unleaded-gas-demand-pushes-energy-prices-up.html | FUTURES/OPTIONS; Big Unleaded Gas Demand Pushes Energy Prices Up | False | By H. J. Maidenberg | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/unilever-plc-reports-earnings-for-qtr-to-sept-30.html | Unilever Plc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/strober-organization-reports-earnings-for-qtr-to-sept-30.html | Strober Organization reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/news-summary-196288.html | NEWS SUMMARY | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/novel-methods-unlock-witnesses-memories.html | Novel Methods Unlock Witnesses' Memories | False | By Warren E. Leary, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/cyprus-chief-seeks-to-join-europe-bloc.html | Cyprus Chief Seeks to Join Europe Bloc | False | By Paul L. Montgomery, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/international-totalizer-sysems-reports-earnings-for-qtr-to-sept-30.html | International Totalizer Sysems reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/at-e-corp-reports-earnings-for-qtr-to-sept-30.html | AT&E Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/fried-chicken-in-china.html | Fried Chicken in China | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/finance-new-issues-bear-steams-offers-cmo-s.html | FINANCE/NEW ISSUES; Bear, Stearns Offers C.M.O.'s | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/koch-picks-schwarz-to-head-charter-commission.html | Koch Picks Schwarz to Head Charter Commission | False | By Richard Levine | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/editors-note-118288.html | Editors' Note | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/levitt-corporation-reports-earnings-for-qtr-to-sept-30.html | Levitt Corporation reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/tandon-corp-reports-earnings-for-qtr-to-sept-30.html | Tandon Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/csp-inc-reports-earnings-for-year-to-aug31.html | CSP Inc reports earnings for Year to Aug 31 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/derelict-shell-becomes-co-op-for-homeless.html | Derelict Shell Becomes Co-op For Homeless | False | By Robert D. McFadden | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/wesco-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Wesco Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/obituaries/willard-b-pope-professor-85.html | Willard B. Pope, Professor, 85 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/sports-of-the-times-the-heart-of-grabowski.html | Sports of The Times; The Heart of Grabowski | False | By Ira Berkow | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/walton-s-option-bench-o-brien.html | Walton's Option: Bench O'Brien | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/l-congress-must-pull-plug-on-brain-dead-thrifts-similar-to-equity-226088.html | Congress Must Pull Plug on Brain-Dead Thrifts; Similar to Equity | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/obituaries/mildred-johnstone-88-maker-of-tapestries.html | Mildred Johnstone, 88, Maker of Tapestries | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/our-towns-grandmothers-on-warpath-against-crack.html | OUR TOWNS; Grandmothers On Warpath Against Crack | False | By Michael Winerip | 1988-11-17 | TX 2-440341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/corcom-inc-reports-earnings-for-qtr-to-sept-30.html | Corcom Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/l-give-american-indian-remains-back-to-tribes-018588.html | Give American Indian Remains Back to Tribes | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/erasing-albany-s-red-ink.html | Erasing Albany's Red Ink | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/supreme-court-roundup-spouse-s-appeal-on-abortion-rejected.html | Supreme Court Roundup; Spouse's Appeal on Abortion Rejected | False | By Linda Greenhouse, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/company-news-alco-health-services-agrees-to-a-buyout.html | COMPANY NEWS; Alco Health Services Agrees to a Buyout | False | By Philip E. Ross | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/computer-power-reports-earnings-for-qtr-to-sept-30.html | Computer Power reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/a-convention-with-badges-and-infighting-behind-scenes.html | A Convention With Badges, And Infighting Behind Scenes | False | By Alan Cowell, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/yeatsshelley-merger-stuns-wall-street.html | Yeats-Shelley Merger Stuns Wall Street | False | By Louis Phillips | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/consolidated-stores-corp-reports-earnings-for-qtr-to-sept-30.html | Consolidated Stores Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/good-guys-inc-reports-earnings-for-qtr-to-sept-30.html | Good Guys Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/illness-delays-summations-in-bronx-trial-of-larry-davis.html | Illness Delays Summations In Bronx Trial of Larry Davis | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/hmg-courtland-properties-reports-earnings-for-qtr-to-sept-30.html | HMG-Courtland Properties reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/sunshine-mining-co-reports-earnings-for-qtr-to-sept-30.html | Sunshine Mining Co reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/alpha-1-biomedicals-reports-earnings-for-qtr-to-sept-30.html | Alpha 1 Biomedicals reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/company-news-stake-in-howtek-to-murdoch-unit.html | COMPANY NEWS; Stake in Howtek To Murdoch Unit | False | Special to the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/servico-inc-reports-earnings-for-qtr-to-sept-29.html | Servico Inc reports earnings for Qtr to Sept 29 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/business-people-president-of-meredith-to-add-title-of-chief.html | BUSINESS PEOPLE; President of Meredith To Add Title of Chief | False | By Daniel F. Cuff | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/review-television-the-assassination-contd.html | Review/Television; The Assassination, Contd. | False | By Walter Goodman | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/transcript-of-president-elect-bush-s-news-conference-in-gulf-stream-fla.html | Transcript of President-Elect Bush's News Conference in Gulf Stream, Fla. | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/new-study-says-diet-can-heal-arteries.html | New Study Says Diet Can Heal Arteries | False | By Daniel Goleman | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/exodus-of-scientists-forecast-at-fermilab.html | Exodus of Scientists Forecast at Fermilab | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-sept-30.html | Academy Insurance Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/company-news-chiron-to-get-20-million.html | COMPANY NEWS; Chiron to Get $20 Million | False | Special to the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/in-the-nation-medium-and-message.html | IN THE NATION; Medium And Message | False | By Tom Wicker | 1988-11-17 | TX 2-440341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/briefs-072488.html | BRIEFS | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/d-amato-shuns-a-role-in-anti-koch-coalition.html | D'Amato Shuns a Role In Anti-Koch Coalition | False | By Frank Lynn | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/c-corrections-215988.html | Corrections | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/dorchester-hugoton-ltd-reports-earnings-for-qtr-to-sept-30.html | Dorchester Hugoton Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/l-congress-must-pull-plug-on-brain-dead-thrifts-019288.html | Congress Must Pull Plug on Brain-Dead Thrifts | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/forum-retirement-partners-reports-earnings-for-qtr-to-sept-30.html | Forum Retirement Partners reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/korean-now-faces-problem-of-chun.html | KOREAN NOW FACES PROBLEM OF CHUN | False | By Seth Mydans, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/ich-corp-reports-earnings-for-qtr-to-sept-30.html | ICH Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/sports-people-trial-plans-for-kimball.html | SPORTS PEOPLE; Trial Plans for Kimball | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/on-my-mind-gifts-from-sakharov.html | ON MY MIND; Gifts From Sakharov | False | By A. M. Rosenthal | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/pride-petroleum-services-reports-earnings-for-qtr-to-sept-30.html | Pride Petroleum Services reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/shultz-at-oas-supports-contras.html | SHULTZ, AT O.A.S., SUPPORTS CONTRAS | False | By Lindsey Gruson, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/executive-changes-050488.html | EXECUTIVE CHANGES | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/editors-of-monitor-resign-over-cuts.html | Editors of Monitor Resign Over Cuts | False | By Allan R. Gold, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/l-in-search-of-our-indo-european-roots-099088.html | In Search of Our Indo-European Roots | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/american-capital-corp-reports-earnings-for-qtr-to-sept-30.html | American Capital Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/imre-corp-reports-earnings-for-qtr-to-sept-30.html | Imre Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/gorbachev-expected-to-visit-bush-and-reagan-in-us-in-december.html | Gorbachev Expected to Visit Bush And Reagan in U.S. in December | False | By Steven V. Roberts, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/balfour-maclaine-reports-earnings-for-qtr-to-sept-30.html | Balfour Maclaine reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/depression-and-anxiety-seen-as-cause-of-much-addiction.html | Depression and Anxiety Seen as Cause of Much Addiction | False | By Harold M. Schmeck Jr. | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/state-o-maine-reports-earnings-for-qtr-to-aug-31.html | State-O-Maine reports earnings for Qtr to Aug 31 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/market-place-failing-insurers-bailout-cost-rises.html | Market Place; Failing Insurers: Bailout Cost Rises | False | By Floyd Norris | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/graphic-scanning-corp-reports-earnings-for-qtr-to-sept-30.html | Graphic Scanning Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/immucell-corp-reports-earnings-for-qtr-to-sept-30.html | Immucell Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/to-fitness-inc-reports-earnings-for-qtr-to-sept-30.html | To-Fitness Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/franklin-savings-assn-reports-earnings-for-qtr-to-sept-30.html | Franklin Savings Assn reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/smoker-on-jet-sentenced.html | Smoker on Jet Sentenced | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/dow-falls-by-1.95-volume-picks-up.html | Dow Falls by 1.95; Volume Picks Up | False | By Phillip H. Wiggins | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/orthomet-inc-reports-earnings-for-qtr-to-sept-30.html | Orthomet Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/us-cellular-reports-earnings-for-qtr-to-sept-30.html | US Cellular reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/aquanautics-corp-reports-earnings-for-qtr-to-sept-30.html | Aquanautics Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/dekalb-energy-co-reports-earnings-for-qtr-to-sept-30.html | Dekalb Energy Co reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/study-finds-depression-common-in-medical-school.html | Study Finds Depression Common in Medical School | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/stolen-baby-found-unharmed-in-arkansas.html | Stolen Baby Found Unharmed in Arkansas | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/us-announces-plan-for-testing-private-sector-workers-for-drugs.html | U.S. Announces Plan for Testing Private-Sector Workers for Drugs | False | By Irvin Molotsky, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/witness-tells-myerson-jury-of-capasso-guilty-tax-plea.html | Witness Tells Myerson Jury Of Capasso Guilty Tax Plea | False | By Arnold H. Lubasch | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/afp-imaging-group-reports-earnings-for-qtr-to-sept-30.html | AFP Imaging Group reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/bad-real-estate-loans-hurt-northeast-banks.html | Bad Real Estate Loans Hurt Northeast Banks | False | By Sarah Bartlett | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/the-media-business-advertising-conde-nast-changing-style-of-self.html | THE MEDIA BUSINESS: ADVERTISING; Conde Nast Changing Style of Self | False | By Randall Rothenberg | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/igi-inc-reports-earnings-for-qtr-to-sept-30.html | IGI Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/lancaster-colony-corp-reports-earnings-for-qtr-to-sept-30.html | Lancaster Colony Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/buenos-aires-journal-as-if-life-wasn-t-tangled-enough-here-s-isabelita.html | Buenos Aires Journal; As if Life Wasn't Tangled Enough, Here's Isabelita | False | By Alan Riding, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/clinical-data-inc-reports-earnings-for-qtr-to-sept-30.html | Clinical Data Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/witness-testifies-big-blow-killed-lisa-steinberg.html | Witness Testifies 'Big Blow' Killed Lisa Steinberg | False | By Ronald Sullivan | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/allstate-plans-to-quit-state.html | Allstate Plans To Quit State | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/phoenix-technologies-reports-earnings-for-qtr-to-sept-30.html | Phoenix Technologies reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/bridge-054188.html | Bridge | False | By Alan Truscott | 1988-11-17 | TX 2-440341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-sept-30.html | American Medical Buildings Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/finance-new-issues-trust-offers-750-million-in-asset-backed-securities.html | FINANCE/NEW ISSUES; Trust Offers $750 Million In Asset-Backed Securities | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/washington-talk-environmental-protection-agency-soul-searching-int-he-face.html | WASHINGTON TALK: Environmental Protection Agency; Soul-Searching int he Face of Outside Criticism | False | By Philip Shabecoff, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/davox-corp-reports-earnings-for-qtr-to-sept-30.html | Davox Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/reviews-music-eight-bodies-in-motion.html | Reviews/Music; Eight Bodies in Motion | False | By Peter Watrous | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/a-high-school-finds-success-in-freedom.html | A High School Finds Success in Freedom | False | By Neil A. Lewis | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/strange-tops-1-million.html | Strange Tops $1 Million | False | By Gordon S. White Jr., Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/obituaries/jaromir-vejvoda-songwriter-86.html | Jaromir Vejvoda, Songwriter, 86 | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/plo-s-declaration-of-independent-state-is-called-contrary-to-us-policy.html | P.L.O.'s Declaration of Independent State is Called Contrary to U.S. Policy | False | By Robert Pear, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/profit-up-14-at-unilever.html | Profit Up 14% At Unilever | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/epic-health-group-reports-earnings-for-qtr-to-sept-30.html | Epic Health Group reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/cagle-s-inc-reports-earnings-for-qtr-to-oct-1.html | Cagle's Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/american-equine-products-reports-earnings-for-qtr-to-sept-30.html | American Equine Products reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/boston-digital-corp-reports-earnings-for-qtr-to-oct-31.html | Boston Digital Corp reports earnings for Qtr to Oct 31 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/preacher-s-journey-long-trail-of-abuse.html | Preacher's Journey: Long Trail of Abuse | False | By Ronald Smothers, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/bills-10-1-rout-dolphins.html | Bills (10-1) Rout Dolphins | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/wainoco-oil-corp-reports-earnings-for-qtr-to-sept-30.html | Wainoco Oil Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/store-is-still-shut-after-a-section-of-facade-falls.html | Store Is Still Shut After a Section Of Facade Falls | False | By George James | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/control-data-sees-deficit.html | Control Data Sees Deficit | False | By Calvin Sims | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/quotation-of-the-day-215788.html | Quotation of the Day | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/walshire-assurance-co-reports-earnings-for-qtr-to-sept-30.html | Walshire Assurance Co reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/memorial-tribute-to-joshua-logan-in-his-words.html | Memorial Tribute to Joshua Logan, in His Words | False | By Mervyn Rothstein | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/new-techniques-revive-hopes-for-blighted-american-chestnut.html | New Techniques Revive Hopes For Blighted American Chestnut | False | By Walter Sullivan | 1988-11-17 | TX 2-440341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/a-parodist-prince-charles-turns-40.html | A Parodist Prince Charles Turns 40 | False | By Sheila Rule, Special To the New York Times | 1988-11-15 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/reviews-music-mazel-and-the-pittsburgh.html | Reviews/Music; Mazel and the Pittsburgh | False | By Allan Kozinn | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/voyager-s-course-adjusted-for-flight-closer-to-neptune.html | Voyager's Course Adjusted For Flight Closer to Neptune | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/company-news-sale-to-pentair.html | COMPANY NEWS; Sale to Pentair | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/harris-harris-group-reports-earnings-for-qtr-to-sept-30.html | Harris & Harris Group reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/elco-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Elco Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/idb-communications-corp-reports-earnings-for-qtr-to-sept-30.html | IDB Communications Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/metro-datelines-11-year-old-crashes-a-bus-in-brooklyn.html | METRO DATELINES; 11-Year-Old Crashes A Bus in Brooklyn | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/wichita-river-oil-reports-earnings-for-qtr-to-sept-30.html | Wichita River Oil reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/penn-enterprises-reports-earnings-for-qtr-to-sept-30.html | Penn Enterprises reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/a-governor-s-race-in-mexico-produces-new-fraud-charges.html | A Governor's Race In Mexico Produces New Fraud Charges | False | By Larry Rohter, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/sports-people-coach-dismissed.html | SPORTS PEOPLE; Coach Dismissed | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/reviews-music-all-beethoven-all-piano.html | Reviews/Music; All Beethoven, All Piano | False | By Allan Kozinn | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/russian-shuttle-orbits-and-lands.html | RUSSIAN SHUTTLE ORBITS AND LANDS | False | By Felicity Barringer, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/scholars-attack-campus-radicals.html | SCHOLARS ATTACK CAMPUS 'RADICALS' | False | By Joseph Berger | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/jaclyn-inc-reports-earnings-for-qtr-to-sept-30.html | Jaclyn Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/big-b-inc-reports-earnings-for-qtr-to-oct-22.html | Big B Inc reports earnings for Qtr to Oct 22 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/researchers-discover-how-aids-virus-lurks-in-bone-marrow-cells.html | Researchers Discover How AIDS Virus Lurks In Bone Marrow Cells | False | By Gina Kolata | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/republic-pictures-corporation-reports-earnings-for-qtr-to-sept-30.html | Republic Pictures Corporation reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/dna-plant-technology-reports-earnings-for-qtr-to-sept-30.html | DNA Plant Technology reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-sept-30.html | New Mexico & Arizona Land Co reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/tierco-group-inc-reports-earnings-for-qtr-to-sept-30.html | Tierco Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/kohl-in-new-york-hails-wiesenthal.html | KOHL, IN NEW YORK, HAILS WIESENTHAL | False | By Wolfgang Saxon | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/science-watch-mating-sites-of-fish.html | SCIENCE WATCH; Mating Sites of Fish | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/a-hydrogen-tank-explodes.html | A Hydrogen Tank Explodes | False | | 1988-11-17 | TX 2-440341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/sports-people-angels-name-rader.html | SPORTS PEOPLE; Angels Name Rader | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/maxxam-inc-reports-earnings-for-qtr-to-sept-30.html | Maxxam Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/corn-sale-to-soviets.html | Corn Sale to Soviets | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/portec-inc-reports-earnings-for-qtr-to-sept-30.html | Portec Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/5-die-in-finnish-plane-crash.html | 5 Die in Finnish Plane Crash | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/new-testing-code-is-issued.html | New Testing Code Is Issued | False | Special to the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/terrarium-dedicated-at-botanical-garden.html | Terrarium Dedicated At Botanical Garden | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/theater/in-defense-of-yuppies-their-basic-decency-and-new-perplexity.html | In Defense of Yuppies, Their Basic Decency And New Perplexity | False | By Mervyn Rothstein | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/credit-markets-short-term-rates-rise-sharply.html | CREDIT MARKETS; Short-Term Rates Rise Sharply | False | By Kenneth N. Gilpin | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/taft-journal-coeducational-prison-experiment-nears-end.html | Taft Journal; Coeducational Prison: Experiment Nears End | False | By Lisa Belkin, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/boeskys-home-dome-hits-zoning-snag.html | Boeskys' Home Dome Hits Zoning Snag | False | By Lisa W. Foderaro, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/jetliner-makes-early-takeoff-to-avert-crash.html | Jetliner Makes Early Takeoff To Avert Crash | False | By Richard Witkin | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/washington-talk-briefing-dash-for-quayle-seat.html | WASHINGTON TALK: Briefing; Dash for Quayle Seat | False | By Philip Shenon AND David Binder | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/sports-people-honor-for-hershiser.html | SPORTS PEOPLE; Honor for Hershiser | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/review-music-joseph-fuchs-performing-at-88-in-duo-recital.html | Review/Music; Joseph Fuchs, Performing at 88, In Duo Recital | False | By Bernard Holland | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/intercim-corp-reports-earnings-for-qtr-to-sept-30.html | Intercim Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/careers-gerontology-big-demand-for-workers.html | Careers; Gerontology: Big Demand For Workers | False | By Elizabeth M. Fowler | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/obituaries/wallace-robbins-78-a-unitarian-educator.html | Wallace Robbins, 78, A Unitarian Educator | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/advanced-genetic-sciences-inc-reports-earnings-for-qtr-to-sept-30.html | Advanced Genetic Sciences Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/barry-blau-partners-inc-reports-earnings-for-qtr-to-sept-30.html | Barry Blau & Partners Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/micro-healthsystems-inc-reports-earnings-for-qtr-to-sept-30.html | Micro Healthsystems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/briefs-191088.html | BRIEFS | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/inside-196588.html | INSIDE | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/crown-resource-corp-reports-earnings-for-qtr-to-sept-30.html | Crown Resource Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/wilfred-american-education-reports-earnings-for-qtr-to-sept-30.html | Wilfred American Education reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/the-media-business-advertising-enterprise-rent-a-car.html | THE MEDIA BUSINESS; ADVERTISING; Enterprise Rent-a-Car | False | By Randall Rothenberg | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/company-news-tandy-in-pc-deal-with-matsushita.html | COMPANY NEWS; Tandy in PC Deal With Matsushita | False | By Nina Andrews, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/court-to-rule-on-broker-arbitration.html | Court to Rule On Broker Arbitration | False | By Linda Greenhouse, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/kaneb-services-inc-reports-earnings-for-qtr-to-sept-30.html | Kaneb Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/united-building-services-reports-earnings-for-qtr-to-sept-30.html | United Building Services reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/k-mart-corp-reports-earnings-for-13wk-to-oct-26.html | K mart Corp reports earnings for 13wk to Oct 26 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/court-reviews-pillsbury-case.html | Court Reviews Pillsbury Case | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/beres-industries-reports-earnings-for-qtr-to-sept-30.html | Beres Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/plo-proclaims-palestine-to-be-an-independent-state-hints-at-recognizing-israel.html | P.L.O. PROCLAIMS PALESTINE TO BE AN INDEPENDENT STATE; HINTS AT RECOGNIZING ISRAEL | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/tele-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Tele-Communications Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/l-what-being-done-build-new-york-city-voter-registration-street-booth-hazards-225288.html | What Is Being Done to Build New York City Voter Registration; Street-Booth Hazards | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/bio-technology-general-reports-earnings-for-qtr-to-sept-30.html | Bio-Technology General reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/campell-resources-reports-earnings-for-qtr-to-sept-30.html | Campell Resources reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/nrm-energy-co-reports-earnings-for-qtr-to-sept-30.html | NRM Energy Co reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/obituaries/vlad-georgescu-of-rumania-is-dead-at-51.html | Vlad Georgescu of Rumania Is Dead at 51 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/picasso-s-motherhood-sells-for-24.8-million.html | Picasso's 'Motherhood' Sells for $24.8 Million | False | By Rita Reif | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/power-and-the-passion-trade-pact-dogs-mulroney.html | Power and the Passion: Trade Pact Dogs Mulroney | False | By John F. Burns, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/mr-dubcek-speaks-out-almost.html | Mr. Dubcek Speaks Out, Almost | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/united-insurance-cos-reports-earnings-for-qtr-to-sept-30.html | United Insurance Cos reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/united-systems-technology-inc-reports-earnings-for-qtr-to-sept-30.html | United Systems Technology Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/control-resource-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Control Resource Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/american-vision-centers-inc-reports-earnings-for-qtr-to-sept-30.html | American Vision Centers Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/interco-bars-negotiations-on-rales-bid.html | Interco Bars Negotiations On Rales Bid | False | By Michael Quint | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/c-corrections-216088.html | Corrections | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/massachusetts-to-buy-artwork-for-its-prisons.html | Massachusetts to Buy Artwork for Its Prisons | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/suspect-in-slaying-was-on-probation.html | Suspect in Slaying Was on Probation | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/yankee-cos-reports-earnings-for-qtr-to-sept-30.html | Yankee Cos reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/liqui-box-corp-reports-earnings-for-qtr-to-sept-30.html | Liqui-Box Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/southern-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | Southern Electronics Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/k-mart-profit-rises-14.5.html | K Mart Profit Rises 14.5% | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/company-news-service-resources-discloses-problems.html | COMPANY NEWS; Service Resources Discloses Problems | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/galactic-resources-reports-earnings-for-qtr-to-sept-30.html | Galactic Resources reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/senate-loser-in-florida-asks-for-a-recount.html | Senate Loser in Florida Asks for a Recount | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/oil-experts-see-no-rebound-until-opec-limits-output.html | Oil Experts See No Rebound Until OPEC Limits Output | False | By Matthew L Wald | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/snyder-oil-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Snyder Oil Partners LP reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/vestron-inc-reports-earnings-for-qtr-to-sept-30.html | Vestron Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/avatar-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Avatar Holdings Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/ruling-fails-to-resolve-issues-in-surrogate-mothering-ban.html | Ruling Fails to Resolve Issues In Surrogate Mothering Ban | False | Special to the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/portage-industries-reports-earnings-for-qtr-to-sept-30.html | Portage Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/school-board-ending-a-school-dance-ban.html | School Board Ending A School Dance Ban | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/boston-celtics-lp-reports-earnings-for-qtr-to-sept-30.html | Boston Celtics LP reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/large-wall-posters-a-means-of-protest-are-back-in-beijing.html | Large Wall Posters, A Means of Protest, Are Back in Beijing | False | By Nicholas D. Kristof, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/american-film-technologies-reports-earnings-for-qtr-to-sept-30.html | American Film Technologies reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/aero-systems-engineering-reports-earnings-for-qtr-to-sept-30.html | Aero Systems Engineering reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/mansfield-san-bids-sayonara-as-an-envoy.html | Mansfield San Bids Sayonara As an Envoy | False | By Susan Chira, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/l-what-is-being-done-to-build-new-york-city-voter-registration-018988.html | What Is Being Done to Build New York City Voter Registration | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/books/books-of-the-times-in-england-where-robert-frost-found-his-american-voice.html | Books of The Times; In England, Where Robert Frost Found His American Voice | False | By John Gross | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/abc-s-war-and-remembrance-tops-tv-ratings.html | ABC's 'War and Remembrance' Tops TV Ratings | False | By Jeremy Gerard | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/first-capitol-financial-corp-reports-earnings-for-qtr-to-sept-30.html | First Capitol Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/photographic-sciences-corp-reports-earnings-for-qtr-to-sept-30.html | Photographic Sciences Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/residential-resources-reports-earnings-for-qtr-to-sept-30.html | Residential Resources reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/customedix-corp-reports-earnings-for-qtr-to-sept-30.html | Customedix Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/nationwide-cellular-service-reports-earnings-for-qtr-to-sept-30.html | Nationwide Cellular Service reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/labarge-inc-reports-earnings-for-qtr-to-sept-30.html | LaBarge Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/financial-news-network-reports-earnings-for-qtr-to-sept-30.html | Financial News Network reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/maynard-oil-co-reports-earnings-for-qtr-to-sept-30.html | Maynard Oil Co reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/dominion-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | Dominion Federal Savings & Loan reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/aoi-coal-co-reports-earnings-for-qtr-to-sept-30.html | AOI Coal Co reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/experts-call-reactor-design-immune-to-disaster.html | Experts Call Reactor Design 'Immune' to Disaster | False | By William J. Broad | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/loan-sought-for-fslic.html | Loan Sought For F.S.L.I.C. | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/astrocom-corp-reports-earnings-for-qtr-to-sept-30.html | Astrocom Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/andros-analyzers-inc-reports-earnings-for-qtr-to-oct-30.html | Andros Analyzers Inc reports earnings for Qtr to Oct 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/washington-talk-study-says-hal-of-those-eligible-get-food-stamps.html | WASHINGTON TALK; Study Says Hal of Those Eligible Get Food Stamps | False | By Martin Tolchin, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/leisure-technology-corpqtr-to-sept-30-reports-earnings-for-1988.html | Leisure Technology CorpQtr to Sept 30 reports earnings for 1988 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/innocence-is-periled-in-computer-eden.html | Innocence Is Periled In Computer Eden | False | By Peter Wayner | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/smartcard-international-inc-reports-earnings-for-qtr-to-sept-30.html | Smartcard International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/pest-control-just-add-water.html | Pest Control: Just Add Water | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/pace-medical-reports-earnings-for-qtr-to-sept-30.html | Pace Medical reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/samson-energy-co-lp-reports-earnings-for-qtr-to-sept-30.html | Samson Energy Co LP reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/republic-capital-reports-earnings-for-qtr-to-sept-30.html | Republic Capital reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/tennis-graf-passes-test-marks-herself-low.html | TENNIS; Graf Passes Test, Marks Herself Low | False | By Robin Finn | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/mestek-inc-reports-earnings-for-qtr-to-sept-30.html | Mestek Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/11000-new-positions-in-army-open-to-women-after-review.html | 11,000 New Positions in Army Open to Women After Review | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/entre-computer-centers-inc-reports-earnings-for-qtr-to-aug-31.html | Entre Computer Centers Inc reports earnings for Qtr to Aug 31 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/turkey-houses-9000-kurds.html | Turkey Houses 9,000 Kurds | False | AP | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/world/shamir-is-asked-to-form-cabinet-religious-right-is-supporting-him.html | Shamir Is Asked to Form Cabinet; Religious Right Is Supporting Him | False | By Joel Brinkley, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/sacred-gift-solves-a-mystery-repays-a-debt.html | Sacred Gift Solves a Mystery, Repays a Debt | False | By Todd S. Purdum | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/advanced-polymer-systems-reports-earnings-for-qtr-to-sept-30.html | Advanced Polymer Systems reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/denning-mobile-robotics-inc-reports-earnings-for-qtr-to-sept-30.html | Denning Mobile Robotics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/amid-tension-two-vie-for-white-house-chief.html | Amid Tension, Two Vie For White House Chief | False | By Bernard Weinraub, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/eastgroup-properties-reports-earnings-for-qtr-to-sept-30.html | Eastgroup Properties reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/c-corrections-116188.html | Corrections | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/devcon-international-reports-earnings-for-qtr-to-sept-30.html | Devcon International reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/a-35-rise-in-air-fares-is-expected.html | A 35% Rise in Air Fares Is Expected | False | By Agis Salpukas | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/polifly-financial-reports-earnings-for-qtr-to-sept-30.html | Polifly Financial reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/arden-group-inc-reports-earnings-for-qtr-to-sept-30.html | Arden Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/accident-delays-some-metro-north-trains.html | Accident Delays Some Metro-North Trains | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/antanovich-inc-reports-earnings-for-qtr-to-sept-30.html | Antanovich Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/fairfield-noble-corp-reports-earnings-for-qtr-to-sept-30.html | Fairfield-Noble Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/science-watch-mysterious-disappearance-4500-feet-beneath-sea.html | SCIENCE WATCH; Mysterious Disappearance 4,500 Feet Beneath Sea | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/kenan-transport-co-reports-earnings-for-qtr-to-sept-30.html | Kenan Transport Co reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/2d-black-teen-ager-arrested-in-si-bias-incident.html | 2d Black Teen-Ager Arrested in S.I. Bias Incident | False | By Constance L. Hays | 1988-11-17 | TX 2-440341 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/opinion/l-more-than-seat-belts-018788.html | More Than Seat Belts | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/style/the-dell-olio-formula-classic-aggressive-sexy.html | The Dell'Olio Formula: Classic, Aggressive, Sexy | False | By Bernadine Morris | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/japanese-team-surprises-all-stars.html | Japanese Team Surprises All-Stars | False | By David E. Sanger, Special To the New York Times | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/remarks-by-bush-and-others-help-dollar-to-climb.html | REMARKS BY BUSH AND OTHERS HELP DOLLAR TO CLIMB | False | By Jonathan Fuerbringer | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/airlines-moving-to-scale-back-underground-fare-discounts.html | Airlines Moving to Scale Back Underground Fare Discounts | False | By Agis Salpukas | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/nyregion/c-corrections-216288.html | Corrections | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/sports/on-horse-racing-changes-in-syndication-breed-stability.html | On Horse Racing; Changes in Syndication Breed Stability | False | By Steven Crist | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/arts/reporter-s-notebook-traffic-is-heavy-on-the-art-auction-route.html | Reporter's Notebook; Traffic Is Heavy on the Art Auction Route | False | By Rita Reif | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/us/washington-talk-briefing-delayed-indictments.html | WASHINGTON TALK: Briefing; Delayed Indictments | False | By Philip Shenon AND David Binder | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/business-people-credit-suisse-names-head-of-us-bank-unit.html | BUSINESS PEOPLE; Credit Suisse Names Head of U.S. Bank Unit | False | By Daniel F. Cuff | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/science/personal-computers-honoring-techinical-merit.html | PERSONAL COMPUTERS; Honoring Techinical Merit | False | By Peter H. Lewis | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/dionics-inc-reports-earning-for.html | Dionics Inc reports earnings for | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/handy-harman-inc-reports-earning-for-qtr-to-sept-30.html | Handy & Harman Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-15 | 1988-11-15 | https://www.nytimes.com/1988/11/15/business/edgcomb-corp-reports-earning-for-qtr-to-sept-30.html | Edgcomb Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-17 | TX 2-440341 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/executive-changes-328188.html | EXECUTIVE CHANGES | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/washington-talk-the-presidency-fbi-to-take-deeper-look-at-political-appointees.html | Washington Talk: The Presidency; F.B.I. to Take Deeper Look at Political Appointees | False | By Stephen Engelberg, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/bridge-328788.html | Bridge | False | By Alan Truscott | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/the-plo-less-than-meets-the-eye.html | The P.L.O.: Less Than Meets the Eye | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/if-mostly-mozart-is-so-good-why-not-perform-all-of-him.html | If Mostly Mozart Is So Good, Why Not Perform All of Him? | False | By John Rockwell | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/a-hint-of-the-mysterious-middle-east.html | A Hint of the Mysterious Middle East | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/justice-dept-prosecutor-says-an-inquiry-has-cleared-him.html | Justice Dept. Prosecutor Says An Inquiry Has Cleared Him | False | Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/honeywell-bull-model.html | Honeywell Bull Model | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/service-for-judge-sandler.html | Service for Judge Sandler | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-patent-rift-settled.html | COMPANY NEWS; Patent Rift Settled | False | Special to the New York Times | 1988-11-25 | TX 2-444331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/washington-talk-briefing-soviet-embassy-dinner.html | Washington Talk: Briefing; Soviet Embassy Dinner | False | By David Binder & Marian Burros | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/flames-outclass-islanders.html | Flames Outclass Islanders | False | By Alex Yannis, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/sports-people-nba-fines.html | Sports People; N.B.A. Fines | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/observer-multiply-and-subside.html | OBSERVER; Multiply and Subside | False | By Russell Baker | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/report-assails-emergency-heart-procedure.html | Report Assails Emergency Heart Procedure | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/wine-talk-what-marries-well-with-the-bird.html | WINE TALK; What Marries Well With the Bird? | False | By Frank J. Prial | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/drexel-appeal-on-judge-is-dismissed.html | Drexel Appeal on Judge Is Dismissed | False | By Stephen Labaton | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/du-pont-to-market-genetically-altered-mice.html | Du Pont to Market Genetically Altered Mice | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/o-rourke-proposes-raising-budget-10-but-not-taxes.html | O'Rourke Proposes Raising Budget 10%, but Not Taxes | False | By James Feron, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/outdoors-something-for-everyone-at-knife-show.html | OUTDOORS; Something for Everyone at Knife Show | False | By Nelson Bryant | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/coalition-urges-action-to-save-us-wetlands.html | Coalition Urges Action to Save U.S. Wetlands | False | By Philip Shabecoff, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/most-fares-rise-at-continental.html | Most Fares Rise At Continental | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/judge-blocks-effort-to-list-aids-as-a-sex-disease.html | Judge Blocks Effort to List AIDS as a Sex Disease | False | By Tamar Lewin | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/89-zagat-book-lists-868-restaurants.html | '89 Zagat Book Lists 868 Restaurants | False | By Florence Fabricant | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-advertising-conde-nast-to-buy-woman-magazine.html | THE MEDIA BUSINESS; Advertising; Conde Nast to Buy Woman Magazine | False | By Randall Rothenberg | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/c-corrections-358788.html | Corrections | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/about-new-york-food-that-looks-good-enough-to-uh-look-at.html | About New York; Food That Looks Good Enough To, Uh, Look At | False | By Douglas Martin | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/experts-divided-on-benefits-of-a-further-drop-in-dollar.html | Experts Divided on Benefits Of a Further Drop in Dollar | False | By Jonathan Fuerbringer | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/nhl-devils-defeat-blues.html | N.H.L.; Devils Defeat Blues | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/alco-standard-corp-reports-earnings-for-qtr-to-sept-30.html | Alco Standard Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/john-hancock-investors-trust-reports-earnings-for-qtr-to-sept-30.html | John Hancock Investors Trust reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/pact-reached-in-collapse-of-building.html | Pact Reached In Collapse Of Building | False | By Sam Howe Verhovek | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/3-nations-achieve-accord-on-namibia.html | 3 NATIONS ACHIEVE ACCORD ON NAMIBIA | False | Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/business-digest-477088.html | BUSINESS DIGEST | False | | 1988-11-25 | TX 2-444331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/boesky-misled-drexel-inquiry-is-said-to-find.html | Boesky Misled Drexel, Inquiry Is Said to Find | False | By Kurt Eichenwald With Steve Lohr | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/obituaries/pelham-fritz-68-recreation-dept-official.html | Pelham Fritz, 68, Recreation Dept. Official | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/economic-scene-sharp-tv-images-a-complex-topic.html | Economic Scene; Sharp TV Images A Complex Topic | False | By Peter Passell | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/books/book-notes-341188.html | Book Notes | False | By Edwin McDowell | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/papineau-journal-lost-in-the-cornfields-without-water.html | Papineau Journal; Lost in the Cornfields Without Water | False | By Isabel Wilkerson, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/fbi-joins-hunt-for-fugitive.html | F.B.I. Joins Hunt for Fugitive | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/article-310388-no-title.html | Article 310388 -- No Title | False | Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/l-frequent-flier-bonuses-raise-fear-of-taxing-choking-on-success-362788.html | Frequent Flier Bonuses Raise Fear of Taxing Choking on Success | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/prime-computer-gets-a-hostile-offer.html | Prime Computer Gets a Hostile Offer | False | By Calvin Sims | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/who-killed-john-kennedy-after-25-years-more-theories-than-certainty.html | Who Killed John Kennedy? After 25 Years, More Theories Than Certainty | False | By Philip Shenon | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/business-people-economist-at-du-pont-is-honored-for-accuracy.html | BUSINESS PEOPLE; Economist at Du Pont Is Honored for Accuracy | False | By Jonathan P. Hicks | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-sept-30.html | Turner Broadcasting System Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/agency-opens-inquiry-into-cars-computers.html | Agency Opens Inquiry Into Cars' Computers | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/inside-379688.html | INSIDE | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/the-un-today.html | The U.N. Today | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/oil-lobby-warns-of-a-new-crisis.html | Oil Lobby Warns of a New Crisis | False | By Matthew L Wald | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/reviews-music-swans-gospel-messages.html | Reviews/Music; Swans' Gospel Messages | False | By Jon Pareles | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/sports-people-hagan-resigns.html | Sports People; Hagan Resigns | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-dallas-office-site-expected-for-gte.html | COMPANY NEWS; Dallas Office Site Expected for GTE | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/metro-datelines-university-guards-want-to-be-armed.html | Metro Datelines; University Guards Want to Be Armed | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/tennis-navratilova-struggles-to-win.html | Tennis; Navratilova Struggles to Win | False | By Robin Finn | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/metropolitan-diary-524088.html | Metropolitan Diary | False | By Ron Alexander | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/arafat-urges-us-to-press-israelis-to-negotiate-now.html | ARAFAT URGES U.S. TO PRESS ISRAELIS TO NEGOTIATE NOW | False | By Alan Cowell, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/sakharov-urges-moscow-to-cut-size-of-its-military.html | Sakharov Urges Moscow to Cut Size of Its Military | False | By Michael R. Gordon, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/dow-rallies-with-1209-gain-on-slow-day.html | Dow Rallies With 12.09 Gain on Slow Day | False | By Lawrence J. Demaria | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-11-25 | TX 2-444331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/carter-hawley-hale-stores-inc-reports-earnings-for-13wk-to-oct-29.html | Carter Hawley Hale Stores Inc reports earnings for 13wk to Oct 29 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/black-colleges-struggle-despite-rise-in-us-aid.html | Black Colleges Struggle Despite Rise in U.S. Aid | False | Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-former-editor-of-vogue-to-head-new-magazine.html | THE MEDIA BUSINESS; Former Editor of Vogue To Head New Magazine | False | By Albert Scardino | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/metro-datelines-goldin-faults-school-construction.html | Metro Datelines; Goldin Faults School Construction | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-realty-concern-s-stake-in-formica.html | COMPANY NEWS; Realty Concern's Stake in Formica | False | Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/de-gustibus-nouveau-diners-the-same-old-hash.html | DE GUSTIBUS; Nouveau Diners: The Same Old Hash | False | By Marian Burros | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-go-video-accepts-3-suit-settlements.html | COMPANY NEWS; Go-Video Accepts 3 Suit Settlements | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-copeland-extends-offer-for-church-s.html | COMPANY NEWS; Copeland Extends Offer for Church's | False | Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/israel-dismisses-state-as-an-irrelevant-gesture.html | Israel Dismisses State As an Irrelevant Gesture | False | By Joel Brinkley, Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/finance-new-issues-maryland-health-refunding-bonds.html | FINANCE/NEW ISSUES; Maryland Health Refunding Bonds | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/sports-people-coach-penalized.html | Sports People; Coach Penalized | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/review-music-bernstein-conducts-bernstein-45-years-after-impromptu-debut.html | Review/Music; Bernstein Conducts Bernstein 45 Years After Impromptu Debut | False | By Donal Henahan | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-triton-raises-stake-in-fuqua.html | COMPANY NEWS; Triton Raises Stake in Fuqua | False | Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/obituaries/robert-m-maynard-executive-65.html | Robert M. Maynard, Executive, 65 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/l-penny-wise-in-moscow-295888.html | Penny-wise in Moscow | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/soviet-design-appears-in-debt-to-us-shuttle.html | Soviet Design Appears In Debt to U.S. Shuttle | False | By John Noble Wilford | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/sensitive-issues-put-on-the-shelf-to-protect-bush.html | Sensitive Issues Put on the Shelf To Protect Bush | False | By Steven V. Roberts, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/marseilles-journal-if-the-racism-tastes-sour-how-sweet-is-success.html | Marseilles Journal; If the Racism Tastes Sour, How Sweet Is Success | False | By James M. Markham, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/at-vatican-s-bidding-bishops-set-aside-dispute-procedures.html | At Vatican's Bidding, Bishops Set Aside Dispute Procedures | False | By Ari L. Goldman, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/books/books-of-the-times-mexican-history-in-the-perspective-of-daily-life.html | Books of The Times; Mexican History in the Perspective of Daily Life | False | By Michiko Kakutani | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-advertising-shandwick-of-britain-buys-mona-meyer.html | THE MEDIA BUSINESS; Advertising Shandwick of Britain Buys Mona, Meyer | False | By Randall Rothenberg | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/pakistan-restricts-afghan-refugees.html | Pakistan Restricts Afghan Refugees | False | By Donatella Lorch, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/indian-move-on-carbide.html | Indian Move On Carbide | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/us-reaction-to-step-by-arafat-is-tepid.html | U.S. Reaction to Step by Arafat Is Tepid | False | By Robert Pear, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/business-people-a-buyout-specialist-gets-top-post-at-best.html | BUSINESS PEOPLE; A Buyout Specialist Gets Top Post at Best | False | By Nina Andrews | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/knicks-overcome-olajuwon-s-efforts.html | Knicks Overcome Olajuwon's Efforts | False | By Sam Goldaper, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/review-television-2d-second-city-s-anniversary-show.html | Review/Television; 2d Second City's Anniversary Show | False | By John J. O'Connor | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/trade-study-at-oecd.html | Trade Study At O.E.C.D. | False | Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/shamir-asks-rival-to-join-coalition.html | SHAMIR ASKS RIVAL TO JOIN COALITION | False | By Joel Brinkley, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/l-give-the-west-coast-a-head-start-on-election-day-getting-out-the-vote-313488.html | Give the West Coast a Head Start on Election Day; Getting Out the Vote | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/dukakis-defeat-is-laid-to-late-liberal-stand.html | Dukakis Defeat Is Laid To Late Liberal Stand | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/ps-enterprise-group-reports-earnings-for-year-to-oct-31.html | PS Enterprise Group reports earnings for Year to Oct 31 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/vanguard-cellular-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Vanguard Cellular Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/2d-walkout-at-metro-north-halts-train-service-to-95000.html | 2d Walkout at Metro-North Halts Train Service to 95,000 | False | By Kirk Johnson | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-advertising-3-accounts-for-hdm.html | THE MEDIA BUSINESS: Advertising; 3 Accounts for HDM | False | By Randall Rothenberg | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-new-borland-ibm.html | COMPANY NEW; Borland-I.B.M. | False | Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/sports-people-player-coach-banned.html | Sports People; Player, Coach Banned | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-advertising-ads-by-amiga.html | THE MEDIA BUSINESS: Advertising; Ads by Amiga | False | By Randall Rothenberg | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-advertising-eskimo-pie-goes-to-hawley.html | THE MEDIA BUSINESS: Advertising; Eskimo Pie Goes to Hawley | False | By Randall Rothenberg | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/suspended-officer-arrested-on-drug-charge.html | Suspended Officer Arrested on Drug Charge | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/theater/beckett-as-a-beckettian-isn-t-always-the-purist.html | Beckett, as a Beckettian, Isn't Always the Purist | False | By Mel Gussow | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/pomegranates-add-a-splash-of-exotic-tanginess-to-fall.html | Pomegranates Add a Splash Of Exotic Tanginess to Fall | False | By Jayne Cohen | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/gorbachev-visit-an-informal-session.html | Gorbachev Visit an 'Informal Session' | False | By Elaine Sciolino, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/baseball-mets-pick-up-wilson-s-option.html | Baseball; Mets Pick Up Wilson's Option | False | By Joseph Durso | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/key-rates-527888.html | KEY RATES | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/atom-waste-in-savannah-harbor.html | Atom Waste in Savannah Harbor | False | AP | 1988-11-25 | TX 2-444331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/industry-output-up-0.4-rise-is-best-in-3-months.html | Industry Output Up 0.4%; Rise Is Best in 3 Months | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/at-the-nation-s-table-marshfield-vt.html | AT THE NATION'S TABLE; Marshfield, Vt. | False | By Marialisa Calta | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/united-artists-communicaions-inc-reports-earnings-for-qtr-to-sept-30.html | United Artists Communicaions Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/queens-jury-to-get-reports-of-police-bias.html | Queens Jury To Get Reports Of Police Bias | False | By Joseph P. Fried | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/fortune-in-toys-helps-to-put-americans-and-russians-in-touch.html | Fortune in Toys Helps to Put Americans and Russians in Touch | False | By Kathleen Teltsch, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/lawyer-suggests-that-fall-killed-lisa-steinberg.html | Lawyer Suggests That Fall Killed Lisa Steinberg | False | By Ronald Sullivan | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/tiffany-co-reports-earnings-for-qtr-to-sept-30.html | Tiffany & Co reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/charter-co-reports-earnings-for-qtr-to-sept-30.html | Charter Co reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/style/laying-claim-to-real-brunswick-stew.html | Laying Claim to 'Real' Brunswick Stew | False | By Bill Neal | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/foreign-affairs-it-s-worth-haranguing.html | FOREIGN AFFAIRS; It's Worth Haranguing | False | By Flora Lewis | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/washington-talk-briefing-vying-for-post-in-tokyo.html | Washington Talk: Briefing; Vying for Post in Tokyo | False | By David Binder & Marian Burros | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/topics-of-the-times-sidewalk-vision.html | TOPICS OF THE TIMES; Sidewalk Vision | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/drug-crackdown-is-expanded-to-east-harlem.html | Drug Crackdown Is Expanded to East Harlem | False | By George James | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/credit-markets-short-term-rates-continue-up.html | CREDIT MARKETS; Short-Term Rates Continue Up | False | By H. J. Maidenberg | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/l-computer-intruders-deserve-only-condemnation-553588.html | Computer Intruders Deserve Only Condemnation | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/l-if-you-re-a-small-business-maybe-you-just-can-t-win-in-new-york-554488.html | If You're a Small Business, Maybe You Just Can't Win in New York | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/sudan-party-and-rebels-agree-to-cease-fire.html | Sudan Party and Rebels Agree to Cease-Fire | False | By Jane Perlez, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/finance-new-issues-colorado-river-authority-bonds.html | FINANCE/NEW ISSUES; Colorado River Authority Bonds | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/retail-sales-up-by-0.9-in-october.html | Retail Sales Up by 0.9% In October | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/the-pop-life-280488.html | The Pop Life | False | By Stephen Holden | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/wilfred-american-education-reports-earnings-for-qtr-to-sept-30.html | Wilfred American Education reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/bush-is-reported-to-have-chosen-gov-sununu-as-his-chief-of-staff.html | Bush Is Reported to Have Chosen Gov. Sununu as His Chief of Staff | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/marcos-and-wife-enjoy-the-high-life-in-hawaii.html | Marcos and Wife Enjoy The High Life in Hawaii | False | By Kendall J. Wills, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/soviet-space-shuttle-orbits-and-returns-in-unmanned-debut.html | Soviet Space Shuttle Orbits and Returns In Unmanned Debut | False | By Felicity Barringer, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/palestinian-view-big-step-forward.html | Palestinian View: Big Step Forward | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/vehicle-sales-show-a-strong-gain.html | Vehicle Sales Show a Strong Gain | False | By Philip E. Ross, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/reviews-music-traveling-butterfly-in-english.html | Reviews/Music; Traveling'Butterfly' In English | False | By Bernard Holland | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-first-republicbank.html | COMPANY NEWS; First Republicbank | False | Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/metro-datelines-ex-aide-to-myerson-recalls-a-warning.html | Metro Datelines; Ex-Aide to Myerson Recalls a Warning | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/reviews-music-aeolian-players-in-a-celebration-of-summers.html | Reviews/Music; Aeolian Players In a Celebration Of Summers | False | By Allan Kozinn | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/carroll-mcgee-lift-nets-energy-level.html | Carroll, McGee Lift Nets' Energy Level | False | By Clifton Brown | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/education-fewer-degrees-for-black-men-in-maryland.html | Education; Fewer Degrees for Black Men in Maryland | False | Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/walesa-agrees-to-join-polish-aide-in-debate.html | Walesa Agrees to Join Polish Aide in Debate | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/car-kills-a-woman-in-k-mart.html | Car Kills a Woman in K Mart | False | By John T. McQuiston | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/a-bill-to-control-business-rents-is-called-flawed.html | A Bill to Control Business Rents is Called Flawed | False | By Michel Marriott | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/theater/review-theater-can-a-theatrical-culture-be-revived.html | Review/Theater; Can a Theatrical Culture Be Revived? | False | By Mel Gussow | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/quotation-of-the-day-518688.html | Quotation of the Day | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/business-technology-perfect-imitations-spur-quest-for-a-perfect-christmas-tree.html | BUSINESS TECHNOLOGY; Perfect Imitations Spur Quest For a Perfect Christmas Tree | False | By Tom Dammann, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/education-lessons.html | Education; Lessons | False | By Edward B. Fiske | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/washington-talk-briefing-scramble-in-pentagon.html | Washington Talk: Briefing; Scramble in Pentagon | False | By David Binder & Marian Burros | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/pure-3-d-cover-for-geographic.html | Pure 3-D Cover For Geographic | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/leonard-giving-up-titles.html | Leonard Giving Up Titles | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/inquiry-examines-developer-s-donations.html | Inquiry Examines Developer's Donations | False | By Frank Lynn | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/topics-of-the-times-brooklyn-s-chase-advantage.html | TOPICS OF THE TIMES; Brooklyn's Chase Advantage | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/kirk-is-convicted-of-tax-evasion.html | Kirk Is Convicted Of Tax Evasion | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/golden-nugget-inc-reports-earnings-for-qtr-to-sept-30.html | Golden Nugget Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/take-care-in-handling.html | Take Care In Handling | False | By Jayne Cohen | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/the-unaffordable-atom-smasher.html | The Unaffordable Atom Smasher | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/most-of-b-1-fleet-is-cleared.html | Most of B-1 Fleet Is Cleared | False | AP | 1988-11-25 | TX 2-444331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-macmillan-officers-to-stay-after-maxwell-acquisition.html | THE MEDIA BUSINESS; Macmillan Officers to Stay After Maxwell Acquisition | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/real-estate-forest-hills-project-takes-garage-site.html | Real Estate; Forest Hills Project Takes Garage Site | False | By Shawn G. Kennedy | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/l-if-you-re-small-business-maybe-you-just-can-t-win-new-york-no-wonder-they-left-296288.html | If You're a Small Business, Maybe You Just Can't Win in New York; No Wonder They Left | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/food-notes-527388.html | FOOD NOTES | False | By Florence Fabricant | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/pakistan-supporting-new-afghan-plan.html | Pakistan Supporting New Afghan Plan | False | By Barbara Crossette, Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/agents-cite-jersey-s-role-in-drug-trade.html | Agents Cite Jersey's Role in Drug Trade | False | By Joseph F. Sullivan, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/obituaries/thomas-g-spates-professor-98.html | Thomas G. Spates, Professor, 98 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/carson-pirie-scott-co-reports-earnings-for-13wk-to-oct-29.html | Carson Pirie Scott & Co reports earnings for 13wk to Oct 29 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/finance-new-issues-federal-home-loan-banks-in-a-3.7-billion-offering.html | FINANCE/NEW ISSUES; Federal Home Loan Banks In a $3.7 Billion Offering | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/bad-news-was-put-on-hold.html | Bad News Was Put on Hold | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/summations-presented-at-trial-of-larry-davis.html | Summations Presented At Trial of Larry Davis | False | By William G. Blair | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/texaco-to-sell-more-oil-and-gas-reserves.html | Texaco to Sell More Oil and Gas Reserves | False | By Matthew L. Wald, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/jc-penney-co-reports-earnings-for-qtr-to-oct-29.html | JC Penney Co reports earnings for Qtr to Oct 29 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/dayton-hudson-corp-reports-earnings-for-qtr-to-oct-29.html | Dayton Hudson Corp reports earnings for Qtr to Oct 29 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/john-hancock-income-securities-corp-reports-earnings-for-qtr-to-sept-30.html | John Hancock Income Securities Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/democrats-list-some-wealthy-donors-in-the-campaign-year.html | Democrats List Some Wealthy Donors in the Campaign Year | False | By Richard L. Berke, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/environmental-groups-optimistic-about-their-prospects-with-bush.html | Environmental Groups Optimistic About Their Prospects With Bush | False | By Philip Shabecoff, Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/us-drafts-rules-limiting-appeals-on-social-security.html | U.S. DRAFTS RULES LIMITING APPEALS ON SOCIAL SECURITY | False | By Martin Tolchin, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/thanks-for-the-sausage-olives-and-oh-yes-the-turkey.html | Thanks for the Sausage, Olives, and, Oh Yes, The Turkey | False | By Marian Burros | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/job-injury-rate-up-5-in-1987.html | Job Injury Rate Up 5% in 1987 | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/bid-for-pillsbury-extended.html | Bid for Pillsbury Extended | False | By Eric N. Berg, Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/combustion-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | Combustion Engineering Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/bay-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Bay Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/turkey-looks-sickly-help-is-at-your-fingertips.html | Turkey Looks Sickly? Help Is at Your Fingertips | False | By Beth Thames | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/sports-people-double-team.html | Sports People; Double Team | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/news-summary-470588.html | NEWS SUMMARY | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/3-former-citisource-officials-plead-guilty-to-bribery-charges.html | 3 Former Citisource Officials Plead Guilty to Bribery Charges | False | By Ronald Sullivan | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/perkin-elmer-corp-reports-earnings-for-qtr-to-oct-31.html | Perkin-Elmer Corp reports earnings for Qtr to Oct 31 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/resorts-international-inc-reports-earnings-for-qtr-to-sept-30.html | Resorts International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/mgm-ua-commun-reports-earnings-for-qtr-to-aug-31.html | MGM-UA Commun reports earnings for Qtr to Aug 31 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/gibson-is-voted-most-valuable.html | Gibson Is Voted Most Valuable | False | By Joseph Durso | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/market-place-new-protections-for-bondholders.html | Market Place; New Protections For Bondholders | False | By Kenneth N. Gilpin | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/gorbachev-visit-an-informal-session-a-traveling-gorbachev.html | Gorbachev Visit an 'Informal Session'; A Traveling Gorbachev | False | By Philip Taubman, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/ward-alters-complaint-policy.html | Ward Alters Complaint Policy | False | By Constance L Hays | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/a-welcome-transition-in-ethics.html | A Welcome Transition in Ethics | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/l-the-ivory-tower-and-the-golden-calf-296088.html | The Ivory Tower And the Golden Calf | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/taking-the-real-world-to-california-classes.html | Taking the Real World To California Classes | False | By David S. Wilson, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/education-new-medical-school-challenge-human-values.html | Education; New Medical School Challenge: Human Values | False | By Joseph Berger | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/review-rock-jimmy-page-at-the-ritz.html | Review/Rock; Jimmy Page At the Ritz | False | By Peter Watrous | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/tv-s-anti-liberal-bias.html | TVs Anti-Liberal Bias | False | By Mark Crispin Miller | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/western-ads-are-lured-by-izvestia.html | Western Ads Are Lured By Izvestia | False | By Celestine Bohlen | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/l-give-the-west-coast-a-head-start-on-election-day-552588.html | Give the West Coast a Head Start on Election Day | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/style/kitchen-bookshelf-nofrills-tips-on-southern-sensibilities-and-meat-and.html | KITCHEN BOOKSHELF; No-Frills Tips on Southern Sensibilities and Meat and Potatoes | False | By Jonathan Probber | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/news-corp-ltd-reports-earnings-for-qtr-to-sept-30.html | News Corp Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/home-depot-inc-reports-earnings-for-qtr-to-sept-30.html | Home Depot Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/briefs-339088.html | BRIEFS | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/at-the-nation-s-table-minneapolis.html | AT THE NATION'S TABLE; Minneapolis | False | | 1988-11-25 | TX 2-444331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/lands-end-inc-reports-earnings-for-qtr-to-sept-30.html | Lands' End Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/60-minute-gourmet-525888.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/the-barbizon-as-urban-spa.html | The Barbizon, as Urban Spa | False | By Suzanne Slesin | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-advertising-resistance-to-us-ads-about-aids.html | THE MEDIA BUSINESS; Advertising Resistance To U.S. Ads About AIDS | False | By Randall Rothenberg | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/theater/legs-postponed-again.html | 'Legs' Postponed Again | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/college-football-orange-likes-look-of-the-color-green.html | College Football; Orange Likes Look Of the Color Green | False | By William N. Wallace | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/reagan-tells-children-of-regret-over-deficit.html | Reagan Tells Children Of Regret Over Deficit | False | Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-long-fight-for-resorts-has-officially-ended.html | COMPANY NEWS; Long Fight for Resorts Has Officially Ended | False | By Alison Leigh Cowan | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/fire-burns-20-buildings-in-oklahoma-town.html | Fire Burns 20 Buildings in Oklahoma Town | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/obituaries/allen-a-stein-lawyer-54.html | Allen A. Stein, Lawyer, 54 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/all-the-fixings-stuffing-gravy-a-splash-of-hot-sauce.html | All the Fixings: Stuffing, Gravy, a Splash of Hot Sauce | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/13-countries-back-palestinian-move.html | 13 COUNTRIES BACK PALESTINIAN MOVE | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/continental-increasing-most-fares.html | Continental Increasing Most Fares | False | By Agis Salpukas | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/youths-face-new-counts-in-sex-abuse-case.html | Youths Face New Counts in Sex-Abuse Case | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/trade-issue-given-a-twist-in-canada.html | TRADE ISSUE GIVEN A TWIST IN CANADA | False | By John F. Burns, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/social-security-programs-in-the-reagan-presidency.html | Social Security Programs In the Reagan Presidency | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/big-political-trial-ending-in-pretoria.html | BIG POLITICAL TRIAL ENDING IN PRETORIA | False | By Christopher S. Wren, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/choppy-night-at-christie-s-records-and-failures.html | Choppy Night at Christie's: Records and Failures | False | By Rita Reif | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/l-frequent-flier-bonuses-raise-fear-of-taxing-551888.html | Frequent Flier Bonuses Raise Fear of Taxing | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/maine-town-gets-telephone-service.html | Maine Town Gets Telephone Service | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/liberia-s-leader-orders-release-of-2-americans-in-good-will-step.html | Liberia's Leader Orders Release Of 2 Americans in Good-Will Step | False | By James Brooke, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/at-the-nation-s-table-potomac-md.html | AT THE NATION'S TABLE; Potomac, Md. | False | By Joan Nathan | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/nba-heat-scores-65-third-lowest-since-55.html | N.B.A.; Heat Scores 65, Third Lowest Since '55 | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/company-news-3m-repurchase.html | COMPANY NEWS; 3M Repurchase | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/rangers-rally-for-a-tie.html | Rangers Rally For a Tie | False | By Joe Sexton, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/a-new-hybrid-shows-potential.html | A New Hybrid Shows Potential | False | By Howard G. Goldberg | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/atari-corp-reports-earnings-for-qtr-to-oct-1.html | Atari Corp reports earnings for Qtr to Oct 1 | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/briefs-475588.html | BRIEFS | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/a-neo-fascist-kills-3-in-pretoria.html | A Neo-Fascist Kills 3 in Pretoria | False | By John D. Battersby, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/a-panel-on-trade-urges-better-us-mexico-ties.html | A Panel on Trade Urges Better U.S.-Mexico Ties | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/garden/no-headline-523988.html | No Headline | False | By Trish Hall | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/nyregion/c-corrections-518788.html | Corrections | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/opinion/canada-debates-its-soul.html | Canada Debates Its Soul | False | By John Ralston Saul | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/obituaries/haywood-hansell-jr-dies-at-85-supervised-world-war-ii-bombing.html | Haywood Hansell Jr. Dies at 85; Supervised World War II Bombing | False | By Glenn Fowler | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/arts/review-piano-jarrett-plays-and-embraces-his-wild-muse.html | Review/Piano; Jarrett Plays And Embraces His Wild Muse | False | By Peter Watrous | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/times-mirror-purchase.html | Times Mirror Purchase | False | Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/world/kohl-and-reagan-in-nostalgic-talk.html | KOHL AND REAGAN IN NOSTALGIC TALK | False | By Andrew Rosenthal, Special To the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/business/finance-new-issues-citicorp-sale-rates-jump.html | FINANCE/NEW ISSUES; Citicorp Sale: Rates Jump | False | | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/close-call-in-air-for-reagn-jet-prompts-review.html | Close Call in Air For Reagn Jet Prompts Review | False | By Richard Witkin | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/texas-editor-to-lead-atlanta-newspapers.html | Texas Editor to Lead Atlanta Newspapers | False | Special to the New York Times | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/sports/sports-of-the-times-gibson-s-rage-to-victory.html | Sports of The Times; Gibson's Rage To Victory | False | By George Vecsey | 1988-11-25 | TX 2-444331 | | |
| 1988-11-16 | 1988-11-16 | https://www.nytimes.com/1988/11/16/us/slaying-of-a-black-in-portland-evokes-outrage-on-racism.html | Slaying of a Black In Portland Evokes Outrage on Racism | False | AP | 1988-11-25 | TX 2-444331 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/it-s-unanimous-canseco-mvp.html | It's Unanimous: Canseco M.V.P. | False | By Murray Chass | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/cognitronics-corp-reports-earnings-for-qtr-to-sept-30.html | Cognitronics Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/country-wide-transport-servces-inc-reports-earnings-for-qtr-to-sept-30.html | Country Wide Transport Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/optical-radiation-corp-reports-earnings-for-qtr-to-oct-29.html | Optical Radiation Corp reports earnings for Qtr to Oct 29 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/review-music-old-thai-instruments.html | Review/Music; Old Thai Instruments | False | By Allan Kozinn | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/eci-telecom-ltd-reports-earnings-for-qtr-to-sept-30.html | ECI Telecom Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/pretoria-treason-trial-family-s-tribulation.html | Pretoria Treason Trial: Family's Tribulation | False | By John D. Battersby, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/garden/currents-the-evolution-of-frog-flash-and-whimsy.html | CURRENTS; The Evolution of Frog; Flash and Whimsy | False | By Patricia Leigh Brown | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/movies/reviews-television-cbs-replays-the-weekend-of-nov-22.html | Reviews/Television; CBS Replays the Weekend of Nov. 22 | False | By Walter Goodman | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-scott-paper-plans.html | COMPANY NEWS; Scott Paper Plans | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/credit-markets-bond-and-note-prices-drop-again.html | CREDIT MARKETS; Bond and Note Prices Drop Again | False | By Kenneth N. Gilpin | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/warren-five-cents-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Warren Five Cents Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/forstmann-declines-to-bid-on-rjr-nabisco.html | Forstmann Declines to Bid on RJR Nabisco | False | By James Sterngold | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/berkshire-gas-co-reports-earnings-for-qtr-to-sept-30.html | Berkshire Gas Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/nba-bird-sits-on-bench-as-celtics-prevail.html | N.B.A.; Bird Sits on Bench As Celtics Prevail | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/piedmont-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Piedmont Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us-budget-deficit-must-be-cut-soon-greenspan-warns.html | U.S. BUDGET DEFICIT MUST BE CUT SOON, GREENSPAN WARNS | False | By Peter T. Kilborn, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/garden/currents-a-birthday-for-the-phone-that-changed-how-we-dial.html | CURRENTS; A Birthday for the Phone That Changed How We Dial | False | By Patricia Leigh Brown | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/garden/l-indulgence-as-abuse-880488.html | Indulgence as Abuse | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/end-urged-to-rating-colleges-by-students-entrance-scores.html | End Urged to Rating Colleges By Students' Entrance Scores | False | Special to the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/cardinal-federal-savings-reports-earnings-for-qtr-to-sept-30.html | Cardinal Federal Savings reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/canada-s-historic-decision-mulroney-pulls-no-punches.html | Canada's Historic Decision: Mulroney Pulls No Punches | False | By Andrew H. Malcolm, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/coradian-corp-reports-earnings-for-qtr-to-sept-30.html | Coradian Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/leucadia-national-corp-reports-earnings-for-qtr-to-sept-30.html | Leucadia National Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/l-what-namibia-will-need-if-independence-comes-the-cubans-and-angola-627088.html | What Namibia Will Need If Independence Comes; The Cubans and Angola | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/marsh-supermarkets-inc-reports-earnings-for-qtr-to-oct-15.html | Marsh Supermarkets Inc reports earnings for Qtr to Oct 15 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/sports-news-briefs-ohio-state-asked-to-extend-grants.html | SPORTS NEWS BRIEFS; Ohio State Asked To Extend Grants | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/sports-news-briefs-payton-unhurt-in-car-accident.html | SPORTS NEWS BRIEFS; Payton Unhurt In Car Accident | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/connecticut-natural-gas-corp-reports-earnings-for-12mo-sept-30.html | Connecticut Natural Gas Corp reports earnings for 12mo Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/tii-industries-reports-earnings-for-qtr-to-sept-30.html | TII Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/national-fuel-gas-co-reports-earnings-for-qtr-to-sept-30.html | National Fuel Gas Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-advertising-harper-row-and-viking-make-major-appointments.html | THE MEDIA BUSINESS: Advertising Harper & Row and Viking Make Major Appointments | False | By Edwin McDowell | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/giant-telescope-collapses-big-us-research-setback.html | Giant Telescope Collapses; Big U.S. Research Setback | False | By Malcolm W. Browne | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/l-japanese-garden-wedding-881188.html | Japanese-Garden Wedding | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/review-music-the-guarneri-in-a-janacek-quartet.html | Review/Music; The Guarneri in a Janacek Quartet | False | By Allan Kozinn | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/carolco-pictures-inc-reports-earnings-for-qtr-to-sept-30.html | Carolco Pictures Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/flock-industries-reports-earnings-for-qtr-to-sept-30.html | Flock Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/first-american-financial-corp-reports-earnings-for-qtr-to-sept-30.html | First American Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/sakharov-and-teller-debate-star-wars.html | Sakharov and Teller Debate 'Star Wars' | False | Special to the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/oman-suffers-polio-outbreak.html | Oman Suffers Polio Outbreak | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-advertising-blue-cross-account-to-bbdo-los-angeles.html | THE MEDIA BUSINESS: Advertising Blue Cross Account To BBDO Los Angeles | False | By Randall Rothenberg | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/tjx-cos-reports-earnings-for-qtr-to-oct-29.html | TJX Cos reports earnings for Qtr to Oct 29 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-sept-30.html | Federal Home Loan Mortgage Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/critical-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Critical Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/adelphia-communications-corp-reports-earnings-for-qtr-to-sept-30.html | Adelphia Communications Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/eastern-environmental-servces-reports-earnings-for-qtr-to-sept-30.html | Eastern Environmental Servces reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/news-summary-825588.html | NEWS SUMMARY | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/finance-new-issues-belgium-lowers-rates.html | FINANCE/NEW ISSUES; Belgium Lowers Rates | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-advertising-bloom-wins-st-pauli-beer.html | THE MEDIA BUSINESS: Advertising Bloom Wins St. Pauli Beer | False | By Randall Rothenberg | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/panel-study-faults-shelters-on-long-stays.html | Panel Study Faults Shelters On Long Stays | False | By Suzanne Daley | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/theater/review-cabaret-susana-ventura-and-her-many-alter-egos.html | Review/Cabaret; Susana Ventura And Her Many Alter Egos | False | By Stephen Holden | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/two-major-carriers-join-move-to-raise-discount-air-fares.html | Two Major Carriers Join Move to Raise Discount Air Fares | False | By Agis Salpukas | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/yes-test-for-drugs.html | Yes, Test for Drugs | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/patrick-pete-reports-earnings-for-qtr-to-sept-30.html | Patrick Pete reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/obituaries/milton-p-rasmussen-magazine-executive-78.html | Milton P. Rasmussen; Magazine Executive, 78 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/sports-people-surgery-for-teufel.html | SPORTS PEOPLE; Surgery for Teufel | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/thetford-corp-reports-earnings-for-qtr-to-sept-30.html | Thetford Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/national-standard-co-reports-earnings-for-qtr-to-sept-30.html | National-Standard Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/j-j-snack-foods-reports-earnings-for-qtr-to-sept-24.html | J & J Snack Foods reports earnings for Qtr to Sept 24 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/mutual-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Mutual Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/jewish-aide-quits-over-jenninger-s-speech.html | Jewish Aide Quits Over Jenninger's Speech | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/o-brien-replaced-as-jet-quarterback.html | O'Brien Replaced As Jet Quarterback | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/oldest-reptile-fossil-reported-found-in-scotland.html | Oldest Reptile Fossil Reported Found in Scotland | False | By John Noble Wilford | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/c-correction-705088.html | Correction | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/obituaries/louise-constantine-retailer-61.html | Louise Constantine; Retailer, 61 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/precision-resources-reports-earnings-for-qtr-to-sept-30.html | Precision Resources reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/appiano-journal-where-the-tyrol-speaks-bitterly-in-two-tongues.html | Appiano Journal; Where the Tyrol Speaks Bitterly in Two Tongues | False | By Roberto Suro, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/advanced-magnetics-reports-earnings-for-qtr-to-sept-30.html | Advanced Magnetics reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/on-furniture-use-the-bleach-that-fits.html | On Furniture, Use the Bleach That Fits | False | By Michael Varese | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/health-medical-testing-not-all-home-kits-are-equally-effective-researchers-warn.html | HEALTH: Medical Testing; Not All Home Kits Are Equally Effective, Researchers Warn | False | By William K. Stevens | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/which-washington-a-495000-stuart-or-a-3300-copy.html | Which Washington, A $495,000 Stuart Or a $3,300 Copy? | False | By Rita Reif | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/canada-s-biggest-paper-crusading-to-defeat-trade-treaty-with-us.html | Canada's Biggest Paper Crusading To Defeat Trade Treaty With U.S. | False | By John F. Burns, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/calendar-a-feast-of-hanukkah-lights.html | Calendar: A Feast of Hanukkah Lights | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/perjury-charged-in-gotti-trial.html | Perjury Charged in Gotti Trial | False | By Leonard Buder | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/bangladeshi-and-proud.html | Bangladeshi - and Proud | False | By Fakhruddin Ahmed | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/business-people-cray-research-fills-a-newly-created-post.html | BUSINESS PEOPLE; Cray Research Fills A Newly Created Post | False | By Lawrence M. Fisher | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/gw-utilities-ltd-reports-earnings-for-qtr-to-sept-30.html | GW Utilities Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/pc-quote-inc-reports-earnings-for-qtr-to-sept-30.html | PC Quote Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/aide-to-koch-testifies-about-hiring-of-gabel.html | Aide to Koch Testifies About Hiring of Gabel | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/obituaries/joseph-elgin-84-educator-dies.html | Joseph Elgin, 84, Educator, Dies | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/durakon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Durakon Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/satellite-info-systems-reports-earnings-for-qtr-to-sept-30.html | Satellite Info Systems reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/pro-med-capital-reports-earnings-for-qtr-to-sept-30.html | Pro-Med Capital reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-judge-finds-navistar-liable-in-pension-obligations-case.html | COMPANY NEWS; Judge Finds Navistar Liable In Pension Obligations Case | False | By Julia Flynn Siler, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/nhl-leafs-top-penguins-and-end-slump.html | N.H.L.; Leafs Top Penguins and End Slump | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/where-to-find-it-all-things-acrylic-except-bathtubs.html | WHERE TO FIND IT; All Things Acrylic, Except Bathtubs | False | By Daryln Brewer | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/protein-databases-reports-earnings-for-qtr-to-sept-30.html | Protein Databases reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/home-federal-savings-loan-assn-rockies-reports-earnings-for-qtr-sept-30.html | Home Federal Savings & Loan Assn of the Rockies reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/wagner-to-explore-drug-testing-for-school-employees.html | Wagner to Explore Drug Testing for School Employees | False | By Neil A. Lewis | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/plan-to-abandon-shoreham-wins-final-psc-approval.html | Plan to Abandon Shoreham Wins Final P.S.C. Approval | False | By Philip S. Gutis, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/research-awards-are-won-by-three.html | RESEARCH AWARDS ARE WON BY THREE | False | By Gina Kolata | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/barr-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Barr Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/movies/critic-s-notebook-one-us-export-that-s-thriving-in-japan.html | Critic's Notebook; One U.S. Export That's Thriving in Japan | False | By Vincent Canby, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/image-retailing-group-reports-earnings-for-qtr-to-sept-30.html | Image Retailing Group reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/wiener-enterprises-reports-earnings-for-qtr-to-oct-29.html | Wiener Enterprises reports earnings for Qtr to Oct 29 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/public-workers-strikes-jolt-french-prime-minister.html | Public Workers' Strikes Jolt French Prime Minister | False | By James M. Markham, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/washington-talk-presidency-when-moving-trucks-pull-up-white-house-door.html | WASHINGTON TALK: The Presidency; When the Moving Trucks Pull Up to the White House Door | False | By Steven V. Roberts, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-advertising-thompson-loses-miller-high-life.html | THE MEDIA BUSINESS: Advertising Thompson Loses Miller High Life | False | By Randall Rothenberg | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/democrat-concedes-defeat-in-florida-election-for-senate.html | Democrat Concedes Defeat In Florida Election for Senate | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/us-shelter-corp-reports-earnings-for-qtr-to-sept-30.html | US Shelter Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/intruder-kills-a-jersey-man-beats-daughters-rapes-wife.html | Intruder Kills a Jersey Man, Beats Daughters, Rapes Wife | False | By John T. McQuiston | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/diagonal-data-corp-reports-earnings-for-qtr-to-sept-30.html | Diagonal Data Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/transactions-793688.html | TRANSACTIONS | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/article-642488-no-title.html | Article 642488 -- No Title | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/key-rates-861988.html | KEY RATES | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/sony-s-profit-rises-sharply.html | Sony's Profit Rises Sharply | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-boeing-receives-1.12-billion-order.html | COMPANY NEWS; Boeing Receives $1.12 Billion Order | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/jurors-begin-deliberations-in-davis-trial-over-shootout.html | Jurors Begin Deliberations In Davis Trial Over Shootout | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/new-owners-dismiss-barbizon-workers-but-judge-intervenes.html | New Owners Dismiss Barbizon Workers, But Judge Intervenes | False | By James Barron | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/review-dance-an-ailey-alumna-s-troupe.html | Review/Dance; An Ailey Alumna's Troupe | False | By Anna Kisselgoff | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/keystone-camera-products-corp-reports-earnings-for-qtr-to-sept-30.html | Keystone Camera Products Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/zonic-corp-reports-earnings-for-qtr-to-sept-30.html | Zonic Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/japan-s-lower-house-approves-big-tax-overhaul.html | Japan's Lower House Approves Big Tax Overhaul | False | By Susan Chira, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/business-digest-810188.html | BUSINESS DIGEST | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/no-headline-734988.html | No Headline | False | By Kirk Johnson | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/metro-matters-carey-again-sees-need-for-change-at-city-hall.html | METRO MATTERS; Carey Again Sees Need for Change At City Hall | False | By Sam Roberts | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/sandwich-co-operative-bank-reports-earnings-for-qtr-to-oct-31.html | Sandwich Co-Operative Bank reports earnings for Qtr to Oct 31 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/howe-richardson-reports-earnings-for-qtr-to-sept-30.html | Howe Richardson reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/barney-josephson-is-remembered-by-musicians-and-many-friends.html | Barney Josephson Is Remembered By Musicians and Many Friends | False | By Stephen Holden | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/integon-corp-reports-earnings-for-qtr-to-sept-30.html | Integon Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/l-the-new-insider-trading-858588.html | The New Insider Trading | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/acmat-corp-reports-earnings-for-qtr-to-sept-30.html | Acmat Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-arco-will-open-markets-in-japan.html | COMPANY NEWS; ARCO Will Open Markets in Japan | False | Special to the New York Times | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/sports-people-givens-sues-tyson.html | SPORTS PEOPLE; Givens Sues Tyson | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/ex-meese-aide-tied-to-smear-effort.html | EX-MEESE AIDE TIED TO SMEAR EFFORT | False | By Philip Shenon, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/l-no-isn-t-always-enough-843788.html | 'No' Isn't Always Enough | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/life-in-the-30-s.html | Life in the 30's | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/reagans-to-visit-library-site.html | Reagans to Visit Library Site | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/inmac-corp-reports-earnings-for-qtr-to-oct-29.html | Inmac Corp reports earnings for Qtr to Oct. 29 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/l-austerity-won-t-lessen-jordan-s-peace-role-627188.html | Austerity Won't Lessen Jordan's Peace Role | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/american-vanguard-reports-earnings-for-qtr-to-sept-30.html | American Vanguard reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/deb-shops-inc-reports-earnings-for-qtr-to-oct-31.html | Deb Shops Inc reports earnings for Qtr to Oct 31 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/mcgovern-compares-notes-with-dukakis.html | McGovern Compares Notes With Dukakis | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/continental-health-affiliates-reports-earnings-for-qtr-to-sept-30.html | Continental Health Affiliates reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/united-bankshares-reports-earnings-for-qtr-to-sept-30.html | United Bankshares reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/cultural-groups-caught-in-city-budget-struggle.html | Cultural Groups Caught In City Budget Struggle | False | By William H. Honan | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/health-heart-risk-and-women-after-the-pill.html | HEALTH; Heart Risk And Women After the Pill | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/north-east-insurance-reports-earnings-for-qtr-to-sept-30.html | North East Insurance reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/empire-of-carolina-reports-earnings-for-qtr-to-sept-30.html | Empire of Carolina reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/brooklyn-rally-backs-plo.html | Brooklyn Rally Backs P.L.O. | False | By Thomas Morgan | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/the-un-today.html | The U.N. Today | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/review-theater-jack-of-all-stage-arts.html | Review/Theater; Jack of All Stage Arts | False | By John Rockwell | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/cotton-fire-devastates-a-town-in-oklahoma.html | Cotton Fire Devastates A Town in Oklahoma | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/first-federal-bancorp-pontic-mich-a-reports-earnings-for-qtr-to-sept-30.html | First Federal Bancorp (Pontic, Mich) (A) reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-six-clinton-stores-join-computerland.html | COMPANY NEWS; Six Clinton Stores Join Computerland | False | Special to the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/first-service-bank-for-savings-reports-earnings-for-qtr-to-sept-30.html | First Service Bank for Savings reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/finance-new-issues-saving-units-deposits-rated.html | FINANCE/NEW ISSUES; Saving Units' Deposits Rated | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/home-unity-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Home Unity Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/pratt-hotel-corp-reports-earnings-for-qtr-to-sept-30.html | Pratt Hotel Corp reports earnings for qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/l-new-york-is-acting-now-to-protect-vast-adirondack-legacy-627688.html | New York Is Acting Now to Protect Vast Adirondack Legacy | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/alexander-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Alexander Energy Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/why-they-are-called-junk-bonds.html | Why They Are Called 'Junk Bonds' | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/jiffy-lube-international-reports-earnings-for-qtr-to-sept-30.html | Jiffy Lube International reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/from-plain-cubicles-to-gracious-living.html | From Plain Cubicles to Gracious Living | False | By Barbara Gamarekian | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/movies/peggy-lee-is-suing-disney.html | Peggy Lee Is Suing Disney | False | By Glenn Collins | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/consumer-rates-yields-rise-continues.html | CONSUMER RATES; Yields' Rise Continues | False | By Robert Hurtado | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/bernard-chaus-inc-reports-earnings-for-qtr-to-oct-1.html | Bernard Chaus Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/atlantic-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | Atlantic Federal Savings & Loan reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/avalon-corp-reports-earnings-for-qtr-to-sept-30.html | Avalon Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/co-operative-bank-of-conord-reports-earnings-for-qtr-to-oct-31.html | Co-Operative Bank of Conord reports earnings for Qtr to Oct 31 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/farm-law-abused-by-illegal-aliens.html | Farm Law Abused by Illegal Aliens | False | By Peter Applebome, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/helmerich-payne-inc-reports-earnings-for-qtr-to-sept-30.html | Helmerich & Payne Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/review-music-from-brazil-a-voice-of-colors.html | Review/Music; From Brazil, A Voice Of Colors | False | By Jon Pareles | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-enron-gas-units.html | COMPANY NEWS; Enron Gas Units | False | Special to the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/benafuels-inc-reports-earnings-for-qtr-to-sept-30.html | Benafuels Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-sept-30.html | Pope, Evans & Robbins Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/both-sides-of-the-pond-look-at-english-decor.html | Both Sides of the Pond Look at English Decor | False | By Patricia Leigh Brown | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/q-a-848588.html | Q&A | False | By Bernard Gladstone | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/giant-defense-needs-a-lift.html | Giant Defense Needs A Lift | False | By Frank Litsky, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/review-television-history-of-mexico-told-by-mexicans.html | Review/Television; History of Mexico, Told by Mexicans | False | By John J. O'Connor | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-cable-tv-concern-seeks-cvn.html | THE MEDIA BUSINESS; Cable TV Concern Seeks CVN | False | By Andrea Adelson, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-sept-30.html | Nobel Insurance Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-coca-cola-is-applying-to-build-plant-in-india.html | COMPANY NEWS; Coca-Cola Is Applying To Build Plant in India | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/north-american-ventures-inc-reports-earnings-for-qtr-to-sept-30.html | North American Ventures Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/cambridge-analytical-assocites-inc-reports-earnings-for-qtr-to-sept-30.html | Cambridge Analytical Assocites Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/l-what-namibia-will-need-if-independence-comes-857388.html | What Namibia Will Need If Independence Comes | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/washington-talk-briefing-a-little-piece-of-joe-hill.html | WASHINGTON TALK: Briefing; A Little Piece of Joe Hill | False | By David Binder | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/american-real-estate-reports-earnings-for-qtr-to-sept-30.html | American Real Estate reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/nam-tai-electronics-reports-earnings-for-year-to-march-31.html | Nam Tai Electronics reports earnings for Year to March 31 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/farm-credit-system-reports-earnings-for-qtr-to-sept-30.html | Farm Credit System reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/10-projects-honored-for-merit-in-design.html | 10 Projects Honored For Merit In Design | False | By Elaine Louie | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/du-pont-to-sell-researchers-gene-altered-mice-to-study.html | Du Pont to Sell Researchers Gene-Altered Mice to Study | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/washington-talk-briefing-gay-rights-conference.html | WASHINGTON TALK: Briefing; Gay Rights Conference | False | By David Binder | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/health-pediatrics-progress-in-treating-children-s-pain.html | HEALTH: Pediatrics; Progress in Treating Children's Pain | False | By Warren E. Leary, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/us-and-bush-team-reject-plo-move.html | U.S. and Bush Team Reject P.L.O. Move | False | By Elaine Sciolino, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-religious-views-cited-in-monitor-resignations.html | THE MEDIA BUSINESS; Religious Views Cited In Monitor Resignations | False | By Allan R. Gold, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/unitrode-corp-reports-earnings-for-qtr-to-oct-29.html | Unitrode Corp reports earnings for Qtr to Oct 29 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/abroad-at-home-the-danger-of-rigidity.html | ABROAD AT HOME; The Danger of Rigidity | False | By Anthony Lewis | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/medicine-shoppe-international-reports-earnings-for-qtr-to-sept-30.html | Medicine Shoppe International reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/santucci-shift-sought-in-bias-case.html | Santucci Shift Sought in Bias Case | False | By Joseph P. Fried | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/national-datacomputer-reports-earnings-for-qtr-to-sept-30.html | National Datacomputer reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/michel-apologizes-for-observation.html | MICHEL APOLOGIZES FOR OBSERVATION | False | Special to the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/finance-new-issues-jersey-water-issue-is-tentatively-set.html | FINANCE/NEW ISSUES; Jersey Water Issue Is Tentatively Set | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/longs-drug-stores-corp-reports-earnings-for-qtr-to-sept-30.html | Longs Drug Stores Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/plenum-publishing-corp-reports-earnings-for-qtr-to-sept-30.html | Plenum Publishing Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/us-inquiry-seen-on-boesky-broker.html | U.S. Inquiry Seen on Boesky Broker | False | By Kurt Eichenwald | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/sports-people-more-suspensions.html | SPORTS PEOPLE; More Suspensions | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/toys-r-us-co-reports-earnings-for-qtr-to-oct-30.html | Toys 'R' Us Co reports earnings for Qtr to Oct 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/inventories-up-by-0.7-in-september.html | Inventories Up by 0.7% In September | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/us-is-offered-offices-in-vietnam-for-gathering-data-on-the-missing.html | U.S. Is Offered Offices in Vietnam For Gathering Data on the Missing | False | By Steven Erlanger, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/trade-gap-shrank-in-september.html | Trade Gap Shrank in September | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/looking-for-an-artist-catalogues-can-help.html | Looking for an Artist? Catalogues Can Help | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/national-industrial-bancorp-reports-earnings-for-qtr-to-sept-30.html | National Industrial Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/rescue-studied-for-savings-industry.html | Rescue Studied for Savings Industry | False | By Nathaniel C. Nash, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/dollar-drops-sharply-against-yen-and-mark.html | Dollar Drops Sharply Against Yen and Mark | False | By Jonathan Fuerbringer | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/a-good-old-computer.html | A Good Old Computer | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/market-place-master-investor-lowers-the-blinds.html | MARKET PLACE; Master Investor Lowers the Blinds | False | By Floyd Norris | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/panel-favors-keeping-minority-enrollment-policy.html | Panel Favors Keeping Minority Enrollment Policy | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/consolidated-hydro-inc-reports-earnings-for-qtr-to-sept-30.html | Consolidated Hydro Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/soviet-space-radiation-hampering-us-satellite.html | Soviet Space Radiation Hampering U.S. Satellite | False | By William J. Broad | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/mail-boxes-etc-reports-earnings-for-qtr-to-oct-31.html | Mail Boxes Etc reports earnings for Qtr to Oct 31 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/inside-756388.html | INSIDE | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/excerpts-from-palestine-statement.html | Excerpts From Palestine Statement | False | Special to the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/obituaries/daniel-e-mayers-55-brooklyn-college-dean.html | Daniel E. Mayers, 55, Brooklyn College Dean | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/steel-imports-rise-by-8.2.html | Steel Imports Rise by 8.2% | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/for-a-film-a-loft-gets-the-lived-in-look.html | For a Film, a Loft Gets the Lived-In Look | False | By Suzanne Slesin | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/the-wrong-way-to-raise-taxes.html | The Wrong Way to Raise Taxes | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/american-woodmark-corp-reports-earnings-for-qtr-to-oct-31.html | American Woodmark Corp reports earnings for Qtr to Oct 31 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-withdrawal-of-interco-bid-is-pursued.html | COMPANY NEWS; Withdrawal Of Interco Bid Is Pursued | False | By Michael Quint | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/obituaries/leo-fink-84-philanthropist-and-executive.html | Leo Fink, 84, Philanthropist and Executive | False | | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/suit-dismissed-in-case-over-tylenol-poisoning.html | Suit Dismissed in Case Over Tylenol Poisoning | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/high-lead-level-found-in-water-in-many-areas.html | High Lead Level Found in Water In Many Areas | False | By Howard W. French | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/btr-realty-inc-reports-earnings-for-qtr-to-sept-30.html | BTR Realty Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/rockwood-holding-co-reports-earnings-for-qtr-to-sept-30.html | Rockwood Holding Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/sports-people-an-offer-for-jackson.html | SPORTS PEOPLE; An Offer for Jackson | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/british-airways-reports-earnings-for-qtr-to-sept-30.html | British Airways reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/basic-american-medical-inc-reports-earnings-for-qtr-to-sept-30.html | Basic American Medical Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/huge-phone-bill-brings-an-order-for-monitoring.html | Huge Phone Bill Brings an Order For Monitoring | False | By Todd S. Purdum | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/liberty-homes-inc-reports-earnings-for-qtr-to-sept-30.html | Liberty Homes Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/providing-a-good-atmosphere.html | PROVIDING A GOOD ATMOSPHERE | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/out-of-the-melting-pot-a-vast-diversity-of-crafts.html | Out of the Melting Pot, a Vast Diversity of Crafts | False | By Lisa Hammel | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/daniel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Daniel Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/kelley-oil-gas-partners-reports-earnings-for-qtr-to-sept-30.html | Kelley Oil & Gas Partners reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/currents-porcelain-inspired-by-luteee.html | CURRENTS; Porcelain Inspired By Luteee | False | By Patricia Leigh Brown | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/kiddie-products-inc-reports-earnings-for-qtr-to-sept-30.html | Kiddie Products Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/standard-poor-s-imposes-alert-on-new-york-s-bonds.html | Standard & Poor's Imposes Alert on New York's Bonds | False | By Thomas J. Lueck | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/writer-corp-reports-earnings-for-qtr-to-sept-30.html | Writer Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/pacad-inc-reports-earnings-for-qtr-to-aug-31.html | Pacad Inc reports earnings for Qtr to Aug 31 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/southern-mineral-corp-reports-earnings-for-qtr-to-sept-30.html | Southern Mineral Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/theater/a-shavian-smoothie-with-rough-edges.html | A Shavian Smoothie With Rough Edges | False | By William H. Honan | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/american-financial-enterrises-inc-reports-earnings-for-qtr-to-sept-30.html | American Financial Enterrises Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/rapitech-systems-inc-reports-earnings-for-year-to-july-31.html | Rapitech Systems Inc reports earnings for Year to July 31 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/talking-deals-behind-the-plunge-in-merger-stocks.html | TALKING DEALS; Behind the Plunge In Merger Stocks | False | By Anise C. Wallace | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/farmstead-telephone-group-reports-earnings-for-qtr-to-sept-30.html | Farmstead Telephone Group reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/grenada-sunburst-system-reports-earnings-for-qtr-to-sept-30.html | Grenada Sunburst System reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/sports-of-the-times-the-hand-of-ojeda.html | SPORTS OF THE TIMES; The Hand Of Ojeda | False | By Ira Berkow | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/financial-news-network-reports-earnings-for-qtr-to-sept-30.html | Financial News Network reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/american-equine-products-reports-earnings-for-qtr-to-sept-30.html | American Equine Products reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/amerifirst-bank-fsb-reports-earnings-for-qtr-to-sept-30.html | Amerifirst Bank FSB reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/biotechnology-development-reports-earnings-for-qtr-to-sept-30.html | Biotechnology Development reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/sports-people-peete-questionable.html | SPORTS PEOPLE; Peete Questionable | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/crescott-inc-reports-earnings-for-qtr-to-sept-30.html | Crescott Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/central-jersey-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Central Jersey Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/a-shaky-gop-victory.html | A Shaky G.O.P. Victory | False | By Kevin Phillips | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/finance-new-issues-more-certificates-offered-to-refinance-israeli-debt.html | FINANCE/NEW ISSUES; More Certificates Offered To Refinance Israeli Debt | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/l-don-t-the-unborn-have-civil-rights-too-627488.html | Don't the Unborn Have Civil Rights, Too? | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/bridge-670188.html | Bridge | False | By Alan Truscott | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/coca-mines-inc-reports-earnings-for-qtr-to-sept-30.html | Coca Mines Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/sony-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Sony Corp of America reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/bowl-america-inc-reports-earnings-for-qtr-to-oct-2.html | Bowl America Inc reports earnings for Qtr to Oct 2 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/consolidated-products-reports-earnings-for-qtr-to-sept-28.html | Consolidated Products reports earnings for Qtr to Sept 28 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/books/books-of-the-times-how-to-be-invincible-in-face-of-a-wondering-child.html | Books of The Times; How to Be Invincible in Face of a Wondering Child | False | By Christopher Lehmann-Haupt | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/unitronix-corp-reports-earnings-for-qtr-to-sept-30.html | Unitronix Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/obituaries/john-s-mccook-lawyer-75.html | John S. McCook; Lawyer, 75 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/moore-medical-corp-reports-earnings-for-qtr-to-sept-30.html | Moore Medical Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/epi-technologies-reports-earnings-for-qtr-to-sept-30.html | EPI Technologies reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/slashing-incident-mars-islander-game.html | Slashing Incident Mars Islander Game | False | By Joe Sexton, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/k-v-pharmaceutical-co-reports-earnings-for-qtr-to-sept-30.html | K-V Pharmaceutical Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/selvac-corp-reports-earnings-for-qtr-to-aug-31.html | Selvac Corp reports earnings for Qtr to Aug 31 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/business-people-a-top-officer-is-chosen-by-briggs-stratton.html | BUSINESS PEOPLE; A Top Officer Is Chosen By Briggs & Stratton | False | By Jessica Stein | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/par-pharmaceuticals-inc-reports-earnings-for-qtr-to-oct-1.html | Par Pharmaceuticals Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-nov-4.html | Genovese Drug Stores Inc reports earnings for Qtr to Nov 4 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/leaders-in-congress-oppose-cutting-appeals-on-benefits.html | Leaders in Congress Oppose Cutting Appeals on Benefits | False | By Martin Tolchin, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/fifes-and-drums-hail-a-new-look-at-altman-s.html | Fifes and Drums Hail a New Look at Altman's | False | By Anne-Marie Schiro | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/tech-ops-landauer-inc-reports-earnings-for-qtr-to-sept-30.html | Tech-Ops Landauer Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/man-in-the-news-bush-s-political-engineer-john-henry-sununu.html | MAN IN THE NEWS; Bush's Political Engineer: John Henry Sununu | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/amerihost-properties-reports-earnings-for-qtr-to-sept-30.html | Amerihost Properties reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/company-news-beazer-to-buy-out-partners-interest.html | COMPANY NEWS; Beazer to Buy Out Partners' Interest | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/dow-plunges-3859-ending-at-203858.html | Dow Plunges 38.59, Ending At 2,038.58 | False | By Lawrence J. Demaria | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/acton-corp-reports-earnings-for-qtr-to-sept-30.html | Acton Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/resource-recovery-technoloies-inc-reports-earnings-for-qtr-to-sept-30.html | Resource Recovery Technoloies Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/brazil-opposition-parties-win-important-cities-in-elections.html | Brazil Opposition Parties Win Important Cities in Elections | False | By Alan Riding, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/israel-countering-plo-on-politics.html | ISRAEL COUNTERING P.L.O. ON POLITICS | False | Special to the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/quotation-of-the-day-839088.html | Quotation of the Day | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/mmr-holding-corp-reports-earnings-for-qtr-to-sept-30.html | MMR Holding Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/scitex-corp-ltd-reports-earnings-for-qtr-to-sept-30.html | Scitex Corp Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/suffolk-jury-begins-deliberations-in-trial-of-man-in-wife-s-killing.html | Suffolk Jury Begins Deliberations In Trial of Man in Wife's Killing | False | By Eric Schmitt, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/nationwide-alert-on-for-4-connecticut-teen-agers.html | Nationwide Alert On for 4 Connecticut Teen-Agers | False | By Nick Ravo, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/l-serenity-in-pennsylvania-880088.html | Serenity in Pennsylvania | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/tennis-evert-wins-after-slow-start.html | TENNIS; Evert Wins After Slow Start | False | By Robin Finn | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/essay-who-is-a-jew.html | ESSAY; Who Is a Jew? | False | By William Safire | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/mobil-will-do-oil-changes.html | Mobil Will Do Oil Changes | False | Special to the New York Times | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/tech-ops-sevcon-inc-reports-earnings-for-qtr-to-sept-30.html | Tech-Ops Sevcon Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/syms-corp-reports-earnings-for-qtr-to-sept-30.html | Syms Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/executive-changes-658288.html | EXECUTIVE CHANGES | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-sept-30.html | Bobbie Brooks Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/lawrence-insurance-group-reports-earnings-for-qtr-to-sept-30.html | Lawrence Insurance Group reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/missouri-s-high-court-bars-life-support-removal.html | Missouri's High Court Bars Life Support Removal | False | By William Robbins, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/energynorth-inc-reports-earnings-for-qtr-to-sept-30.html | Energy North Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/micro-mask-inc-reports-earnings-for-qtr-to-sept-30.html | Micro Mask Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/obituaries/dr-dong-sun-chu-63-rehabilitation-expert.html | Dr. Dong Sun Chu, 63, Rehabilitation Expert | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/l-kraft-s-policies-not-affected-by-mega-merger-627388.html | Kraft's Policies Not Affected by Mega-Merger | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/intermark-gaming-international-reports-earnings-for-qtr-to-sept-30.html | Intermark Gaming International reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/bush-narrowing-field-for-top-cabinet-posts.html | Bush Narrowing Field For Top Cabinet Posts | False | By Maureen Dowd, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/us-bishops-reject-bid-by-vatican-to-curb-role.html | U.S. Bishops Reject Bid By Vatican to Curb Role | False | By Ari L. Goldman, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/spinning-comes-full-circle.html | Spinning Comes Full Circle | False | By Bethami Probst | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/physio-technology-reports-earnings-for-year-to-june-30.html | Physio Technology reports earnings for Year to June 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/theater/hispanic-theater-group-gets-3-year-ford-grant.html | Hispanic Theater Group Gets 3-Year Ford Grant | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/trustcompany-bancorp-reports-earnings-for-qtr-to-sept-30.html | Trustcompany Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/shooting-attack-toll-in-pretoria-reaches-6.html | Shooting Attack Toll In Pretoria Reaches 6 | False | Special to the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/boxing-notebook-the-road-to-leonard-hearns.html | BOXING NOTEBOOK; The Road to Leonard-Hearns | False | By Phil Berger | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/reagan-bids-adieu-to-mrs-thatcher.html | REAGAN BIDS ADIEU TO MRS. THATCHER | False | Special to the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/reading-co-reports-earnings-for-qtr-to-sept-30.html | Reading Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/opposition-ahead-in-pakistan-vote.html | OPPOSITION AHEAD IN PAKISTAN VOTE | False | By Barbara Crossette, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/clinical-sciences-reports-earnings-for-qtr-to-sept-30.html | Clinical Sciences reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/south-carolina-federal-reports-earnings-for-qtr-to-sept-30.html | South Carolina Federal reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/t2-medical-inc-reports-earnings-for-year-to-sept-30.html | T2 Medical Inc reports earnings for Year to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/american-home-shield-corporation-reports-earnings-for-qtr-to-sept-30.html | American Home Shield Corporation reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/bankatlantic-reports-earnings-for-qtr-to-sept-30.html | BankAtlantic reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/addington-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Addington Resources Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/hal-inc-reports-earnings-for-qtr-to-sept-30.html | HAL Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/tacoma-journal-school-for-homeless-children-a-rare-experience.html | Tacoma Journal; School for Homeless Children: A Rare Experience | False | By Timothy Egan, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/brown-transport-co-reports-earnings-for-qtr-to-sept-30.html | Brown Transport Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/kurzweil-music-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Kurzweil Music Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/ashton-tate-corp-reports-earnings-for-qtr-to-oct-31.html | Ashton-Tate Corp reports earnings for Qtr to Oct 31 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/ruling-on-cars-favors-canada.html | Ruling on Cars Favors Canada | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/kimmins-environmental-servce-reports-earnings-for-qtr-to-sept-30.html | Kimmins Environmental Servce reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/intercontinental-life-corp-reports-earnings-for-qtr-to-sept-30.html | Intercontinental Life Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/ironstone-group-inc-reports-earnings-for-qtr-to-sept-30.html | Ironstone Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/korean-facing-tough-choice-on-predecessor.html | Korean Facing Tough Choice on Predecessor | False | By Seth Mydans, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/expanding-role-of-junk-bonds.html | Expanding Role of 'Junk Bonds' | False | By Michael Quint | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/navy-missile-contracts.html | Navy Missile Contracts | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/drug-use-by-athletes-runs-free-despite-tests.html | DRUG USE BY ATHLETES RUNS FREE DESPITE TESTS | False | By Michael Janofsky With Peter Alfano | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/filing-by-liquor-barn.html | Filing by Liquor Barn | False | Special to the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/saving-units-capital-rises.html | Saving Units' Capital Rises | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/designhouse-international-reports-earnings-for-qtr-to-sept-30.html | Designhouse International reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/dioguardi-concedes-defeat-to-lowey-in-re-election-bid.html | DioGuardi Concedes Defeat To Lowey in Re-election Bid | False | | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/conservatives-looking-to-quayle-as-their-top-ally-in-white-house.html | Conservatives Looking to Quayle As Their Top Ally in White House | False | By Andrew Rosenthal, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/trade-deficit-shrinks.html | Trade Deficit Shrinks | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/coherent-inc-reports-earnings-for-qtr-to-oct-1.html | Coherent Inc reports earnings for qtr to Oct 1 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/triangle-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Triangle Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-news-inc-magazine.html | THE MEDIA BUSINESS; News Inc. Magazine | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/chancellor-corp-reports-earnings-for-qtr-to-sept-30.html | Chancellor Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/triangle-home-products-inc-reports-earnings-for-qtr-to-sept-30.html | Triangle Home Products Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/sports-news-briefs-ban-proposed-for-drug-users.html | SPORTS NEWS BRIEFS; Ban Proposed For Drug Users | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/banner-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Banner Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/article-747988-no-title.html | Article 747988 -- No Title | False | By Richard L. Berke, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/us/independent-agency-on-aviation-is-opposed.html | Independent Agency on Aviation Is Opposed | False | By Richard Witkin | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/rada-electronic-industries-reports-earnings-for-qtr-to-sept-30.html | Rada Electronic Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/pricor-inc-reports-earnings-for-qtr-to-sept-30.html | Pricor Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/houston-tower-is-sold.html | Houston Tower Is Sold | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/cosmo-communications-corp-reports-earnings-for-qtr-to-sept-30.html | Cosmo Communications Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/twin-towers-complex-approved-for-east-side.html | Twin-Towers Complex Approved for East Side | False | By David W. Dunlap | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/american-midland-corp-reports-earnings-for-qtr-to-sept-30.html | American Midland Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/sunlite-inc-reports-earnings-for-qtr-to-sept-30.html | Sunlite Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/opinion/new-york-s-ferry-revival.html | New York's Ferry Revival | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/delaware-court-to-rehear-issue-of-pillsbury-s-poison-pill.html | Delaware Court to Rehear Issue of Pillsbury's 'Poison Pill' | False | By Eric N. Berg, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/holiday-windows-craft-and-fantasy.html | Holiday Windows: Craft and Fantasy | False | By Eve M. Kahn | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/police-shift-drug-teams-in-queens.html | Police Shift Drug Teams In Queens | False | By George James | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/theater/review-theater-animating-the-inanimate-the-physics-of-moschen.html | Review/Theater; Animating the Inanimate: The Physics of Moschen | False | By Mel Gussow | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/delmed-inc-reports-earnings-for-qtr-to-sept-30.html | Delmed Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-sept-30.html | Canadian Pacific Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/turner-corp-reports-earnings-for-qtr-to-sept-30.html | Turner Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/business-people-louisiana-land-gives-president-2-more-titles.html | BUSINESS PEOPLE; Louisiana Land Gives President 2 More Titles | False | By Daniel F. Cuff | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/gte-affirms-plan-to-move-unit-to-texas.html | GTE Affirms Plan to Move Unit to Texas | False | By Thomas C. Hayes, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/national-loan-bank-reports-earnings-for-qtr-to-sept-30.html | National Loan Bank reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/nostalgia-network-inc-reports-earnings-for-qtr-to-sept-30.html | Nostalgia Network Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/estonia-asserts-a-right-of-veto-on-soviet-laws.html | Estonia Asserts A Right of Veto On Soviet Laws | False | By Philip Taubman, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/nyregion/steinberg-contended-that-lisa-was-given-poison-papers-show.html | Steinberg Contended That Lisa Was Given Poison, Papers Show | False | By Ronald Sullivan | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/irt-corp-reports-earnings-for-qtr-to-sept-30.html | IRT Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/baker-hughes-inc-reports-earnings-for-qtr-to-sept-30.html | Baker Hughes Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/american-first-corp-oklahoma-reports-earnings-for-qtr-to-sept-30.html | American First Corp (Oklahoma) reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; Advertising Addendum | False | By Randall Rothenberg | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/a-description-of-steroids.html | A Description of Steroids | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/oshkosh-truck-corp-reports-earnings-for-qtr-to-sept-30.html | Oshkosh Truck Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/garden/currents-a-bistro-with-humor-from-glaser.html | CURRENTS; A Bistro With Humor, From Glaser | False | By Patricia Leigh Brown | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/teleprobe-systems-reports-earnings-for-qtr-to-sept-30.html | Teleprobe Systems reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/james-river-corp-reports-earnings-for-qtr-to-oct-23.html | James River Corp reports earnings for Qtr to Oct 23 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/world/israeli-surprise-likud-and-labor-talk.html | Israeli Surprise: Likud and Labor Talk | False | By Joel Brinkley, Special To the New York Times | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/multifoods-buys-bregman-s-stake.html | Multifoods Buys Bregman's Stake | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/crystal-oil-co-reports-earnings-for-qtr-to-sept-30.html | Crystal Oil Co reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/obituaries/albert-sileo-67-dies-a-retired-fire-chief.html | Albert Sileo, 67, Dies; A Retired Fire Chief | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/results-plus-802188.html | RESULTS PLUS | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/sports/nit-early-test-for-high-ambitions.html | N.I.T.; Early Test for High Ambitions | False | By William C. Rhoden | 1988-11-21 | TX 2-444413 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/big-o-tires-reports-earnings-for-qtr-to-sept-30.html | Big O Tires reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/hancock-fabrics-inc-reports-earnings-for-qtr-to-sept-30.html | Hancock Fabrics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-21 | TX 2-444413 | | |
| 1988-11-17 | 1988-11-17 | https://www.nytimes.com/1988/11/17/business/capacity-use-in-industry-rises-to-84.html | Capacity Use In Industry Rises to 84% | False | AP | 1988-11-21 | TX 2-444413 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/seaway-coal-traffic-up.html | Seaway Coal Traffic Up | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/scat-hovercraft-reports-earnings-for-qtr-to-sept-30.html | Scat Hovercraft reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/toro-company-reports-earnings-for-qtr-to-oct-28.html | Toro Company reports earnings for Qtr to Oct 28 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/dow-rises-1387-to-close-at-205245.html | Dow Rises 13.87 to Close At 2,052.45 | False | By Lawrence J. Demaria | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/guns-do-kill-people.html | Guns Do Kill People | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/pop-jazz-edie-brickell-lighthearted-and-lyrical.html | POP/JAZZ; Edie Brickell, Lighthearted And Lyrical | False | By Stephen Holden | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/american-oil-gas-co-reports-earnings-for-qtr-to-sept-30.html | American Oil & Gas Co reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/4-missing-teen-agers-found-in-car-on-river-bottom.html | 4 Missing Teen-agers Found in Car on River Bottom | False | By Nick Ravo | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/sports-people-ramsay-resigns.html | Sports People; Ramsay Resigns | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/albanians-protest-in-yugoslavia.html | Albanians Protest in Yugoslavia | False | Special to the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/travelers-real-estate-investment-trust-reports-earnings-for-qtr-to-sept-30.html | Travelers Real Estate Investment Trust reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/atek-metals-center-reports-earnings-for-qtr-to-sept-30.html | Atek Metals Center reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/housing-construction-soared-7.2-in-october.html | Housing Construction Soared 7.2% in October | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L Yarrow | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/books/a-kafka-manuscript-is-sold-for-1.98-million.html | A Kafka Manuscript Is Sold for $1.98 Million | False | By Terry Trucco, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/nabisco-s-stock-price-gyrates.html | Nabisco's Stock Price Gyrates | False | By James Sterngold | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/islander-rookie-gets-scare-from-an-ugly-incident.html | Islander Rookie Gets Scare From an Ugly Incident | False | By Joe Sexton, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/global-natural-resources-properties-lc-reports-earnings-for-qtr-to-sept-30.html | Global Natural Resources Properties LC reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/damson-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Damson Energy Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/movies/reviews-film-oliver-with-twists-from-disney.html | Reviews/Film; 'Oliver,' With Twists, From Disney | False | By Vincent Canby | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/theater/review-theater-uncerebral-simon-played-strictly-for-laughs.html | Review/Theater; Uncerebral Simon, Played Strictly for Laughs | False | By Frank Rich | 1988-11-23 | TX 2-444707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/atlantic-financial-federal-reports-earnings-for-qtr-to-sept-30.html | Atlantic Financial Federal reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/obituaries/frederick-ungar-90-founder-of-publishing-house.html | Frederick Ungar, 90, Founder of Publishing House | False | By Edwin McDowell | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/key-rates-174588.html | KEY RATES | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/united-coasts-corp-reports-earnings-for-qtr-to-sept-30.html | United Coasts Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/ilc-technology-reports-earnings-for-qtr-to-sept-30.html | ILC Technology reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/swank-inc-reports-earnings-for-qtr-to-sept-30.html | Swank Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/theater/children-writing-plays.html | Children Writing Plays | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/l-a-campaign-ad-code-939388.html | A Campaign Ad Code | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/attention-riders-subway-s-now-on-sale.html | Attention, Riders: Subway's Now on Sale | False | By Kirk Johnson | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/moscow-calls-for-talks-with-estonians.html | Moscow Calls for Talks With Estonians | False | By Esther B. Fein, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/krug-international-reports-earnings-for-qtr-to-sept-30.html | Krug International reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/sports-people-yanks-sign-pitcher.html | Sports People; Yanks Sign Pitcher | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/3-years-after-manes-death-twin-tries-to-kill-himself.html | 3 Years After Manes Death, Twin Tries to Kill Himself | False | By Joseph P. Fried | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/concord-fabrics-inc-reports-earnings-for-year-to-aug-30.html | Concord Fabrics Inc reports earnings for Year to Aug 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/fdic-to-cut-bank-stake.html | F.D.I.C. to Cut Bank Stake | False | By Julia Flynn Siler, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/company-news-unitech-and-veeco.html | COMPANY NEWS; Unitech and Veeco | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/suspect-in-7-killings-denies-charge.html | Suspect in 7 Killings Denies Charge | False | By Katherine Bishop, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/company-news-gold-fields-severs-bank-tie-in-protest.html | COMPANY NEWS; Gold Fields Severs Bank Tie in Protest | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/ethnic-centers-beckon-to-cultural-globe-trotters.html | Ethnic Centers Beckon To Cultural Globe-Trotters | False | By Richard F. Shepard | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/the-only-real-fix-for-auto-insurance.html | The Only Real Fix for Auto Insurance | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/providence-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Providence Energy Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/women-debate-merits-of-power-over-lunch.html | Women Debate Merits Of Power Over Lunch | False | By Nadine Brozan | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/royce-laboratories-reports-earnings-for-qtr-to-sept-30.html | Royce Laboratories reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/l-first-2-whales-next-2-million-milk-cows-939088.html | First, 2 Whales; Next, 2 Million Milk Cows | False | | 1988-11-23 | TX 2-444707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/obituaries/peter-h-b-cumming-78-retired-executive.html | Peter H. B. Cumming, 78, Retired Executive | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/stanley-interiors-corp-reports-earnings-for-qtr-to-sept-30.html | Stanley Interiors Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/l-lesson-for-schools-function-before-beauty-939588.html | Lesson for Schools: Function Before Beauty | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/lagos-journal-army-s-no-fan-but-singer-has-an-army-of-fans.html | Lagos Journal; Army's No Fan, but Singer Has an Army of Fans | False | By James Brooke, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/c-corrections-163188.html | Corrections | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/the-media-business-advertising-masterson-rothberg-opens-with-big-clients.html | THE MEDIA BUSINESS: ADVERTISING; Masterson Rothberg Opens With Big Clients | False | By Randall Rothenberg | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/quotation-of-the-day-162488.html | Quotation of the Day | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/bridge-973988.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/jews-voice-worry-on-sununu-in-post.html | JEWS VOICE WORRY ON SUNUNU IN POST | False | By Eric Pace | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/budget-rent-a-car-corp-reports-earnings-for-qtr-to-sept-30.html | Budget Rent A Car Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/in-the-nation-white-flight-again.html | IN THE NATION; White Flight, Again | False | By Tom Wicker | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/c-corrections-162988.html | Corrections | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/auctions.html | Auctions | False | By Rita Reif | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/3-officers-are-reportedly-indicted-in-death-of-man-in-custody.html | 3 Officers Are Reportedly Indicted in Death of Man in Custody | False | By James Barron | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/jury-accuses-playland-chief-of-misconduct.html | Jury Accuses Playland Chief Of Misconduct | False | By James Feron, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/worry-turns-to-grief-in-a-connecticut-town.html | Worry Turns to Grief In a Connecticut Town | False | By Sam Howe Verhovek, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/federal-agencies-propose-to-add-hundreds-of-rivers-for-protection.html | Federal Agencies Propose to Add Hundreds of Rivers for Protection | False | By Philip Shabecoff, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/travelers-realty-income-inestors-reports-earnings-for-qtr-to-sept-30.html | Travelers Realty Income Inestors reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/killer-in-jersey-targeted-family-authorities-say.html | Killer in Jersey 'Targeted' Family, Authorities Say | False | By Robert Hanley, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/cannon-group-inc-reports-earnings-for-qtr-to-sept-30.html | Cannon Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/in-us-low-key-calls-for-a-yes-vote-in-canada.html | In U.S., Low-Key Calls for a Yes Vote in Canada | False | By Robert Pear, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/ruling-on-owl-stirs-new-hope-for-trees.html | Ruling on Owl Stirs New Hope for Trees | False | By Timothy Egan, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/sports-people-olympic-boxing-backed.html | Sports People; Olympic Boxing Backed | False | | 1988-11-23 | TX 2-444707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/nfl-matchups-lions-morale-is-improving-but-victory-total-must-rise-too.html | N.F.L. Matchups; Lions' Morale Is Improving but Victory Total Must Rise, Too | False | By Thomas George | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/computer-virus-data-seized.html | Computer Virus Data Seized | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/us-and-10-allies-support-dollar-in-market-but-results-are-mixed.html | U.S. and 10 Allies Support Dollar In Market, but Results Are Mixed | False | By Jonathan Fuerbringer | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/kidnapping-charge-dropped.html | Kidnapping Charge Dropped | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/st-luke-s-school-fair.html | St. Luke's School Fair | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/pilgrim-s-pride-reports-earnings-for-qtr-to-oct-1.html | Pilgrim's Pride reports earnings for Qtr to Oct 1 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/matsushita-electric-industrial-co-ltd-reports-earnings-for-qtr-to-sept-30.html | Matsushita Electric Industrial Co Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/obituaries/dr-charles-fisher-80-a-sleep-researcher.html | Dr. Charles Fisher, 80, a Sleep Researcher | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/chemical-leaman-corp-reports-earnings-for-qtr-to-sept-30.html | Chemical Leaman Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/convergent-solutions-inc-reports-earnings-for-qtr-to-sept-30.html | Convergent Solutions Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/tci-international-reports-earnings-for-qtr-to-sept-30.html | TCI International reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/nhl-rangers-topple-kings-by-6-5.html | N.H.L.; Rangers Topple Kings by 6-5 | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/ensource-inc-reports-earnings-for-qtr-to-sept-30.html | Ensource Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/cheyenne-journal-when-antelope-don-t-roam-free.html | Cheyenne Journal; When Antelope Don't Roam Free | False | By Dirk Johnson, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/abortions-grim-alternatives.html | Abortion's Grim Alternatives | False | By Jacqueline H. Plumez | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/horse-racing-notebook-a-big-afternoon-for-2-year-olds.html | Horse Racing Notebook; A Big Afternoon For 2-Year-Olds | False | By Steven Crist | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/us-gold-corp-reports-earnings-for-qtr-to-sept-30.html | US Gold Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/alpha-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Alpha Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/washington-talk-briefing-a-second-chance.html | Washington Talk: Briefing; A Second Chance? | False | By Susan F. Rasky & Linda Greenhouse | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/dining-out-guide-large-groups-or-parties.html | Dining Out Guide: Large Groups or Parties | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/tenney-engineering-inc-reports-earnings-for-qtr-to-sept-30.html | Tenney Engineering Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/baker-j-inc-reports-earnings-for-qtr-to-oct-29.html | Baker J Inc reports earnings for Qtr to Oct 29 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/reagan-retreats-on-his-call-for-end-of-global-farm-aid.html | Reagan Retreats on His Call For End of Global Farm Aid | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/sphinx-mining-reports-earnings-for-qtr-to-sept-30.html | Sphinx Mining reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/tv-weekend-jeremy-brett-as-sherlock-holmes.html | TV Weekend; Jeremy Brett as Sherlock Holmes | False | By John J. O'Connor | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/jamesway-corp-reports-earnings-for-qtr-to-oct-31.html | Jamesway Corp reports earnings for Qtr to Oct 31 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/style/carolina-maria-rodrigues-weds-edward-m-pokorny.html | CAROLINA MARIA RODRIGUES WEDS EDWARD M. POKORNY | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/music/armys-no-fan-but-singer-has-an-army-of-fans.html | Army's No Fan, but Singer Has an Army of Fans | False | By James Brooke | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/rose-s-stores-inc-reports-earnings-for-qtr-to-oct-27.html | Rose's Stores Inc reports earnings for Qtr to Oct 27 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/judge-rejects-bids-for-ptl-ministry.html | Judge Rejects Bids for PTL Ministry | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/un-says-bangladesh-needs-1.1-billion-in-flood-repairs.html | U.N. Says Bangladesh Needs $1.1 Billion in Flood Repairs | False | Special to the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/finance-new-issues-junk-bond-issues-from-harcourt.html | FINANCE/NEW ISSUES; 'Junk Bond' Issues From Harcourt | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/the-law-government-has-edge-in-weapon-plant-suits.html | The Law; Government Has Edge in Weapon Plant Suits | False | By William Glaberson | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/sounds-around-town-205588.html | SOUNDS AROUND TOWN | False | By John S. Wilson | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/the-basics-of-anabolics.html | The Basics of Anabolics | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/theater/review-theater-an-old-tale-with-a-spin-on-the-sexes.html | Review/Theater; An Old Tale, With a Spin On the Sexes | False | By Stephen Holden, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/movies/reviews-film-a-ghostly-scheme-to-save-a-castle.html | Reviews/Film; A Ghostly Scheme to Save a Castle | False | By Janet Maslin | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/the-media-business-sky-television-official-named.html | THE MEDIA BUSINESS; Sky Television Official Named | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/giants-tell-headen-he-should-retire.html | Giants Tell Headen He Should Retire | False | By Frank Litsky, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/obituaries/steve-kahn-48-dies-author-and-lawyer.html | Steve Kahn, 48, Dies; Author and Lawyer | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/ramsay-health-care-reports-earnings-for-qtr-to-sept-30.html | Ramsay Health Care reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/who-killed-john-kennedy-after-25-years-more-theories-than-certainty.html | Who Killed John Kennedy? After 25 Years, More Theories Than Certainty | False | By Philip Shenon, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/techdyne-inc-reports-earnings-for-qtr-to-sept-30.html | Techdyne Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/l-where-does-bush-stand-on-court-s-authority-939488.html | Where Does Bush Stand on Court's Authority? | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/cheers-for-benazir-bhutto-and-pakistan.html | Cheers for Benazir Bhutto and Pakistan | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/technology-development-corp-reports-earnings-for-qtr-to-sept-30.html | Technology Development Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/inside-027688.html | INSIDE | False | | 1988-11-23 | TX 2-444707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/man-in-the-news-fierce-gop-partisan-harvey-lee-atwater.html | MAN IN THE NEWS; Fierce G.O.P. Partisan Harvey Lee Atwater | False | By E. J. Dionne Jr., Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/female-sex-hormone-is-tied-to-ability-to-perform-tasks.html | Female Sex Hormone Is Tied To Ability to Perform Tasks | False | By Sandra Blakeslee, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/pretoria-imposes-first-ban-on-white-rightists.html | Pretoria Imposes First Ban on White Rightists | False | By Christopher S. Wren, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/c-corrections-163388.html | Corrections | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/jack-henry-assoc-reports-earnings-for-qtr-to-sept-30.html | Jack Henry & Assoc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/kirschner-medical-corp-reports-earnings-for-qtr-to-sept-30.html | Kirschner Medical Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/books/books-of-the-times-salt-in-all-its-facts-and-implications.html | Books of The Times; Salt, in All Its Facts and Implications | False | By John Gross | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/southern-union-co-reports-earnings-for-qtr-to-sept-30.html | Southern Union Co reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/house-members-provide-letters-backing-biaggi.html | House Members Provide Letters Backing Biaggi | False | By Clifford D. May, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/managua-frees-3-dissidents-who-took-part-in-july-rally.html | Managua Frees 3 Dissidents Who Took Part in July Rally | False | Special to the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/executive-changes-963388.html | EXECUTIVE CHANGES | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/two-pesos-inc-reports-earnings-for-qtr-to-sept-30.html | Two Pesos Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/the-media-business-nbc-to-buy-37.7-stake-in-london-news-agency.html | THE MEDIA BUSINESS; NBC to Buy 37.7% Stake In London News Agency | False | By Jeremy Gerard | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/review-music-vienna-chamber-orchestra.html | Review/Music; Vienna Chamber Orchestra | False | By Will Crutchfield | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/c-corrections-998388.html | Corrections | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/varitronic-systems-reports-earnings-for-qtr-to-oct-31.html | Varitronic Systems reports earnings for Qtr to Oct 31 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/obituaries/ernest-matthew-mickler-48-dies-author-of-best-selling-cookbook.html | Ernest Matthew Mickler, 48, Dies; Author of Best-Selling Cookbook | False | By Susan Heller Anderson | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/ghost-of-jonestown-haunts-survivor.html | Ghost of Jonestown Haunts Survivor | False | Special to the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/no.3-again-canada-s-new-democrats.html | No.3 Again: Canada's New Democrats | False | By John F. Burns, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/washington-talk-briefing-majority-leader-update.html | Washington Talk: Briefing; Majority Leader Update | False | By Susan F. Rasky & Linda Greenhouse | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-oct-31.html | Morgan Keegan & Co Inc reports earnings for Qtr to Oct 31 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/business-people-steinbrenner-adds-title-at-shipbuilding-concer.html | BUSINESS PEOPLE; Steinbrenner Adds Title At Shipbuilding Concer | False | By Daniel F. Cuff | 1988-11-23 | TX 2-444707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/british-telecommunication-plc-reports-earnings-for-qtr-to-sept-30.html | British Telecommunication PLC reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/afghan-deputy-foreign-minister-defects-to-the-us.html | Afghan Deputy Foreign Minister Defects to the U.S. | False | By Paul Lewis, Special To The New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/the-law-at-the-bar.html | The Law; At the Bar | False | By David Margolick | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/building-a-global-supermarket.html | Building a Global Supermarket | False | By Steven Greenhouse, Special to the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/koch-rebukes-schools-chief-over-handling-of-drug-case.html | Koch Rebukes Schools Chief Over Handling of Drug Case | False | By Neil A. Lewis | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/acme-cleveland-corp-reports-earnings-for-qtr-to-sept-30.html | Acme-Cleveland Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/pakistan-at-a-glance.html | Pakistan At A Glance | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/bsn-corp-reports-earnings-for-qtr-to-sept-30.html | BSN Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/chicago-city-council-moves-to-curb-slurs.html | Chicago City Council Moves to Curb Slurs | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/compuchem-corp-reports-earnings-for-qtr-to-sept-30.html | Compuchem Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/washington-talk-foreign-affairs-how-us-political-pros-get-out-the-vote-in-chile.html | Washington Talk: Foreign Affairs; How U.S. Political Pros Get Out the Vote in Chile | False | By Barbara Gamarekian, Special to the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/moscow-hints-at-contacts-with-afghan-guerrillas.html | Moscow Hints at Contacts With Afghan Guerrillas | False | By Henry Kamm, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/security-american-financial-reports-earnings-for-qtr-to-sept-30.html | Security American Financial reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/bills-still-lead-in-ranking.html | Bills Still Lead In Ranking | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/republicans-disclose-biggest-donors.html | Republicans Disclose Biggest Donors | False | Special to the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/american-real-estate-reports-earnings-for-qtr-to-sept-30.html | American Real Estate reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/raytech-corp-reports-earnings-for-qtr-to-sept-30.html | Raytech Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/us-plans-first-deportations-after-reviews-of-cuban-cases.html | U.S. Plans First Deportations After Reviews of Cuban Cases | False | By Ronald Smothers, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/walker-telecommunications-reports-earnings-for-qtr-to-sept-30.html | Walker Telecommunications reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/2-nfl-plans-given-to-union.html | 2 N.F.L. Plans Given to Union | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/swiss-is-kidnapped-in-south-lebanon.html | SWISS IS KIDNAPPED IN SOUTH LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/hewlett-packard-co-reports-earnings-for-qtr-to-oct-31.html | Hewlett-Packard Co reports earnings for Qtr to Oct 31 | False | | 1988-11-23 | TX 2-444707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/holly-farms-and-conagra-set-merger.html | Holly Farms And Conagra Set Merger | False | By Julia Flynn Siler, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/surge-saves-nets.html | Surge Saves Nets | False | By Clifton Brown, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/heads-of-suny-and-cuny-announce-a-freeze-on-hiring.html | Heads of SUNY and CUNY Announce a Freeze on Hiring | False | By Elizabeth Kolbert, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/cracker-barrel-old-country-store-inc-reports-earnings-for-qtr-to-oct-28.html | Cracker Barrel Old Country Store Inc reports earnings for Qtr to Oct 28 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/l-being-an-american-means-knowing-english-subsidizing-ignorance-188188.html | Being an American Means Knowing English; Subsidizing Ignorance | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/tennis-shriver-tops-evert-ailing-graf-gains.html | Tennis; Shriver Tops Evert; Ailing Graf Gains | False | By Robin Finn | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/despite-criticism-bush-picks-sununu-as-chief-of-staff.html | DESPITE CRITICISM, BUSH PICKS SUNUNU AS CHIEF OF STAFF | False | By Bernard Weinraub, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/review-art-sculptural-interiors.html | Review/Art; Sculptural Interiors | False | By Michael Brenson | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/ports-of-call-reports-earnings-for-qtr-to-sept-30.html | Ports of Call reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/fcc-action-on-services.html | F.C.C. Action On Services | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/company-news-morrison-knudsen.html | COMPANY NEWS; Morrison Knudsen | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/perpetual-financial-corp-reports-earnings-for-qtr-to-oct-31.html | Perpetual Financial Corp reports earnings for Qtr to Oct 31 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/school-discipline-at-the-top.html | School Discipline, at the Top | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/review-art-the-elegant-playful-images-of-diebenkorn.html | Review/Art; The Elegant, Playful Images Of Diebenkorn | False | By Michael Kimmelman | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/news-summary-106688.html | NEWS SUMMARY | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/petroleum-investments-ltd-reports-earnings-for-qtr-to-sept-30.html | Petroleum Investments Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/sounds-around-town-949188.html | SOUNDS AROUND TOWN | False | By Jon Pareles | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/economic-scene-bush-s-efforts-to-calm-markets.html | Economic Scene; Bush's Efforts To Calm Markets | False | By Leonard Silk | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/finance-briefs-040788.html | FINANCE BRIEFS | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/top-aide-reticent-on-sununu-choice.html | TOP AIDE RETICENT ON SUNUNU CHOICE | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/bhutto-says-vote-gave-her-mandate.html | BHUTTO SAYS VOTE GAVE HER MANDATE | False | By Barbara Crossette, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/review-art-georgia-o-keeffe-at-met.html | Review/Art; Georgia O'Keeffe at Met | False | By John Russell | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/devils-outmatched-by-best-in-league.html | Devils Outmatched By Best in League | False | By Alex Yannis, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/gorbachev-policy-has-ended-the-cold-war-thatcher-says.html | Gorbachev Policy Has Ended The Cold War, Thatcher Says | False | AP | 1988-11-23 | TX 2-444707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/concern-expressed-by-bush-on-need-to-reduce-deficits.html | Concern Expressed by Bush On Need to Reduce Deficits | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/movies/reviews-film-on-the-road-to-a-new-frontier-in-japan.html | Reviews/Film; On the Road to a New Frontier in Japan | False | By Vincent Canby | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/mbs-textbook-exchange-inc-reports-earnings-for-year-to-aug-31.html | MBS Textbook Exchange Inc reports earnings for Year to Aug 31 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/credit-markets-treasury-notes-and-bonds-fall.html | CREDIT MARKETS; Treasury Notes and Bonds Fall | False | By Kenneth N. Gilpin | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/production-operators-corp-reports-earnings-for-qtr-to-sept-30.html | Production Operators Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/laclede-gas-co-reports-earnings-for-year-to-sept-30.html | Laclede Gas Co reports earnings for Year to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/pollution-suddenly-a-big-issue-in-italy.html | Pollution Suddenly a Big Issue in Italy | False | By Roberto Suro, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/l-why-pornography-adds-risk-to-women-s-lives-188988.html | Why Pornography Adds Risk to Women's Lives | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/elsinore-corp-reports-earnings-for-qtr-to-sept-30.html | Elsinore Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/review-dance-when-go-go-girls-don-toe-shoes.html | Review/Dance; When Go-Go Girls Don Toe Shoes | False | By Anna Kisselgoff | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/business-digest-101888.html | BUSINESS DIGEST | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/sports-people-spinks-convicted.html | Sports People; Spinks Convicted | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/playing-the-recorder.html | Playing the Recorder | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/dataram-corp-reports-earnings-for-qtr-to-oct-31.html | Dataram Corp reports earnings for Qtr to Oct 31 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/transactions-085888.html | Transactions | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/pest-control-company-fined-500000-in-death-of-couple.html | Pest Control Company Fined $500,000 in Death of Couple | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/peres-denounces-palestinian-move-as-a-false-display-of-moderation.html | Peres Denounces Palestinian Move As a False Display of Moderation | False | By Joel Brinkley, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/obituaries/ully-v-hirsch-educator-54.html | Ully V. Hirsch, Educator, 54 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/sports-of-the-times-the-other-south-korea.html | Sports of The Times; The 'Other' South Korea | False | George Vecsey | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/transcript-of-bush-and-sununu-remarks-at-news-conference.html | Transcript of Bush and Sununu Remarks at News Conference | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/temperature-increase-cited-as-a-danger-in-cocaine-use.html | Temperature Increase Cited As a Danger in Cocaine Use | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/tucker-holding-co-reports-earnings-for-qtr-to-sept-30.html | Tucker Holding Co reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/europe-welcomes-the-plo-s-action.html | Europe Welcomes the P.L.O.'s Action | False | By James M. Markham, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/movies/reviews-film-dinosaurs-in-search-of-a-leafy-eden.html | Reviews/Film; Dinosaurs in Search of a Leafy Eden | False | By Janet Maslin | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/l-being-an-american-means-knowing-english-939288.html | Being an American Means Knowing English | False | | 1988-11-23 | TX 2-444707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/washington-talk-briefing-volunteers-to-reunite.html | Washington Talk: Briefing; Volunteers to Reunite | False | By Susan F. Rasky & Linda Greenhouse | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/opec-meets-again-but-outlook-for-an-accord-is-gloomy.html | OPEC Meets Again but Outlook for an Accord Is Gloomy | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/spi-holding-inc-reports-earnings-for-qtr-to-sept-30.html | SPI Holding Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/cincinnati-council-passes-gun-ordinance.html | Cincinnati Council Passes Gun Ordinance | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-oct-29.html | Fabri-Centers of America Inc reports earnings for Qtr to Oct 29 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/brown-sharpe-manufacturng-co-reports-earnings-for-qtr-to-sept-30.html | Brown & Sharpe Manufacturng Co reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/obituaries/roderick-m-macdougall-62-harvard-treasurer.html | Roderick M. MacDougall, 62, Harvard Treasurer | False | By Glenn Fowler | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/bank-controls-called-weak.html | Bank Controls Called Weak | False | Special to the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/thornburgh-rebuffs-a-us-attorney.html | Thornburgh Rebuffs a U.S. Attorney | False | Special to the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-oct-2.html | Chemical Fabrics Corp reports earnings for Qtr to Oct 2 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/qvc-network-inc-reports-earnings-for-qtr-to-sept-30.html | QVC Network Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/nabisco-sued-over-bond-drop.html | Nabisco Sued Over Bond Drop | False | By Anise C. Wallace | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/o-brien-adjusting-to-life-as-backup.html | O'Brien Adjusting To Life as Backup | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/about-real-estate-artistic-flair-in-new-haven-housing.html | About Real Estate; Artistic Flair in New Haven Housing | False | By Andree Brooks | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/total-research-reports-earnings-for-qtr-to-sept-30.html | Total Research reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/l-being-an-american-means-knowing-english-shifting-federal-policy-187788.html | Being an American Means Knowing English; Shifting Federal Policy | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/movies/review-film-2-families-seek-peace-with-honor-in-1969.html | Review/Film; 2 Families Seek Peace With Honor, in '1969' | False | By Janet Maslin | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/agency-allows-college-to-restart-its-reactor.html | Agency Allows College to Restart Its Reactor | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/the-media-business-a-top-editorial-executive-is-forced-out-at-time-inc.html | THE MEDIA BUSINESS; A Top Editorial Executive Is Forced Out at Time Inc. | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/futures-options-soybean-prices-plummet-to-lowest-level-since-may.html | FUTURES/OPTIONS; Soybean Prices Plummet To Lowest Level Since May | False | By H. J. Maidenberg | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/teacher-testifies-she-reported-seeing-bruises-on-lisa-steinberg.html | Teacher Testifies She Reported Seeing Bruises on Lisa Steinberg | False | By Ronald Sullivan | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/honda-motor-co-ltd-reports-earnings-for-qtr-to-sept-30.html | Honda Motor Co Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/b-1-bomber-crashes-the-third-in-14-months.html | B-1 Bomber Crashes, The Third in 14 Months | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/yen-and-tokyo-stocks-at-a-milestone.html | Yen and Tokyo Stocks at a Milestone | False | By David E. Sanger, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/restaurants-888488.html | Restaurants | False | By Bryan Miller | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/obituaries/g-kent-frandsen-law-professor-61.html | G. Kent Frandsen, Law Professor, 61 | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/angelica-corp-reports-earnings-for-qtr-to-oct-29.html | Angelica Corp reports earnings for Qtr to Oct 29 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-sept-30.html | Rocky Mount Undergarment reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/american-dies-in-afghanistan.html | American Dies in Afghanistan | False | Special to The New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/finance-new-issues-175588.html | FINANCE/NEW ISSUES; | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/inequity-in-social-security-benefits-eludes-solution.html | Inequity in Social Security Benefits Eludes Solution | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/fiji-halts-a-security-decree.html | Fiji Halts a Security Decree | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/c-corrections-163488.html | Corrections | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/obituaries/george-h-oestreich-jr-69-ex-publisher.html | George H. Oestreich Jr., 69, Ex-Publisher | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/organogenesis-inc-reports-earnings-for-qtr-to-sept-30.html | Organogenesis Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/saxon-oil-development-parters-lp-reports-earnings-for-qtr-to-sept-30.html | Saxon Oil Development Parters LP reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/business-people-mastercard-chooses-los-angeles-banker.html | BUSINESS PEOPLE; Mastercard Chooses Los Angeles Banker | False | By Daniel F. Cuff | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/on-my-mind-the-cynics-of-algiers.html | ON MY MIND; The Cynics of Algiers | False | By A. M. Rosenthal | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/company-news-knoll-capital-starts-hostile-bid-for-c3.html | COMPANY NEWS; Knoll Capital Starts Hostile Bid for C3 | False | Special to the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/westvaco-corp-reports-earnings-for-qtr-to-oct-31.html | Westvaco Corp reports earnings for Qtr to Oct 31 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/unifirst-corp-reports-earnings-for-qtr-to-aug-27.html | Unifirst Corp reports earnings for Qtr to Aug 27 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/our-towns-stop-the-drugs-a-clamor-rises-across-jersey.html | Our Towns; Stop the Drugs! A Clamor Rises Across Jersey | False | By Michael Winerip | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/yanks-would-like-sax-to-replace-randolph.html | Yanks Would Like Sax To Replace Randolph | False | By Murray Chass | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/bird-out-3-months-for-surgery.html | Bird Out 3 Months for Surgery | False | AP | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/results-plus-112188.html | Results Plus | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/the-media-business-advertising-good-fortune-for-account-planners.html | THE MEDIA BUSINESS; ADVERTISING; Good Fortune For Account Planners | False | By Randall Rothenberg | 1988-11-23 | TX 2-444707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/progress-on-central-america-eludes-oas-parley.html | Progress on Central America Eludes O.A.S. Parley | False | By Lindsey Gruson, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/the-media-business-new-publisher-for-the-journal.html | THE MEDIA BUSINESS; New Publisher For The Journal | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/commonwealth-edison-co-reports-earnings-for-12mo-oct-31.html | Commonwealth Edison Co reports earnings for 12mo Oct 31 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/lionel-corp-reports-earnings-for-qtr-to-oct-29.html | Lionel Corp reports earnings for Qtr to Oct 29 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/anchor-to-merge-with-ensign-bank.html | Anchor to Merge With Ensign Bank | False | By Isadore Barmash | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/armor-all-products-reports-earnings-for-qtr-to-sept-30.html | Armor All Products reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/company-briefs-095288.html | COMPANY BRIEFS | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/washington-talk-briefing-money-for-the-taking.html | Washington Talk: Briefing; Money for the Taking | False | By Susan F. Rasky & Linda Greenhouse | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/officials-role-in-bribe-case-is-outlined.html | Officials' Role In Bribe Case Is Outlined | False | By Leonard Buder | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/secret-talks-reported-as-key-to-banks-action.html | Secret Talks Reported As Key to Banks' Action | False | By Peter T. Kilborn, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/chemclear-inc-reports-earnings-for-qtr-to-sept-30.html | Chemclear Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/us/the-law-law-students-scrimp-for-the-poor.html | The Law; Law Students Scrimp for the Poor | False | Special to the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/sports/drugs-that-may-build-bulk-pull-weight-on-black-market.html | Drugs That May Build Bulk Pull Weight on Black Market | False | By Peter Alfano With Michael Janofsky | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/us-paris-dispute-on-armies-erupts.html | U.S.-PARIS DISPUTE ON ARMIES ERUPTS | False | By Michael R. Gordon, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/gantos-inc-reports-earnings-for-qtr-to-oct-29.html | Gantos Inc reports earnings for Qtr to Oct 29 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/andrew-corp-reports-earnings-for-qtr-to-sept-30.html | Andrew Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/fpa-corp-reports-earnings-for-qtr-to-sept-30.html | FPA Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/nyregion/plainclothes-officer-and-girl-are-wounded-and-a-gunman-dies-in-shootout.html | Plainclothes Officer and Girl Are Wounded and a Gunman Dies in Shootout | False | By John T. McQuiston | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/market-place-offering-is-a-test-for-hong-kong.html | Market Place; Offering Is a Test For Hong Kong | False | By Floyd Norris | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/talks-reported-on-baker-heading-drexel.html | Talks Reported on Baker Heading Drexel | False | By Kurt Eichenwald | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/nord-resources-corp-reports-earnings-for-qtr-to-sept-30.html | Nord Resources Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/arts/review-pop-muldaur-s-jazz-and-blues.html | Review/Pop; Muldaur's Jazz and Blues | False | By Stephen Holden | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/commonwealth-energy-sysem-reports-earnings-for-12mo-sept-30.html | Commonwealth Energy Sysem reports earnings for 12mo Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/microbilt-corp-reports-earnings-for-qtr-to-oct-31.html | Microbilt Corp reports earnings for Qtr to Oct 31 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/world/us-retaliates-for-iraqi-expulsion-of-diplomat-by-replying-in-kind.html | U.S. Retaliates for Iraqi Expulsion Of Diplomat by Replying in Kind | False | By Elaine Sciolino, Special To the New York Times | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/campbell-soup-inc-reports-earnings-for-qtr-to-oct-20.html | Campbell Soup Inc reports earnings for Qtr to Oct 20 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/business/offshore-logistics-inc-reports-earnings-for-qtr-to-sept-30.html | Offshore Logistics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-23 | TX 2-444707 | | |
| 1988-11-18 | 1988-11-18 | https://www.nytimes.com/1988/11/18/opinion/witness-to-iran-flight-655.html | Witness to Iran Flight 655 | False | By Les Aspin | 1988-11-23 | TX 2-444707 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/obituaries/f-woodbridge-constant-professor-84.html | F. Woodbridge Constant, Professor, 84 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/obituaries/sheilah-graham-is-dead-at-84-wrote-hollywood-gossip-column.html | Sheilah Graham Is Dead at 84; Wrote Hollywood Gossip Column | False | By Albin Krebs | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/l-canadian-identity-is-embedded-in-the-trade-pact-268588.html | Canadian Identity Is Embedded in the Trade Pact | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/temtex-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Temtex Industries Inc reports earnings for Qtr to Aug 31 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/floridian-still-won-t-concede.html | Floridian Still Won't Concede | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/endevco-inc-reports-earnings-for-qtr-to-sept-30.html | Endevco Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/will-bush-purge-nazi-collaborators-in-the-gop.html | Will Bush Purge Nazi Collaborators in the G.O.P.? | False | By Russell C. Bellant | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/low-power-test-for-seabrook-is-backed-by-regulatory-staff.html | Low-Power Test for Seabrook Is Backed by Regulatory Staff | False | By Matthew L Wald | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/zg-energy-corp-reports-earnings-for-qtr-to-sept-30.html | ZG Energy Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-ashton-tate-shift.html | COMPANY NEWS; Ashton-Tate Shift | False | Special to the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/varlen-corp-reports-earnings-for-qtr-to-sept-30.html | Varlen Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/arts/class-by-birgit-nilsson.html | Class by Birgit Nilsson | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/arts/review-opera-a-rare-butterfly-in-sound-and-style.html | Review/Opera; A Rare Butterfly, In Sound and Style | False | By Donal Henahan | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/world/moscow-lauds-plo-state-but-is-vague-on-recognition.html | Moscow Lauds P.L.O. State But Is Vague on Recognition | False | By Philip Taubman, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/disaster-agency-mandate-and-criticism.html | Disaster Agency: Mandate and Criticism | False | By Sarah Lyall | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/obituaries/jennie-lee-84-british-legislator-labor-party-leader-and-official.html | Jennie Lee, 84, British Legislator, Labor Party Leader and Official | False | By Eric Pace | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/books/prize-for-biography-of-langston-hughes.html | Prize for Biography Of Langston Hughes | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/world/gorbachev-in-india-to-reaffirm-ties.html | GORBACHEV IN INDIA TO REAFFIRM TIES | False | By Barbara Crossette, Special To The New York Times | 1988-11-28 | TX 2-444338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Mor-Flo Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/quotation-of-the-day-454288.html | Quotation of the Day | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/patents-2-in-dispute-over-concept-of-eye-laser.html | Patents; 2 in Dispute Over Concept Of Eye Laser | False | By Edmund L Andrews | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/about-new-york-defining-today-by-looking-back-and-far-ahead.html | About New York; Defining Today By Looking Back And Far Ahead | False | By Douglas Martin | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-oct-31.html | MacNeal-Schwendler Corp reports earnings for Qtr to Oct 31 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/10-are-guilty-of-corruption-in-construction.html | 10 Are Guilty Of Corruption In Construction | False | By Jesus Rangel | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/arts/reviews-music-30-polkas-most-for-mirth-and-some-for-dancing.html | Reviews/Music; 30 Polkas, Most for Mirth And Some for Dancing | False | By Jon Pareles | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/former-official-sentenced.html | Former Official Sentenced | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/transactions-400488.html | Transactions | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/l-no-boards-to-tread-484188.html | No Boards to Tread | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/dean-witter-settles-suit.html | Dean Witter Settles Suit | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/gerber-scientific-inc-reports-earnings-for-qtr-to-oct-31.html | Gerber Scientific Inc reports earnings for Qtr to Oct 31 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/jury-finds-li-man-guilty-in-strangling-of-wife.html | Jury Finds L.I. Man Guilty in Strangling of Wife | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/obituaries/seymour-weiner-66-school-board-official.html | Seymour Weiner, 66, School Board Official | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/polymer-intl-corp-reports-earnings-for-qtr-to-sept-30.html | Polymer Intl Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/reducing-welfare-rolls-and-adding-self-esteem-in-oklahoma.html | Reducing Welfare Rolls and Adding Self-Esteem in Oklahoma | False | By Martin Tolchin, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/135-points-not-enough-for-the-knicks.html | 135 Points Not Enough for the Knicks | False | By Sam Goldaper, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/bridge-six-winners-world-championship-compete-for-american-titles-nashville.html | Bridge; Six winners in world championship to compete for American titles in Nashville. | False | By Alan Truscott | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/sports-people-gooden-off-probation.html | SPORTS PEOPLE; Gooden Off Probation | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/gap-in-bridge-barriers-allowed-car-to-go-off.html | Gap in Bridge Barriers Allowed Car to Go Off | False | By Nick Ravo, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/world/arafat-due-in-egypt-to-seek-support.html | Arafat Due in Egypt to Seek Support | False | By Alan Cowell, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/the-sign-of-americas-decline-under-foot.html | The Sign of America's Decline, Under Foot | False | By Michael C. D. MacDonald | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/democratic-leaders-look-back-at-defeat-but-are-wary-of-change.html | Democratic Leaders Look Back at Defeat but Are Wary of Change | False | By Robin Toner, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/us-envoy-quits-oas-talks-over-nicaragua-backed-plan.html | U.S. Envoy Quits O.A.S. Talks Over Nicaragua-Backed Plan | False | AP | 1988-11-28 | TX 2-444338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/hei-corp-reports-earnings-for-qtr-to-sept-30.html | HEI Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/l-there-s-every-good-reason-to-dredge-the-hudson-for-pcb-s-268788.html | There's Every Good Reason to Dredge the Hudson for PCB's | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/autodesk-inc-reports-earnings-for-qtr-to-oct-31.html | Autodesk Inc reports earnings for Qtr to Oct 31 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/sports-people-sailor-honored.html | SPORTS PEOPLE; Sailor Honored | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/mai-basic-four-inc-reports-earnings-for-qtr-to-sept-30.html | MAI Basic Four Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/house-speaker-is-optimistic-after-a-meeting-with-bush.html | House Speaker is Optimistic After a Meeting With Bush | False | By Susan F. Rasky, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/many-in-us-face-bleak-job-outlook.html | MANY IN U.S. FACE BLEAK JOB OUTLOOK | False | Special to the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/sports-people-stepping-stone.html | SPORTS PEOPLE; 'Stepping Stone' | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/boxing-hurdle-for-tyson-bruno-bout.html | BOXING; Hurdle for Tyson-Bruno Bout | False | By Phil Berger | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/northern-ireland-freedom-vs-law-and-order.html | Northern Ireland: Freedom vs. Law and Order | False | By Paul Wilkinson | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/obituaries/henry-ciccarone-lacrosse-coach-50.html | Henry Ciccarone, Lacrosse Coach, 50 | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-fraud-is-charged-at-eagle-picher.html | COMPANY NEWS; Fraud Is Charged At Eagle-Picher | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/world/chinese-disclose-that-quake-in-1970-killed-about-10000.html | Chinese Disclose That Quake In 1970 Killed About 10,000 | False | By Nicholas D. Kristof, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/appeal-moot-in-interco-case.html | Appeal Moot in Interco Case | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/american-healthcare-management-inc-reports-earnings-for-qtr-to-sept-30.html | American Healthcare Management Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/reagan-signs-bill-to-curb-drug-use.html | REAGAN SIGNS BILL TO CURB DRUG USE | False | By Julie Johnson, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/blessings-corp-reports-earnings-for-qtr-to-oct-8.html | Blessings Corp reports earnings for Qtr to Oct 8 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/world/mulroney-pollsters-see-victory-in-reach.html | Mulroney Pollsters See Victory in Reach | False | By John F. Burns, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/savannah-foods-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Savannah Foods & Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/tecogen-inc-reports-earnings-for-qtr-to-oct-1.html | Tecogen Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/prices-of-us-issues-rise-moderately.html | Prices of U.S. Issues Rise Moderately | False | By H. J. Maidenberg | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/united-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | United Financial Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/comcast-corp-reports-earnings-for-qtr-to-sept-30.html | Comcast Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/3-officers-deny-charges-in-suspect-s-death.html | 3 Officers Deny Charges in Suspect's Death | False | | 1988-11-28 | TX 2-444338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/3-are-killed-in-plane-crash-at-li-airport.html | 3 Are Killed in Plane Crash at L.I. Airport | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-mci-seeks-share-of-pay-phone-calls.html | COMPANY NEWS; MCI Seeks Share Of Pay-Phone Calls | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/florida-steel-corporation-reports-earnings-for-qtr-to-sept-30.html | Florida Steel Corporation reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/scherer-r-p-corp-reports-earnings-for-qtr-to-sept-30.html | Scherer, R P Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/transit-system-seeking-help-with-sleepers.html | Transit System Seeking Help With Sleepers | False | By Kirk Johnson | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/arts/review-music-soviet-ensemble-serves-russian-fare.html | Review/Music; Soviet Ensemble Serves Russian Fare | False | By John Rockwell | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/officer-hurt-and-gunman-dies-in-bronx-shootout.html | Officer Hurt and Gunman Dies in Bronx Shootout | False | By George James | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/world/ex-seoul-chief-reported-ready-to-apologize.html | Ex-Seoul Chief Reported Ready to Apologize | False | By Seth Mydans, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/c-corrections-339188.html | Corrections | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-sept-30.html | Vishay Intertechnology Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/smokeless-cigarette-s-hapless-start.html | 'Smokeless' Cigarette's Hapless Start | False | By Douglas C. McGill | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/sports-people-skier-gives-up-medal.html | SPORTS PEOPLE; Skier Gives Up Medal | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/l-with-hdtv-america-can-reclaim-its-lead-in-electronics-home-grown-tech-483388.html | With HDTV, America Can Reclaim Its Lead in Electronics; Home-Grown Tech | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/granges-exploration-ltd-reports-earnings-for-qtr-to-sept-30.html | Granges Exploration Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/eastern-joining-in-fare-increases.html | Eastern Joining in Fare Increases | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/bangor-hydro-electric-co-reports-earnings-for-qtr-to-sept-30.html | Bangor Hydro-Electric Co reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/reagan-signs-directive-on-a-national-crisis.html | Reagan Signs Directive on a National Crisis | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/refinancing-tax-ruling.html | Refinancing Tax Ruling | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/style/consumer-s-world-store-hours-is-later-better.html | CONSUMER'S WORLD; Store Hours: Is Later Better? | False | By Leonard Sloane | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/friedman-gets-7-more-years-in-bribery-case.html | Friedman Gets 7 More Years In Bribery Case | False | By Ronald Sullivan | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/carson-will-miss-at-least-4-games.html | Carson Will Miss At Least 4 Games | False | Special to the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/donaldson-co-reports-earnings-for-qtr-to-oct-30.html | Donaldson Co reports earnings for Qtr to Oct 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/murdoch-and-disney-reported-near-accord.html | Murdoch and Disney Reported Near Accord | False | By Aljean Harmetz, Special To The New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/man-charged-in-3-murders-may-be-set-free.html | Man Charged in 3 Murders May Be Set Free | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/l-with-hdtv-america-can-reclaim-its-lead-in-electronics-317388.html | With HDTV, America Can Reclaim Its Lead in Electronics | False | | 1988-11-28 | TX 2-444338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/central-illinois-public-service-co-reports-earnings-for-12mo-oct-31.html | Central Illinois Public Service Co reports earnings for 12mo Oct 31 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/a-guru-who-spreads-the-gospel-of-steroids.html | A Guru Who Spreads the Gospel of Steroids | False | By Peter Alfano With Michael Janofsky | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/worldcorp-inc-reports-earnings-for-qtr-to-sept-30.html | Worldcorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/style/consumer-s-world-guidepost-saving-on-heat.html | CONSUMER'S WORLD; Guidepost; Saving on Heat | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-travelers-ends-moneytrac-system.html | COMPANY NEWS; Travelers Ends Moneytrac System | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/northeast-air-traffic-review-ordered.html | Northeast Air Traffic Review Ordered | False | By Richard Witkin | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/inside-351988.html | INSIDE | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/ventura-in-bid-for-de-laurentiis.html | Ventura In Bid For De Laurentiis | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-canandaigua-wine-to-cut-20-of-jobs.html | COMPANY NEWS; Canandaigua Wine To Cut 20% of Jobs | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/blacks-fight-for-a-place-among-the-finest.html | Blacks Fight for a Place Among the 'Finest' | False | By Don Terry | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/cavaliers-slip-past-nets-in-last-minute.html | Cavaliers Slip Past Nets in Last Minute | False | Special to the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/colonial-life-accident-insurnce-co-reports-earnings-for-qtr-to-sept-30.html | Colonial Life & Accident Insurnce Co reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/presidential-debates-early-and-often.html | Presidential Debates: Early and Often | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/us-health-care-spending-continues-sharp-rise.html | U.S. Health Care Spending Continues Sharp Rise | False | By Milt Freudenheim | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/orient-express-hotels-inc-reports-earnings-for-qtr-to-sept-30.html | Orient-Express Hotels Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/c3-inc-reports-earnings-for-qtr-to-sept-30.html | C3 Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/dow-rises-but-falls-for-week.html | Dow Rises But Falls For Week | False | By Lawrence J. Demaria | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/navratilova-upset-by-loss.html | Navratilova Upset by Loss | False | By Robin Finn | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/world/death-sentences-given-to-3-in-fatal-zimbabwe-bombing.html | Death Sentences Given to 3 In Fatal Zimbabwe Bombing | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/2-rjr-nabisco-suitors-submit-their-final-bids.html | 2 RJR Nabisco Suitors Submit Their Final Bids | False | By James Sterngold | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/burger-king-franchisees-reject-spinoff.html | Burger King Franchisees Reject Spinoff | False | By Eric N. Berg, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/college-football-fiesta-ready-perfect-or-not.html | College Football; Fiesta Ready, Perfect or Not | False | By Gordon S. White Jr. | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/the-late-charles-addams-gives-party-and-his-friends-praise-him.html | The Late Charles Addams Gives Party and His Friends Praise Him | False | By Susan Heller Anderson | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/the-basics-of-anabolics.html | The Basics of Anabolics | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/aide-in-charge-of-ambulances-will-leave-post.html | Aide in Charge Of Ambulances Will Leave Post | False | By Richard Levine | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/brooklyn-youth-is-slain-by-police-officer.html | Brooklyn Youth Is Slain by Police Officer | False | By Don Terry | 1988-11-28 | TX 2-444338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/ojeda-takes-first-step-on-road-back.html | Ojeda Takes First Step on Road Back | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/style/consumer-s-world-the-gizmo-finding-gizmo.html | COMSUMER'S WORLD; The Gizmo-Finding Gizmo | False | By Woddy Hochswender | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/vicon-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Vicon Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/lilco-says-plan-to-sell-is-firm.html | Lilco Says Plan To Sell Is Firm | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/l-canadian-identity-is-embedded-in-the-trade-pact-low-protectionism-482688.html | Canadian Identity Is Embedded in the Trade Pact; Low Protectionism | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/jb-s-restaurants-inc-reports-earnings-for-qtr-to-sept-25.html | JB's Restaurants Inc reports earnings for Qtr to Sept 25 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/world/lithuania-delays-sovereignty-vote.html | LITHUANIA DELAYS SOVEREIGNTY VOTE | False | By Esther B. Fein, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/100-abortion-foes-arrested.html | 100 Abortion Foes Arrested | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/lilco-stands-by-its-agreement-to-sell-shoreham.html | Lilco Stands by Its Agreement to Sell Shoreham | False | By Philip S. Gutis, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/obituaries/talaat-yacoub-a-palestinian-leader-dies.html | Talaat Yacoub, a Palestinian Leader, Dies | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-bankruptcy-filing-by-moorp-prevented.html | COMPANY NEWS; Bankruptcy Filing By Mcorp Prevented | False | By Thomas C. Hayes, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/steps-may-cut-risk-of-blindness-in-diabetics.html | Steps May Cut Risk of Blindness in Diabetics | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/key-rates-459888.html | KEY RATES | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/ben-jerry-s-homemade-inc-reports-earnings-for-qtr-to-sept.html | Ben & Jerry's Homemade Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/c-corrections-451288.html | Corrections | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/helm-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Helm Resources Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/eagle-clothes-reports-earnings-for-qtr-to-july-31.html | Eagle Clothes reports earnings for Qtr to July 31 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/arts/reviews-music-jane-scheckter-with-songs.html | Reviews/Music; Jane Scheckter, With Songs | False | By Wilborn Hampton | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/inflation-up-in-britain.html | Inflation Up in Britain | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/7-die-as-plane-crashes-in-storm-in-arkansas.html | 7 Die as Plane Crashes In Storm in Arkansas | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/richer-gets-10-game-ban.html | Richer Gets 10-Game Ban | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/microage-inc-reports-earnings-for-qtr-to-sept-30.html | Microage Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/arts/presidential-panel-backs-government-aid-to-arts.html | Presidential Panel Backs Government Aid to Arts | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/biaggi-sentenced-to-an-8-year-term-in-wedtech-case.html | BIAGGI SENTENCED TO AN 8-YEAR TERM IN WEDTECH CASE | False | By Howard W. French | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/world/tokyo-journal-many-computers-but-few-hackers.html | TOKYO JOURNAL; Many Computers, but Few Hackers | False | By David E. Sanger, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/style/consumer-s-world-new-york-and-other-states-cracking-down-on-auto-ads.html | CONSUMER'S WORLD; New York and Other States Cracking Down on Auto Ads | False | By Michael Decourcy Hinds | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/results-plus-421988.html | RESULTS PLUS | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/world/angry-american-jews-press-shamir-on-who-is-a-jew-law.html | Angry American Jews Press Shamir on 'Who Is a Jew' Law | False | By Joel Brinkley, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/news-summary-421788.html | NEWS SUMMARY | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/3d-b-1-in-14-months-crashes-crew-safe.html | 3d B-1 in 14 Months Crashes; Crew Safe | False | By Richard Halloran, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/your-money-advice-on-hiring-asset-managers.html | Your Money; Advice on Hiring Asset Managers | False | By Jan M. Rosen | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/order-by-reagan-seeks-the-opening-of-a-power-plants.html | ORDER BY REAGAN SEEKS THE OPENING OF A-POWER PLANTS | False | By Michael Wines, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/pantasote-inc-reports-earnings-for-qtr-to-sept-30.html | Pantasote Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/sports-of-the-times-chip-beck-s-long-fairway.html | SPORTS OF THE TIMES; Chip Beck's Long Fairway | False | By Ira Berkow | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/seattle-tokyo-route-won-by-united.html | Seattle-Tokyo Route Won By United | False | By Agis Salpukas | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/observer-baby-it-s-cold-all-over.html | OBSERVER; Baby, It's Cold All Over | False | By Russell Baker | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/world/pretoria-finds-4-blacks-guilty-in-treason-case.html | Pretoria Finds 4 Blacks Guilty In Treason Case | False | By Christopher S. Wren, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/hotel-investors-trust-hotel-investors-corp-reports-earnings-for-qtr-sept-30.html | Hotel Investors Trust and Hotel Investors Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/mlx-corp-reports-earnings-for-qtr-to-sept-30.html | MLX Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/everest-jennings-international-ltd-reports-earnings-for-qtr-to-sept-30.html | Everest & Jennings International Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/us-spurns-japanese-plea-to-remove-trade-sanctions.html | U.S. Spurns Japanese Plea To Remove Trade Sanctions | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/general-refractories-co-reports-earnings-for-qtr-to-sept-30.html | General Refractories Co reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/winchell-s-donut-houses-l-p-reports-earnings-for-qtr-to-sept-30.html | Winchell's Donut Houses L P reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/movies/a-dropout-who-drops-in.html | A Dropout Who Drops In | False | By Vincent Canby | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/texas-train-goes-for-a-ride.html | Texas Train Goes for a Ride | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/arts/review-jazz-after-ellington-spaceman.html | Review/Jazz; After Ellington, Spaceman | False | By Peter Watrous | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/the-little-yugo-s-giant-slump.html | The Little Yugo's Giant Slump | False | By Doron P. Levin | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/m-a-com-inc-reports-earnings-for-qtr-to-sept-30.html | M/A-Com Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-amfac-holders-back-bid-by-jmb.html | COMPANY NEWS; Amfac Holders Back Bid by JMB | False | AP | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/reading-bates-corp-reports-earnings-for-qtr-to-sept.html | Reading & Bates Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/rockwood-holding-co-reports-earnings-for-qtr-to-sept-30.html | Rockwood Holding Co reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/world/angola-and-cuba-give-backing-to-peace-plan.html | Angola and Cuba Give Backing to Peace Plan | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/de-tomaso-industries-inc-reports-earnings-for-qtr-to-sept-30.html | De Tomaso Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/sports-people-3-athletes-suspended.html | SPORTS PEOPLE; 3 Athletes Suspended | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/nit-syracuse-advances-with-92-76-victory.html | N.I.T.; Syracuse Advances With 92-76 Victory | False | By William C. Rhoden, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/bonn-panel-sees-need-to-raise-mark-s-value.html | Bonn Panel Sees Need To Raise Mark's Value | False | By Michael Farr, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/hach-company-reports-earnings-for-qtr-to-oct-29.html | Hach Company reports earnings for Qtr to Oct 29 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/ackerley-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Ackerley Communications Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-tyson-foods-ends-holly-bid.html | COMPANY NEWS; Tyson Foods Ends Holly Bid | False | Special to the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/does-the-navy-s-magic-shield-work.html | Does the Navy's Magic Shield Work? | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/arts/alistair-cooke-of-the-many-hats-feels-free-to-doff-one-at-age-80.html | Alistair Cooke of the Many Hats Feels Free to Doff One at Age 80 | False | By William H. Honan | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/world/soviets-in-afghanistan-threaten-action-against-guerrilla-attacks.html | Soviets in Afghanistan Threaten Action Against Guerrilla Attacks | False | By Henry Kamm, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/orange-co-reports-earnings-for-qtr-to-aug-31.html | Orange-Co reports earnings for Qtr to Aug 31 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/nyregion/fire-chief-is-appointed-unions-assail-the-choice.html | Fire Chief Is Appointed; Unions Assail the Choice | False | By Todd S. Purdum | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/opinion/the-editorial-notebook-these-kids-aren-t-going-to-be-addicts.html | The Editorial Notebook; 'These Kids Aren't Going to Be Addicts' | False | By Mary Cantwell | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/justice-dept-objecting-to-iran-contra-charge.html | Justice Dept. Objecting To Iran-Contra Charge | False | By Philip Shenon, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/books/books-of-the-times-last-czar-s-wait-for-death-as-elegy-and-allegory.html | BOOKS OF THE TIMES; Last Czar's Wait for Death, as Elegy and Allegory | False | By Michiko Kakutani | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/movies/reviews-film-doings-at-a-haunted-house.html | Reviews/Film; Doings at a Haunted House | False | By Caryn James | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/business-digest-saturday-november-19-1988-the-economy.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 19, 1988; The Economy | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/federal-resources-corp-reports-earnings-for-qtr-to-sept-30.html | Federal Resources Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/courier-dispatch-group-inc-reports-earnings-for-qtr-to-sept-30.html | Courier Dispatch Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/patents-a-fiber-optic-device-for-fingerprint-image.html | Patents; A Fiber-Optic Device For Fingerprint Image | False | By Edmund L Andrews | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-briefs-350188.html | COMPANY BRIEFS | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/busy-day-for-special-computer-and-staff.html | Busy Day for Special Computer and Staff | False | By Robert Hanley, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/hills-department-stores-inc-reports-earnings-for-qtr-to-oct-29.html | Hills Department Stores Inc reports earnings for Qtr to Oct 29 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/information-international-inc-reports-earnings-for-qtr-to-sept-30.html | Information International Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/international-income-property-inc-reports-earnings-for-qtr-to-sept-30.html | International Income Property Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/company-news-recognition-stake.html | COMPANY NEWS; Recognition Stake | False | Special to the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/archives/consumers-world-coping-with-audiovideo-sprawl.html | CONSUMER'S WORLD; Coping With Audio-Video Sprawl | True | By Ivan Berger | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/novar-electronics-corp-reports-earnings-for-qtr-to-sept-30.html | Novar Electronics Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/national-heritage-inc-reports-earnings-for-qtr-to-sept-30.html | National Heritage Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/dollar-up-as-support-continues.html | Dollar Up As Support Continues | False | By Jonathan Fuerbringer | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/williams-sonoma-inc-reports-earnings-for-qtr-to-oct-30.html | Williams-Sonoma Inc reports earnings for Qtr to Oct 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/sports/jackson-rejects-offer-from-knicks.html | Jackson Rejects Offer From Knicks | False | By Sam Goldaper | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/business/life-of-indiana-corp-reports-earnings-for-qtr-to-sept-30.html | Life of Indiana Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/us/much-of-east-coast-phone-service-is-disrupted-by-jersey-cable-break.html | Much of East Coast Phone Service Is Disrupted by Jersey Cable Break | False | By Calvin Sims | 1988-11-28 | TX 2-444338 | | |
| 1988-11-19 | 1988-11-19 | https://www.nytimes.com/1988/11/19/world/reporter-s-notebook-in-canada-no-eh-as-protest.html | REPORTER'S NOTEBOOK; In Canada, 'No, Eh?' As Protest | False | By Andrew H. Malcolm, Special To the New York Times | 1988-11-28 | TX 2-444338 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/q-and-a-495189.html | Q and A | False | By Stanley Carr | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/long-island-city-woodside-flushing-stops-along-way-no-7-line-orient-express.html | LONG ISLAND CITY, WOODSIDE, FLUSHING: STOPS ALONG THE WAY; No. 7 Line -- The Orient Express | False | By Tamar Lewin | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/the-other-delaware-a-river-reborn.html | The Other Delaware: A River Reborn | False | By Randall Kirkpatrick | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/l-leveling-taxes-taxing-abuse-488488.html | Leveling Taxes . . . Taxing 'Abuse' | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/new-campus-notes.html | New Campus Notes | False | By Lynne Ames | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/us-won-t-bring-criminal-charges-in-building-collapse-in-which-28-died.html | U.S. Won't Bring Criminal Charges In Building Collapse in Which 28 Died | False | By Robert D. McFadden | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/topics-of-the-times-pan-goes-underground.html | TOPICS OF THE TIMES; Pan Goes Underground | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/l-leveling-taxes-449188.html | Leveling Taxes . . . | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/c-correction-637888.html | Correction | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/focus-anchorage-homesteading-is-alive-and-sort-of-well-in-alaska.html | FOCUS: Anchorage; Homesteading Is Alive, and Sort of Well, in Alaska | False | By Roger Starr | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-10-0-irish-send-penn-state-to-5-6.html | COLLEGE FOOTBALL; 10-0 Irish Send Penn State to 5-6 | False | By Clifton Brown | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-fiction-169788.html | SMALL PRESSES IN SHORT; FICTION | False | By Roy Hoffman | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/baby-bell-boss-sam-ginn-taking-telesis-off-the-beaten-track.html | BABY BELL BOSS: Sam Ginn; Taking Telesis off the Beaten Track | False | By Barnaby J. Feder | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/connecticut-guide-148488.html | CONNECTICUT GUIDE | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/theater/theater-coriolanus-a-20th-century-power-play.html | THEATER; 'Coriolanus': A 20th-Century Power Play | False | by Garry Wills | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/perspectives-the-arverne-plan-oceanfront-site-terms-challenge-builders.html | PERSPECTIVES: The Arverne Plan; Oceanfront Site Terms Challenge Builders | False | By Alan S. Oser | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/sakharov-to-lead-panel-on-prisons.html | SAKHAROV TO LEAD PANEL ON PRISONS | False | By Kathleen Teltsch | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/westchester-journal-help-for-war-memorial.html | WESTCHESTER JOURNAL; Help for War Memorial | False | By Tessa Melvin | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/theater-a-1776-with-grand-moments.html | THEATER; A '1776' With Grand Moments | False | By Alvin Klein | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/what-s-new-in-am-radio-marrying-for-money-and-to-make-music-together.html | WHAT'S NEW IN AM RADIO; MARRYING FOR MONEY - AND TO MAKE MUSIC TOGETHER | False | By Andrea Adelson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/l-growing-up-in-jerusalem-591188.html | GROWING UP IN JERUSALEM | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/ideas-trends-four-million-more-subjects-drug-testing-technology-speeds-up.html | IDEAS & TRENDS; Four Million More Subjects; Drug-Testing Technology Speeds Up | False | By Harold M. Schmeck Jr. | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/the-world-palestinian-nationhood-and-israeli-resolve.html | THE WORLD; Palestinian Nationhood And Israeli Resolve | False | By Joel Brinkley | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/nonprofit-groups-protest-change-in-slaes-tax-law-on-fuel-bills.html | Nonprofit Groups Protest change in Slaes-Tax Law on Fuel Bills | False | By Tessa Melvin | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/maine-game-wardens-see-a-rise-in-illegal-hunting-of-moose.html | Maine Game Wardens See a Rise in Illegal Hunting of Moose | False | By Lyn Riddle, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/l-old-money-new-power-589888.html | OLD MONEY, NEW POWER | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/the-santa-fe-opera-announces-1989-season.html | The Santa Fe Opera Announces 1989 Season | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/bush-early-on-very-much-involved.html | BUSH, EARLY ON: VERY MUCH INVOLVED | False | By R. W. Apple Jr., Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/body-and-mind-civilization-s-cancer.html | BODY AND MIND; Civilization's Cancer | False | BY Melvin Konner, M.d. | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/l-dirty-campaigns-a-hallmark-of-us-history-a-54-percent-landslide-586488.html | Dirty Campaigns - a Hallmark of U.S. History; A 54 Percent Landslide? | False | | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/deborah-witsell-engaged-to-marry-glenn-d-vivian.html | Deborah Witsell Engaged To Marry Glenn D. Vivian | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-lions-2-8-have-best-season-since-78.html | COLLEGE FOOTBALL; Lions (2-8) Have Best Season Since '78 | False | By Jack Cavanaugh | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/westchester-journal-tree-of-lights.html | WESTCHESTER JOURNAL; 'Tree of Lights' | False | By Lynne Ames | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/plan-for-more-parking-in-manhasset-subsides.html | Plan for More Parking In Manhasset Subsides | False | By Evelyn Philips | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/banks-prepare-for-aggressive-growth.html | Banks Prepare for Aggressive Growth | False | By Kathleen Healy | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/first-right-to-know-violations-issued.html | First Right-to-Know Violations Issued | False | By Leo H. Carney | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/in-the-region-new-jersey-recent-sales-526188.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/proust-and-a-dog.html | PROUST AND A DOG | False | By Jerome Griswold | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/washington/sununu-as-others-know-him.html | Sununu as Others Know Him | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/l-growing-up-in-jerusalem-591488.html | GROWING UP IN JERUSALEM | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-big-eight-title-to-nebraska.html | COLLEGE FOOTBALL; Big Eight Title To Nebraska | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/sports-people-a-measure-of-success.html | SPORTS PEOPLE; A Measure of Success | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/dining-out-turning-the-tide-on-japanese-food.html | DINING OUT; Turning the Tide on Japanese Food | False | By Joanne Starkey | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/movies/film-lately-seeing-isn-t-believing-jodie-foster-kelly-mcgillis-accused-rob.html | FILM; Lately, Seeing Isn't Believing Jodie Foster and Kelly McGillis in "The Accused" (Rob McEwan)which takes a high-minded and effective approach to its titillating subject | False | By Caryn James | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/police-train-for-the-drug.html | Police Train for the Drug | False | By Gordon M. Goldstein | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/anxiety-on-the-rails-riders-seek-cures.html | Anxiety on the Rails: Riders Seek Cures | False | By Kirk Johnson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/finding-adventure-in-venture-concerns.html | Finding Adventure in Venture Concerns | False | By Penny Singer | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/pro-hockey-trottier-celebrates-his-day.html | PRO HOCKEY; Trottier Celebrates His 'Day' | False | By Joe Sexton, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/its-not-easy-to-write-for-legs.html | IT'S NOT EASY TO WRITE FOR LEGS | False | By Francis Mason | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/commercial-properties-shopping-for-buildings-trophies-are-rare-there-are-risks.html | COMMERCIAL PROPERTIES; Shopping for Buildings; 'Trophies' Are Rare, and There Are Risks Aplenty | False | By Mark McCain | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/12-season-of-readings-by-poets-opens-today.html | 12 Season of Readings by Poets Opens Today | False | By Marcia Saft | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/passion-for-art-is-helping-emotionally-troubled-teen-agers.html | Passion for Art Is Helping Emotionally Troubled Teen-Agers | False | By Roberta Hershenson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/phoebe-doubleday-to-marry-carl-w-timpson-3d-in-june.html | Phoebe Doubleday to Marry Carl W. Timpson 3d in June | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-basketball-ferry-with-23-points-leads-duke-to-easy-victory-in-tipoff.html | COLLEGE BASKETBALL; Ferry, With 23 Points, Leads Duke to Easy Victory in Tipoff | False | By William C. Rhoden, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/l-growing-up-in-jerusalem-591888.html | GROWING UP IN JERUSALEM | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/dc-the-other-washington.html | D.C., The Other Washington | False | By Marianne Szegedy-Maszak | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/death-in-a-clothes-dryer.html | Death in a Clothes Dryer | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/novelist-s-grant-to-aid-2-schools.html | NOVELIST'S GRANT TO AID 2 SCHOOLS | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/l-quechee-lakes-498288.html | Quechee Lakes | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/answering-the-mail-487688.html | Answering The Mail | False | By Bernard Gladstone | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-20-years-later-no-harvard-magic.html | COLLEGE FOOTBALL; 20 Years Later, No Harvard Magic | False | By Allan R. Gold, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/baseball-notebook-bo-jackson-s-contacts-swing-from-backfield-to-the-outfield.html | Baseball Notebook; Bo Jackson's Contacts Swing From Backfield to the Outfield | False | By Murray Chass | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/mileposts-along-the-overseas-highway.html | Mileposts Along the Overseas Highway | False | By John Cummings | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/movies/film-view-japan-s-best-movies-aren-t-a-leading-export.html | FILM VIEW; Japan's Best Movies Aren't a Leading Export | False | By Vincent Canby | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/outdoors-wood-fires-under-scrutiny.html | Outdoors; Wood Fires Under Scrutiny | False | By Nelson Bryant | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/music-two-soloists-make-a-different-kind-of-duo.html | MUSIC; Two Soloists Make a Different Kind of Duo | False | By Heidi Waleson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/home-video-new-releases-a-rough-trip.html | HOME VIDEO/NEW RELEASES; A Rough Trip | False | By Walter Goodman | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/l-coda-notes-to-myself-214488.html | CODA; Notes to Myself | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/mary-ann-oratz-and-carl-siegel-a-lawyer-marry.html | Mary Ann Oratz And Carl Siegel, A Lawyer, Marry | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/pro-hockey-capitals-sting-devils-defense.html | PRO HOCKEY; Capitals Sting Devils' Defense | False | By Alex Yannis, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/what-s-new-in-am-radio-elvis-every-morning-evening-and-nighttime-too.html | WHAT'S NEW IN AM RADIO; ELVIS EVERY MORNING, EVENING AND NIGHTTIME, TOO | False | By Andrea Adelson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/obituaries/marc-stone-76-public-relations-executive.html | Marc Stone, 76, Public Relations Executive | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/new-jersey-opinion-teachers-want-a-greater-voice-in-education.html | NEW JERSEY OPINION; Teachers Want A Greater Voice In Education | False | By Rona Meyers | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/horse-racing-2-favorites-win-fast-play-open-mind.html | HORSE RACING; 2 Favorites Win: Fast Play, Open Mind | False | By Steven Crist | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/focus-anchorage-homesteading-is-still-alive-in-alaska.html | FOCUS: Anchorage; Homesteading Is Still Alive in Alaska | False | By Roger Starr | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/edward-w-goss-wed-to-christine-e-staley.html | Edward W. Goss Wed To Christine E. Staley | False | | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/l-history-will-not-judge-the-aclu-s-worth-584588.html | History Will Not Judge The A.C.L.U.'s Worth | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/political-notes-some-unions-make-a-move-against-kock.html | POLITICAL NOTES; Some Unions Make a Move Against Kock | False | By Frank Lynn | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/robert-adam-s-derbyshire-jewel.html | Robert Adam's Derbyshire Jewel | False | By Olivier Bernier | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/gardening-native-persimmon-can-hold-head-high.html | GARDENING; Native Persimmon Can Hold Head High | False | By Carl Totemeier | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/a-forgotten-fort-at-the-end-of-nowhere.html | A Forgotten Fort At the End of Nowhere | False | By Michael Connor | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/editors-note-533288.html | Editors' Note | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/art-8-restored-n-c-wyeth-murals.html | ART; 8 Restored N. C. Wyeth Murals | False | By Helen A. Harrison | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/social-events-thanksgiving-week-benefits.html | SOCIAL EVENTS; Thanksgiving Week Benefits | False | By Robert E. Tomasson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/iran-iraq-feuding-holds-up-opec-price-accord.html | Iran-Iraq Feuding Holds Up OPEC Price Accord | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/college-in-middle-over-health-film.html | College in Middle Over 'Health' Film | False | By Michael F. Barry | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/speaking-personally-desperately-seeking-paradise-for-just-a-few-more-dollars.html | SPEAKING PERSONALLY; Desperately Seeking Paradise, for Just a Few More Dollars | False | By Steven Schnur | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/if-youre-thinking-of-living-in-five-towns.html | IF YOU'RE THINKING OF LIVING IN: Five Towns | False | By Diana Shaman | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/farm-income-up-despite-land-loss.html | Farm Income Up Despite Land Loss | False | By Robert A. Hamilton | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/dining-out-1-for-afternoon-tea-1-for-eggs.html | DINING OUT; 1 for Afternoon Tea, 1 for Eggs | False | By Patricia Brooks | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/l-dollar-abroad-495489.html | Dollar Abroad | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/l-the-writer-s-condition-161238.html | The Writer's Condition | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/the-region-teamster-local-once-run-by-mob-tries-the-ballot-box.html | THE REGION; Teamster Local, Once Run by Mob, Tries the Ballot Box | False | By A. H. Raskin | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/voodoo-in-brooklyn.html | VOODOO IN BROOKLYN | False | By Ron Carlson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/from-pretoria-hopeful-signals.html | FROM PRETORIA, HOPEFUL SIGNALS | False | By Christopher S. Wren, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/in-the-region-long-island-recent-sales-529688.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/prospects-interest-rates-climb.html | Prospects; Interest Rates Climb | False | By Joel Kurtzman | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/in-thai-camps-forced-labor-and-military-rigidity-under-the-khmer-rouge.html | In Thai Camps, Forced Labor and Military Rigidity Under the Khmer Rouge | False | By Steven Erlanger, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/neighborhood-vignettes-from-new-yorkers-flashbacks-back-to-bay-ridge.html | NEIGHBORHOOD VIGNETTES FROM & NEW YORKERS; FLASHBACKS: Back to Bay Ridge | False | By James F. Clarity | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/upper-west-side-broadway-rebound.html | UPPER WEST SIDE; Broadway Rebound | False | By Mark McCain | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/camera-picture-research.html | CAMERA; Picture Research | False | By Andy Grundberg | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-nonfiction-941688.html | SMALL PRESSES IN SHORT; NONFICTION | False | By Richard F. Shepard | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/former-selectman-returning-to-maine-to-face-charges.html | Former Selectman Returning To Maine to Face Charges | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/view-heritage-village-where-residents-are-busy-doing-what-they-want.html | The View From: Heritage Village; Where the Residents Are Busy Doing What They Want to Do | False | By Charlotte Libov | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/refuge-for-mothers-and-their-children.html | Refuge for Mothers And Their Children | False | By Clare Collins | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/the-world-a-voice-from-peru-why-is-democracy-losing-ground.html | THE WORLD: A Voice From Peru; 'Why is Democracy Losing Ground?' | False | By Mirko Lauer | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/he-thinks-the-way-we-dream.html | HE THINKS THE WAY WE DREAM | False | By Robert Coover | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/westchester-journal-a-wild-turkey-comeback.html | WESTCHESTER JOURNAL; A Wild Turkey Comeback | False | By Gary Kriss | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/thanksgiving-a-la-carte.html | Thanksgiving a La Carte | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/beth-reynolds-marries.html | Beth Reynolds Marries | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/l-something-for-everyone-sheep-in-wolf-s-clothing-214688.html | SOMETHING FOR EVERYONE; Sheep in Wolf's Clothing | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/investing-what-to-do-when-a-company-is-in-play.html | INVESTING; What to Do When a Company Is in Play | False | By Anise C. Wallace | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/peeping-at-the-sisters-next-door.html | PEEPING AT THE SISTERS NEXT DOOR | False | By Joyce Kornblatt | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/sound-gray-market-risks-with-the-bargains.html | SOUND; Gray Market: Risks With the Bargains | False | By Hans Fantel | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/news-summary-622388.html | NEWS SUMMARY | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/l-cuomo-s-war-lilco-s-victory-136888.html | Cuomo's War; Lilco's Victory? | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/no-headline.html | No Headline | False | By Daniel Ort | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/long-island-opinion-earning-your-turkey-in-a-five-mile-race.html | LONG ISLAND OPINION Earning Your Turkey In a Five-Mile Race | False | By Jean E. Sullivan | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/what-s-doing-in-phoenix.html | WHAT'S DOING IN: Phoenix | False | By Athia L. Hardt | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/l-dirty-campaigns-a-hallmark-of-us-history-van-buren-s-precedent-585488.html | Dirty Campaigns - a Hallmark of U.S. History; Van Buren's Precedent | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/movies/l-sex-in-movies-impetus-for-reflection-214388.html | SEX IN MOVIES; Impetus For Reflection | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/westchester-guide-148688.html | WESTCHESTER GUIDE | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/sports-people-something-missing.html | SPORTS PEOPLE; Something Missing | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/archives/numismatics-memorial-medal-is-designed.html | NUMISMATICS; Memorial Medal Is Designed | True | By Ed Reiter | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/the-rumpled-anarchy-of-bill-murray.html | The Rumpled Anarchy of Bill Murray | False | By Timothy White | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/ideas-trends-dissecting-fundamentalism-the-principles-and-the-name.html | IDEAS & TRENDS; Dissecting Fundamentalism, the Principles and the Name | False | By Peter Steinfels | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/this-above-all-be-clear.html | THIS ABOVE ALL: BE CLEAR | False | By Primo Levi | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/andre-dubus-s-hard-luck-stories.html | Andre Dubus's Hard-Luck Stories | False | By Bruce Weber | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/new-jersey-opinion-to-commute-is-to-meditate.html | NEW JERSEY OPINION; To Commute Is to Meditate | False | By Barbara Kram | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/art-view-de-chirico-life-after-death-in-venice.html | ART VIEW; De Chirico - Life After Death In Venice | False | By Michael Kimmelman | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/answering-the-mail-487888.html | Answering The Mail | False | By Bernard Gladstone | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/a-tale-of-two-tyrants.html | A TALE OF TWO TYRANTS | False | By Andrew Nagorski | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/school-sports-st-francis-prep-takes-title.html | SCHOOL SPORTS; St. Francis Prep Takes Title | False | By Al Harvin | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/a-quest-in-the-park-for-a-graveyard.html | A Quest in the Park for a Graveyard | False | By Kirk Johnson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/in-europe-tracing-the-art-of-the-outsider.html | In Europe, Tracing the Art Of the Outsider | False | By Allen S. Weiss | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/the-new-illegals-the-irish.html | The New Illegals: The Irish | False | By Frances X. Clines | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/hers-children-of-choice.html | HERS; Children of Choice | False | BY Katha Pollitt | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/the-executive-computer-exotic-gizmos-for-aiding-workers.html | THE EXECUTIVE COMPUTER; Exotic Gizmos for Aiding Workers | False | By Peter H. Lewis | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-south-virginia-at-last-defeats-maryland.html | COLLEGE FOOTBALL: South; Virginia, at Last, Defeats Maryland | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/2-burger-flippers-stack-up-photo-burger-eaters-chicago-nyt-richard-derk-san.html | How 2 Burger Flippers Stack Up Photo of burger eaters in Chicago (NYT/Richard Derk) and San Fransico (NYT/Terrence McCarthy) | False | By Eric N. Berg | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/consumer-rates.html | CONSUMER RATES | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/masters-of-self-congratulation.html | MASTERS OF SELF-CONGRATULATION | False | By Vivian Gornick | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/shopper-s-world-swiss-embroidery-and-lace.html | SHOPPER'S WORLD; Swiss Embroidery and Lace | False | By Barbara Cansino | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/for-yevtushenko-a-search-for-a-little-respect.html | For Yevtushenko, a Search for a Little Respect | False | By Celestine Bohlen | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/the-nation-in-racial-politics-democrats-losing-more-than-elections.html | THE NATION; In Racial Politics, Democrats Losing More Than Elections | False | By Michael Oreskes | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/nicaraguan-court-clears-16-jailed-after-a-protest-in-july.html | Nicaraguan Court Clears 16 Jailed After a Protest in July | False | Special to the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/l-growing-up-in-jerusalem-591288.html | GROWING UP IN JERUSALEM | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/home-clinic-restarting-radiators.html | HOME CLINIC; Restarting Radiators | False | By John Warde | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/theater/l-views-from-the-theater-a-word-from-pozzo-213288.html | VIEWS FROM THE THEATER; A Word From Pozzo | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/turning-leaves-a-pilot-compost-pile.html | Turning Leaves: A Pilot Compost Pile | False | By Gary Kriss | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/study-says-country-western-style-and-drinking-are-linked.html | Study Says Country-Western Style and Drinking Are Linked | False | AP | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-peete-leads-usc-to-rose-bowl-berth.html | COLLEGE FOOTBALL; Peete Leads U.S.C. to Rose Bowl Berth | False | By Malcolm Moran, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-music-ghosts-that-alter-sounds.html | Reviews/Music; 'Ghosts' That Alter Sounds | False | By John Rockwell | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/the-world-to-emigres-sakharov-remains-above-it-all.html | THE WORLD; To Emigres, Sakharov Remains Above It All | False | By Celestine Bohlen | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/l-old-money-new-power-588588.html | OLD MONEY, NEW POWER | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/anti-drug-talks-begin.html | Anti-Drug Talks Begin | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/spano-to-seek-countys-top-post.html | spano to Seek County's Top Post | False | By Gary Kriss | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/the-nation-heavy-industry-is-up-and-so-is-a-corner-of-minnesota.html | THE NATION; Heavy Industry Is Up, and So Is a Corner of Minnesota | False | By William E. Schmidt | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/pro-basketball-knicks-explode-again-and-win-this-time.html | PRO BASKETBALL; Knicks Explode Again And Win This Time | False | By Sam Goldaper | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/data-update.html | DATA UPDATE | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/l-other-first-ladies-were-first-in-their-fashion-583988.html | Other First Ladies Were First in Their Fashion | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/minority-students-find-hope-in-private-school.html | Minority Students Find Hope in Private School | False | By Victoria White, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/l-on-writing-music-computer-snob-213688.html | ON WRITING MUSIC; Computer Snob? | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/it-s-up-to-women.html | IT'S UP TO WOMEN | False | By Carol Hill | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/pupils-help-design-play-area.html | Pupils Help Design Play Area | False | By Sharon L Bass | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/nation-fear-deficit-president-elect-plummets-financial-markets.html | THE NATION: Fear of the Deficit; The President-Elect Plummets in the Financial Markets | False | By Peter T. Kilborn | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/one-brief-electric-moment.html | ONE BRIEF, ELECTRIC MOMENT | False | By Morris Dickstein | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/l-dirty-campaigns-a-hallmark-of-us-history-eulogy-for-integrity-586088.html | Dirty Campaigns - a Hallmark of U.S. History; Eulogy for Integrity | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-music-new-work-with-reeds.html | Reviews/Music; New Work, With Reeds | False | By Peter Watrous | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/the-nation-in-foreign-policy-the-bush-era-is-here.html | THE NATION; In Foreign Policy, the Bush Era Is Here | False | By Steven V. Roberts | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/neighborhood-vignettes-new-yorkers-flashbacks-blue-sky-blood-10th-avenue.html | NEIGHBORHOOD VIGNETTES FROM & NEW YORKERS; FLASHBACKS; Blue Sky and Blood on 10th Avenue | False | By Suzanne Vega | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-sherrill-tied-to-payments.html | COLLEGE FOOTBALL; Sherrill Tied to Payments | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/molly-ann-hood-becomes-a-bride.html | Molly Ann Hood Becomes a Bride | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-fiction-940888.html | SMALL PRESSES IN SHORT; FICTION | False | By Amy Edith Johnson | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/battery-park-city-new-york-s-newest-neighborhood-to-the-heights-of-simplicity.html | BATTERY PARK CITY: NEW YORK'S NEWEST NEIGHBORHOOD; To the Heights of Simplicity | False | By Paul Goldberger | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/long-island-opinion-grandpa-s-bridges-falling-down-and-a-family-rallies.html | LONG ISLAND OPINION; Grandpa's Bridges Falling Down, and a Family Rallies | False | By Maria Stieglitz | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-wagner-tumbles-in-overtime.html | COLLEGE FOOTBALL; Wagner Tumbles in Overtime | False | By Ian O'Connor | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/chess-accepting-the-gambit-is-playing-with-fire.html | CHESS; Accepting the Gambit Is Playing With Fire | False | By Robert Byrne | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/headliners-straightening-the-record.html | HEADLINERS; Straightening the Record | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/neighborhood-vignettes-from-new-yorkers-flashbacks-at-home-in-harlem.html | NEIGHBORHOOD VIGNETTES FROM & NEW YORKERS; FLASHBACKS: At Home in Harlem | False | By Rosemary L. Bray | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-east-rutgers-trounces-colgate-by-41-22.html | COLLEGE FOOTBALL: East; Rutgers Trounces Colgate by 41-22 | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/political-misuse-of-gifts-disputed.html | POLITICAL MISUSE OF GIFTS DISPUTED | False | By Richard L. Berke, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/no-headline-161488.html | No Headline | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/sununu-answers-his-critics-i-have-to-be-tough-enough.html | Sununu Answers His Critics: 'I Have to Be Tough Enough' | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-fiction-940588.html | SMALL PRESSES IN SHORT; FICTION | False | By Deborah Stead | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/l-japanese-adr-s-488688.html | Japanese A.D.R.'s | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/pop-view-six-gripes-in-search-of-a-column.html | POP VIEW; Six Gripes in Search of a Column | False | By Jon Pareles | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/ideas-seen-as-a-source-of-new-taxes.html | 'Ideas' Seen as a Source of New Taxes | False | By Robert A. Hamilton | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/new-jersey-q-a-robert-f-hummel-seeking-new-tactics-in-aids-fight.html | New Jersey Q & A: Robert F. Hummel; Seeking New Tactics in AIDS Fight | False | By Sandra Friedland | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/the-joke-s-on-us.html | THE JOKE'S ON US | False | Compiled by Stephen Holden | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/l-who-is-h-bomb-s-real-father-a-paternity-test-584188.html | Who Is H-Bomb's Real Father? A Paternity Test | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/reagan-backs-us-research-in-superconducting.html | Reagan Backs U.S. Research in Superconducting | False | By Clyde Farnsworth, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/l-thinking-about-south-africa-505788.html | Thinking About South Africa | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/what-s-the-law-in-china-it-s-no-secret-finally.html | What's the Law in China? It's No Secret (Finally) | False | By Nicholas D. Kristof, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/can-he-save-mexico.html | Can He Save Mexico? | False | By Larry Rohter | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/region-7-million-federal-aid-if-it-s-war-drugs-new-york-wonders-where-s.html | THE REGION: $7 Million in Federal Aid; If It's a War on Drugs, New York Wonders, Where's the Artillery? | False | By David C. Anderson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/beth-susan-trueman-to-wed-paul-f-cody.html | Beth Susan Trueman To Wed Paul F. Cody | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/l-condo-lingo-499388.html | Condo Lingo | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/rebecca-abrams-to-marry-in-spring.html | Rebecca Abrams to Marry in Spring | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/rally-in-belgrade-protests-ethnic-albanian-surge.html | Rally in Belgrade Protests Ethnic Albanian Surge | False | By Roberto Suro, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By George Johnson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/what-s-new-in-am-radio-music-that-falls-from-satellites-in-the-sky.html | WHAT'S NEW IN AM RADIO; MUSIC THAT FALLS FROM SATELLITES IN THE SKY | False | By Andrea Adelson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/town-clerk-nears-90-with-zest.html | Town Clerk Nears 90 With Zest | False | By Louise Saul | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/postings-queens-mini-mall-multiplex-twist.html | POSTINGS: Queens Mini-mall; Multiplex Twist | False | By Thomas L Waite | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/art-view-the-limpid-candor-of-an-unspoiled-world.html | ART VIEW; The Limpid Candor Of an Unspoiled World | False | By John Russell | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/margaret-carlisle-broadus-engaged-to-wed-carl-saling-jr-in-january.html | Margaret Carlisle Broadus Engaged To Wed Carl Saling Jr. in January | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/changes-in-military-training-recommended.html | Changes in Military Training Recommended | False | Special to the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-a-perfect-ending-by-west-virginia.html | COLLEGE FOOTBALL; A Perfect Ending By West Virginia | False | By Gordon S. White Jr., Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/arthur-cohen-weds-elizabeth-karcher.html | Arthur Cohen Weds Elizabeth Karcher | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/for-the-mideast-a-false-dawn.html | For the Mideast, A 'False Dawn' | False | By Leon Wieseltier | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-dance-young-artists-at-juilliard-confront-the-baroque.html | Reviews/Dance; Young Artists at Juilliard Confront the Baroque | False | By Jennifer Dunning | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/stamps-a-century-of-history-for-the-hobbyists.html | STAMPS; A Century of History for the Hobbyists | False | By Barth Healey | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/q-and-a-151188.html | Q and A | False | By Shawn G. Kennedy | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/the-sneaky-thrill-of-breaking-the-law.html | THE SNEAKY THRILL OF BREAKING THE LAW | False | By Franklin E. Zimring | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/pro-football-ryan-ready-to-grasp-opportunity-as-starter.html | PRO FOOTBALL; Ryan Ready to Grasp Opportunity as Starter | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/in-the-region-new-jersey-the-office-vacancy-rate-rises-to-221.html | IN THE REGION: New Jersey; The Office Vacancy Rate Rises to 22.1% | False | By Rachelle Garbarine | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/what-s-new-in-am-radio-seeking-new-messages-for-an-old-medium.html | WHAT'S NEW IN AM RADIO; Seeking New Messages for an Old Medium | False | By Andrea Adelson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/neighborhood-vignettes-from-new-yorkers-flashbacks-laurelton-1955.html | NEIGHBORHOOD VIGNETTES FROM & NEW YORKERS; FLASHBACKS: Laurelton, 1955 | False | By Mike Feder | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/northeast-notebook-worcester-mass-paul-revere-gets-a-skywalk.html | NORTHEAST NOTEBOOK: Worcester Mass.; Paul Revere Gets a Skywalk | False | By Robert R. Bliss | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/music-18thcentury-songs-to-be-revived.html | MUSIC; 18th-Century Songs To Be Revived | False | By Rena Fruchter | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/noted-with-pleasure-an-aqueduct-of-cries.html | NOTED WITH PLEASURE; An Aqueduct of Cries | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/in-japan-the-quinella-is-king.html | In Japan, The Quinella is King | False | By Steven Crist | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/beauty-conspicuous-consumers.html | BEAUTY; CONSPICUOUS CONSUMERS | False | BY Linda Wells | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/review-music-the-gentler-aspects-of-the-trumpet.html | Review/Music; The Gentler Aspects of the Trumpet | False | By Bernard Holland | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/best-sellers-november-20-1988.html | BEST SELLERS: November 20, 1988 | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/nancy-d-myers-and-christopher-benbow-marry.html | Nancy D. Myers and Christopher Benbow Marry | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/agency-says-tax-increase-is-needed-to-reduce-deficit.html | Agency Says Tax Increase Is Needed to Reduce Deficit | False | By Peter T. Kilborn, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/craft-show-in-new-haven-is-a-holiday-treat.html | Craft Show in New Haven is a Holiday Treat | False | By Alberta Eiseman | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/a-bolshevik-soccer-team.html | A BOLSHEVIK SOCCER TEAM | False | By Lisa Lovenheim | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/around-the-garden-an-unusual-tree.html | AROUND THE GARDEN; An Unusual Tree | False | By Joan Lee Faust | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/follow-up-on-the-news-defending-trees-200-years-old.html | FOLLOW-UP ON THE NEWS; Defending Trees 200 Years Old | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/children-s-books-941488.html | CHILDREN'S BOOKS | False | By Valerie Wilson Wesley | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/streetscapes-washington-mews-gates-for-protection-against-threatening-city.html | STREETSCAPES: Washington Mews; Gates for Protection Against The Threatening City Beyond | False | By Christopher Gray | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/l-trade-optimist-488888.html | Trade Optimist | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/a-hidden-treasure-of-women-s-humor.html | A Hidden Treasure of Women's Humor | False | By Carolyn Battista | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/students-protest-canceling-of-school-christmas-program.html | Students Protest Canceling Of School Christmas Program | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/theater/theater-miss-daisy-goes-home-to-atlanta.html | THEATER; Miss Daisy Goes Home To Atlanta | False | By Alfred Uhry | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-nonfiction-162288.html | SMALL PRESSES IN SHORT; NONFICTION | False | By Ewa Zadrzynska | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/a-new-roslyn-is-emerging.html | A 'New' Roslyn Is Emerging | False | By Evelyn Phillips | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/connecticut-opinion-when-judges-usurp-the-legislative-role.html | CONNECTICUT OPINION; When Judges Usurp the Legislative Role | False | By W. Dennis White | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/jerusalem-plans-annual-marathon.html | Jerusalem Plans Annual Marathon | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/travel-advisory-493488.html | TRAVEL ADVISORY | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/pro-bono-work-is-good-for-business.html | Pro Bono Work is Good for Business | False | By Gitta Morris | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/art-burchfield-ambition-in-watercolor.html | ART; Burchfield: Ambition in Watercolor | False | By Phyllis Braff | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/something-s-afoot-more-police-patrols.html | Something's Afoot: More Police Patrols | False | By Jack Cavanaugh | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/question-of-the-week-next-week-should-the-yankees-trade-don-mattingly.html | QUESTION OF THE WEEK: Next Week; Should the Yankees Trade Don Mattingly? | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/special-today-new-york-new-york-magazine-part-2.html | SPECIAL TODAY; New York, New York/Magazine, Part 2 | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/inside-626488.html | INSIDE | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/miss-nedorostek-weds.html | Miss Nedorostek Weds | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/the-early-returns-of-a-toxic-poll.html | The Early Returns of a Toxic Poll | False | By Philip Shabecoff | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/arafat-foes-to-set-up-a-rival-plo-group.html | Arafat Foes to Set Up A Rival P.L.O. Group | False | Special to the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/c-correction-488588.html | Correction | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/dr-paul-p-vessa-and-ms-ozimek-a-designer-wed.html | Dr. Paul P. Vessa And Ms. Ozimek, A Designer, Wed | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/exhibits-of-1880-s-re-created.html | Exhibits of 1880's Re-Created | False | By Tessa Melvin | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/news/new-york-gazetteer.html | NEW YORK GAZETTEER | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/rabbinical-college-is-attracting-families.html | Rabbinical College Is Attracting Families | False | By Gina Geslewitz | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Stewart Kellerman | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/new-breakfast-of-champions-a-recipe-for-victory-or-disaster.html | New 'Breakfast of Champions': A Recipe for Victory or Disaster? | False | By Lawrence K. Altman | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/national-notebook-columbus-ga-old-mill-stream-new-luxury.html | NATIONAL NOTEBOOK: Columbus, Ga.; Old Mill Stream, New Luxury | False | By Patricia B. Quinley | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/gorbachev-faults-us-on-afghan-agreement.html | Gorbachev Faults U.S. On Afghan Agreement | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/broken-line-disrupts-airport.html | Broken Line Disrupts Airport | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/ms-newburger-producer-weds.html | Ms. Newburger, Producer, Weds | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/new-groups-change-crime-in-jersey-official-says.html | New Groups Change Crime in Jersey, Official Says | False | By Joseph F. Sullivan, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/us-units-in-seoul-tighten-security.html | U.S. UNITS IN SEOUL TIGHTEN SECURITY | False | By Seth Mydans, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/new-jersey-opinion-goodbye-to-an-old-friend-my-66-iron.html | NEW JERSEY OPINION; >Goodbye to an Old Friend, My '66 Iron | False | By Lynne MacKnight | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/a-corner-of-jungle-and-sea.html | A Corner of Jungle and Sea | False | By George Howe Colt | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/cynthia-reed-weds-david-eliot-klein.html | Cynthia Reed Weds David Eliot Klein | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/talking-titles-insuring-against-claims.html | TALKING: Titles; Insuring Against Claims | False | By Andree Brooks | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-dubliners-cheer-as-bc-wins.html | COLLEGE FOOTBALL; Dubliners Cheer as B.C. Wins | False | By Steve Lohr, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/bandleader-recalls-music-of-youth.html | Bandleader Recalls Music of Youth | False | Special to the New York Times | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/the-real-new-york-going-beyond-baedecker-12-personal-favorites.html | THE REAL NEW YORK; GOING BEYOND BAEDECKER; 12 Personal Favorites | False | Compiled by James Barron | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/pakistani-rivals-seek-mandate-in-2d-election.html | Pakistani Rivals Seek Mandate in 2d Election | False | Special to the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/video-can-t-wait-for-improved-tv-it-s-here-now.html | VIDEO; Can't Wait for Improved TV? It's Here Now. | False | By Hans Fantel | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/bush-aides-speak-of-new-policy-of-diplomacy-in-central-america.html | Bush Aides Speak of New Policy Of Diplomacy in Central America | False | By Robert Pear, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/in-the-region-long-island-newhome-buyers-getting-concessions.html | IN THE REGION: Long Island; New-Home Buyers Getting Concessions | False | By Diana Shaman | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/we-threw-andy-out-of-our-orgy.html | 'WE THREW ANDY OUT OF OUR ORGY' | False | By Grace Glueck | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/week-in-business-an-export-surge-brings-few-cheers.html | WEEK IN BUSINESS; An Export Surge Brings Few Cheers | False | By Steve Dobson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/si-museum-gives-children-close-look-at-news.html | S.I. Museum Gives Children Close Look at News | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/l-condo-lingo-198788.html | Condo Lingo | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/postings-on-west-17th-the-inn-crowd.html | POSTINGS: On West 17th; The Inn Crowd | False | By Thomas L. Waite | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/dining-out-all-dressed-up-some-place-to-go.html | DINING OUT; All Dressed Up? Some Place to Go | False | By M. H. Reed | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/food-savoring-spain.html | FOOD; Savoring Spain | False | BY Penelope Casas | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-fiction.html | SMALL PRESSES IN SHORT; FICTION | False | By James R. Frakes | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/l-dirty-campaigns-a-hallmark-of-us-history-584088.html | Dirty Campaigns - a Hallmark of U.S. History | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/linda-g-mccausland-to-wed-in-april.html | Linda G. McCausland to Wed in April | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/tansactions.html | Tansactions | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-fiction-168988.html | SMALL PRESSES IN SHORT; FICTION | False | By Charles Salzberg | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/headliners-crowding-the-floor.html | HEADLINERS; Crowding the Floor | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/l-a-mother-s-fury-591688.html | A MOTHER'S FURY | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/fbi-agent-is-target-of-inquiry-on-racism.html | F.B.I. Agent Is Target of Inquiry on Racism | False | By Philip Shenon, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/xx-xy-and-why.html | XX, XY AND WHY | False | By Patricia Bridges | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-cornell-and-penn-share-ivy-title.html | COLLEGE FOOTBALL; Cornell and Penn Share Ivy Title | False | By William N. Wallace, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/personal-finance-getting-insurance-when-self-employed.html | PERSONAL FINANCE; Getting Insurance When Self-Employed | False | By David Berreby | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/yachting-sailing-voyagers-aiming-at-record.html | YACHTING; Sailing Voyagers Aiming at Record | False | By Barbara Lloyd | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/the-view-from-grace-episcopal-church-soup-kitchen-readiesfor.html | THE VIEW FROM: GRACE EPISCOPAL CHURCH; Soup Kitchen Readies For Thanksgiving and More | False | By Lynne Ames | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/2-health-inspectors-get-jail-terms-in-extortion.html | 2 Health Inspectors Get Jail Terms in Extortion | False | By Leonard Buder | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-music-adventures-for-flute-and-piano.html | Reviews/Music; Adventures For Flute And Piano | False | By Bernard Holland | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/at-new-music-school-it-s-not-mostly-mozart.html | At New Music School, It's Not Mostly Mozart | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/recordings-two-voices-born-from-gospel-in-search-of-soul.html | RECORDINGS; Two Voices Born From Gospel In Search of Soul | False | By Peter Watrous | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/review-dance-an-aquatic-illusion-in-motion.html | Review/Dance; An Aquatic Illusion In Motion | False | By Jack Anderson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/l-using-sports-for-freedom-651888.html | Using Sports For Freedom | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/suffolk-ceramics-displaytraces-growth-of-area.html | Suffolk Ceramics Display Traces Growth of Area | False | By Barbara Delatiner | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/westchester-opinion-one-act-redefines-neighbor.html | WESTCHESTER OPINION; One Act Redefines 'Neighbor' | False | By Susan J. Gordon | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/obituaries/christina-onassis-shipping-magnate-dies-at-37.html | Christina Onassis, Shipping Magnate, Dies at 37 | False | By Wolfgang Saxon | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-music-the-stockholm-arts-trio.html | Reviews/Music; The Stockholm Arts Trio | False | By Bernard Holland | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/national-notebook-east-craftsbury-vt-preservation-with-housing.html | NATIONAL NOTEBOOK: East Craftsbury, Vt.; Preservation, With Housing | False | By John Dillon | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/pro-football-angry-carson-says-he-could-play-next-week.html | PRO FOOTBALL; Angry Carson Says He Could Play Next Week | False | By Frank Litsky, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/stirring-up-profits-at-campbell.html | Stirring Up Profits at Campbell | False | By Claudia H. Deutsch | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-paterno-tastes-a-bit-of-defeat.html | COLLEGE FOOTBALL; Paterno Tastes A Bit of Defeat | False | Special to the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/nights-of-jazz.html | Nights of Jazz | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/immigration-law-said-to-harm-us-citizens.html | Immigration Law Said to Harm U.S. Citizens | False | By Marvine Howe | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/abroad-at-home-the-first-steps.html | ABROAD AT HOME; The First Steps | False | By Anthony Lewis | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/l-after-the-crash-151488.html | After the Crash | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/music-from-the-viennese-traditional-favorites.html | MUSIC; From the Viennese,'Traditional Favorites' | False | By Robert Sherman | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/the-nation-some-states-stumble-in-balancing-their-books.html | THE NATION; Some States Stumble In Balancing Their Books | False | By Robert Reinhold | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/park-slope-american-amalgam-walt-whitman-ideal.html | PARK SLOPE: AMERICAN AMALGAM; Walt Whitman Ideal | False | By June Jordan | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/susan-edwards-and-jeffrey-zimmer-are-married.html | Susan Edwards and Jeffrey Zimmer Are Married | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/l-evaluating-the-great-khan-161188.html | Evaluating the Great Khan | False | | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/paperback-best-sellers-november-20-1988.html | PAPERBACK BEST SELLERS: November 20, 1988 | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/o-rourke-outlines-1989-spending-plan.html | O'Rourke Outlines 1989 Spending Plan | False | By James Feron | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/l-armchair-travel-492188.html | Armchair Travel | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/curb-on-aids-testing-upheld.html | Curb on AIDS Testing Upheld | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-music-ives-with-a-bit-of-help.html | Reviews/Music; Ives With a Bit of Help | False | By John Rockwell | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/movies/home-video-new-releases-coming-of-age.html | HOME VIDEO/NEW RELEASES; Coming of Age | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/westbury-is-divided-over-rail-parking-plan.html | Westbury Is Divided Over Rail Parking Plan | False | By David Winzelberg | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/nicaragua-and-rebels-expect-fresh-effort-from-bush-to-resolve-conflicts.html | Nicaragua and Rebels Expect Fresh Effort From Bush to Resolve Conflicts | False | By Stephen Kinzer, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/crafts-a-melding-of-the-popular-and-the-elite.html | CRAFTS; A Melding of the Popular and the Elite | False | By Patricia Malarcher | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/from-a-pretoria-jail-a-plea-to-blacks.html | From a Pretoria Jail, A Plea to Blacks | False | By Mosiuoa Lekota | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/street-fashion-for-jackets-the-simplest-of-necklines.html | STREET FASHION; For Jackets, The Simplest Of Necklines | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/architecture-view-yale-students-lend-a-hand-to-an-abused-building.html | ARCHITECTURE VIEW; Yale Students Lend a Hand to An Abused Building | False | By Paul Goldberger | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/a-elizabeth-sloan-editor-marries-george-j-bubrick.html | A. Elizabeth Sloan, Editor Marries George J. Bubrick | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/the-nation-new-york-the-next-move-is-cuomo-s-will-it-be-taxes.html | THE NATION: New York; The Next Move Is Cuomo's; Will It Be Taxes? | False | By Elizabeth Kolbert | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/william-mcrae-is-wed-in-boston-to-miss-wellman.html | William McRae Is Wed in Boston To Miss Wellman | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/the-clearly-unclear-plo.html | The Clearly Unclear P.L.O. | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/democratic-leaders-see-no-rejection-of-party-in-dukakis-s-defeat.html | Democratic Leaders See No Rejection of Party in Dukakis's Defeat | False | By Robin Toner, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/sit-in-ends-at-suny-binghamton-pact-is-reached-on-crime-and-bias.html | Sit-In Ends at SUNY-Binghamton; Pact Is Reached on Crime and Bias | False | Special to the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/quayle-says-his-work-will-take-care-of-image.html | Quayle Says His Work Will Take Care of Image | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/when-eight-carriers-call-the-shots.html | When Eight Carriers Call the Shots | False | By William Stockton | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/sports-of-the-times-columbia-does-it-again.html | SPORTS OF THE TIMES; Columbia Does It Again | False | By George Vecsey | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/l-old-money-new-power-591088.html | OLD MONEY, NEW POWER | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/l-of-alcoholism-and-reality-642688.html | Of Alcoholism And Reality | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/tenis-shriver-ends-graf-s-46-match-winning-streak.html | TENIS; Shriver Ends Graf's 46-Match Winning Streak | False | By Robin Finn | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/susan-hagaman-wed-to-brian-f-loveman.html | Susan Hagaman Wed To Brian F. Loveman | False | | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/margot-murray-becomes-a-bride.html | Margot Murray Becomes a Bride | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/l-condo-lingo-198888.html | Condo Lingo | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/l-rome-picnics-496889.html | Rome Picnics | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/art-african-and-precolumbian-works-in-a-charming-show.html | ART; African and Pre-Columbian Works in a Charming Show | False | By William Zimmer | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/harvard-and-ucla-face-inquiries-on-quotas.html | Harvard and U.C.L.A. Face Inquiries on Quotas | False | By Irvin Molotsky, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/l-a-coach-maligned-937788.html | A Coach Maligned? | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/works-in-progress-native-ground.html | Works in Progress; Native Ground | False | BY Bruce Weber | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/first-steps-for-young-actors.html | First Steps for Young Actors | False | By Ian T. MacAuley | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/homeless-get-ticket-to-leave.html | Homeless Get Ticket To Leave | False | By Sally Johnson, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/new-york-dissolves-units-that-claimed-to-fight-child-abuse.html | New York Dissolves Units That Claimed To Fight Child Abuse | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/hemingway-co-in-key-west.html | Hemingway & Co. in Key West | False | By Alfred Corn | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/l-hovercraft-trips-494889.html | Hovercraft Trips | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/man-dies-and-10-people-are-hurt-in-li-blast.html | Man Dies and 10 People Are Hurt in L.I. Blast | False | By Jesus Rangel | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reocrdings-rock-label-bows-on-the-classical-scene.html | REOCRDINGS; Rock Label Bows on the Classical Scene | False | By John Rockwell | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/does-race-doom-the-democrats.html | Does Race Doom the Democrats? | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/pro-hockey-oiler-scores-4-to-rout-leafs.html | PRO HOCKEY; Oiler Scores 4 To Rout Leafs | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/guesswork-politics-budget-gap.html | 'Guesswork' + Politics - Budget Gap | False | By Thomas J. Lueck | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/iranians-say-carter-asked-to-aid-hostages.html | Iranians Say Carter Asked to Aid Hostages | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/ideas-trends-in-the-marketplace-of-ideas-americans-ask-for-protection.html | IDEAS & TRENDS; In the Marketplace of Ideas, Americans Ask for Protection | False | By Clyde H. Farnsworth | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/l-old-money-new-power-590188.html | OLD MONEY, NEW POWER | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/us-mellowing-toward-haiti-releases-some-aid.html | U.S., Mellowing Toward Haiti, Releases Some Aid | False | By Joseph B. Treaster, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/practical-traveler-mileage-points-can-fly-away.html | PRACTICAL TRAVELER; Mileage Points Can Fly Away | False | By Betsy Wade | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/not-what-krishna-had-in-mind.html | NOT WHAT KRISHNA HAD IN MIND | False | By Anne Fadiman | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/a-guide-to-village-jazz.html | A Guide to Village Jazz | False | By Peter Watrous | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/l-athletes-go-for-the-money-651988.html | Athletes Go For the Money | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/troop-315-boy-scouts-of-merit.html | Troop 315: Boy Scouts of Merit | False | By Lynne Ames | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/c-correction-530688.html | Correction | False | | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/topics-of-the-times-4478-signatures.html | TOPICS OF THE TIMES; 4,478 Signatures | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/neighborhood-vignettes-from-new-yorkers-flashbacks-along-the-broadway-bazaar.html | NEIGHBORHOOD VIGNETTES FROM & NEW YORKERS; FLASHBACKS: Along the Broadway Bazaar | False | By Bharati Mukherjee | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/a-choice-between-bad-and-worse.html | A CHOICE BETWEEN BAD AND WORSE | False | By David K. Shipler | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/no-headline-161388.html | No Headline | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/l-question-of-the-week-who-should-win-the-heisman-trophy-651288.html | Question Of the Week; Who Should Win the Heisman Trophy? | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/l-when-normal-is-unfair-651788.html | When 'Normal' Is Unfair | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/in-harmony-with-brazil-s-african-pulse.html | In Harmony With Brazil's African Pulse | False | By Rachel Jackson Christmas | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/sports-people-bell-is-back.html | SPORTS PEOPLE; Bell Is Back | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/worst-year-for-forest-fires-is-over.html | Worst Year For Forest Fires Is Over | False | By David S. Wilson, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/surgery-for-bird.html | Surgery For Bird | False | By Robert Mcg. Thomas Jr. | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-nonfiction-938688.html | SMALL PRESSES IN SHORT; NONFICTION | False | By Douglas C. Martin | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/l-old-money-new-power-588288.html | OLD MONEY, NEW POWER | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/greenwich-village-glorying-its-differentness-for-300-years-world-apart-lawrence.html | GREENWICH VILLAGE: GLORYING IN ITS DIFFERENTNESS; For 300 Years, A World Apart By Lawrence Block; Lawrence Block, the author of the Matt Scudder and Bernie Rhodenbarr mystery series, frequently sets scenes of his novels in Greenwich Village. | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/where-the-dawn-is-counterfeit.html | WHERE THE DAWN IS COUNTERFEIT | False | By David H. Rosenthal | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/connecticut-q-a-evelyn-vega-being-on-welfare-was-not-great.html | CONNECTICUT Q & A: EVELYN VEGA; 'Being on Welfare Was Not Great' | False | By Sharon L. Bass | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/antiques-from-royal-court-to-rustic-colony.html | ANTIQUES; From Royal Court To Rustic Colony | False | By Rita Reif | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/results-plus-golf.html | RESULTS PLUS; Golf | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/westchester-opinion-when-the-cat-s-away-the-owners-hunt-all-day.html | WESTCHESTER OPINION; When the Cat's Away The Owners Hunt All Day | False | By Joan Lewis | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/town-votes-painting-sale.html | Town Votes Painting Sale | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/theater-review-the-nerd-drops-in-again.html | THEATER REVIEW; 'The Nerd Drops In Again | False | By Leah D. Frank | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/l-correction-637988.html | Correction | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/l-correction-638088.html | Correction | False | | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-music-pretre-and-vienna-s-other-orchestra.html | Reviews/Music; Pretre and Vienna's Other Orchestra | False | By Allan Kozinn | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/l-china-s-urbanization-is-bureaucratic-fantasy-583788.html | China's Urbanization Is Bureaucratic Fantasy | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/art-chinese-artists-in-southport.html | ART; Chinese Artists in Southport | False | By Vivien Raynor | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/repairing-to-the-steam-era.html | Repairing to the Steam Era | False | By Carl Cahill | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/children-s-books-bookshelf-941388.html | CHILDREN'S BOOKS; Bookshelf | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-fiction-940788.html | SMALL PRESSES IN SHORT; FICTION | False | By Judith Dunford | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/views-of-sport-are-olympic-tv-rights-worth-the-price.html | VIEWS OF SPORT; Are Olympic TV Rights Worth the Price? | False | By Jim Spence | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/greenport-queried-on-wells.html | Greenport Queried on Wells | False | By Bob Wacker | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/criticism-on-halting-of-microwave-study.html | Criticism on Halting Of Microwave Study | False | By Patricia Squires | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/l-on-writing-music-a-pitfall-215588.html | ON WRITING MUSIC; A Pitfall | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/dhiren-shah-wed-to-linda-hanson.html | Dhiren Shah Wed To Linda Hanson | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/music-childrens-programs-are-in-the-spotlight.html | MUSIC; Children's Programs Are in the Spotlight | False | y ROBERT SHERMAN | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/voorhees-township-journal-residents-fighting-hospitals-emergency.html | Voorhees Township Journal; Residents Fighting Hospital's Emergency Helipad | False | By Eileen Reinhar | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/us-and-europe-near-trade-war-over-hormone-use-in-beef-cattle.html | U.S. and Europe Near Trade War Over Hormone Use in Beef Cattle | False | By Paul L. Montgomery, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/high-anxiety-but-few-jobs-in-argentina.html | High Anxiety But Few Jobs In Argentina | False | By Alan Riding, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/answering-the-mail-487788.html | Answering The Mail | False | By Bernard Gladstone | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/opinion/foreign-affairs-dregs-of-the-oil-crisis.html | FOREIGN AFFAIRS; Dregs of the Oil Crisis | False | By Flora Lewis | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/food-some-variations-on-the-traditional-thanksgiving-menu.html | FOOD; Some Variations on the Traditional Thanksgiving Menu | False | By Florence Fabricant | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/maggie-dugan-marries-david-gang-in-rochester.html | Maggie Dugan Marries David Gang in Rochester | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/school-sports-receiver-key-for-bayside-in-psal-quarterfinal.html | SCHOOL SPORTS; Receiver Key for Bayside In P.S.A.L. Quarterfinal | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/follow-up-on-the-news-trying-to-save-a-doomed-globe.html | FOLLOW-UP ON THE NEWS; Trying to Save A Doomed Globe | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/neighborhood-vignettes-from-new-yorkers-flashbacks-before-el-barrio.html | NEIGHBORHOOD VIGNETTES FROM & NEW YORKERS; FLASHBACKS: Before El Barrio | False | By Jose Torres | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/l-question-of-the-week-who-should-win-the-heisman-trophy-651188.html | Question Of the Week; Who Should Win the Heisman Trophy? | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/the-guide-128488.html | THE GUIDE | False | By Frank Emblen | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/increasingly-parking-difficulties-plague-prosperous-towns.html | Increasingly, Parking Difficulties Plague Prosperous Towns | False | By Linda Saslow | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/neighborhood-vignettes-from-new-yorkers-flashbacks-staten-island.html | NEIGHBORHOOD VIGNETTES FROM & NEW YORKERS; FLASHBACKS; Staten Island Before the Bridge | False | By Mario Buatta | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/gardening-simple-remedies-for-plant-nuisances.html | GARDENING; Simple Remedies For Plant Nuisances | False | By Joan Lee Faust | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/why-we-still-dont-believe-it.html | Why We Still DonÂ¬Ât Believe It | False | By David W. Belin | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/reagan-directive-is-called-too-late-to-help-2-plants.html | REAGAN DIRECTIVE IS CALLED TOO LATE TO HELP 2 PLANTS | False | By Philip S. Gutis | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/l-old-money-new-power-589288.html | OLD MONEY, NEW POWER | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/the-basics-of-anabolics.html | The Basics of Anabolics | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/theater-four-days-relives-kennedy-slaying.html | THEATER; 'Four Days' Relives Kennedy Slaying | False | By Alvin Klein | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/drama-at-the-solomon-trial.html | Drama at the Solomon Trial | False | By Diane Ketcham | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/beebee-horowitz-is-wed.html | BeeBee Horowitz Is Wed | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/connecticut-opinion-breaking-a-taboo-to-a-child-s-delight.html | CONNECTICUT OPINION; Breaking a Taboo, to a Child's Delight | False | By Jeanne C. Walker | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/a-case-for-resurrection.html | A CASE FOR RESURRECTION | False | By Stephen Dobyns | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/sports-people-familiar-sounds.html | SPORTS PEOPLE; Familiar Sounds | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/residential-resales-153788.html | Residential Resales | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/northeast-notebook-berlin-md-doorstep-golf-near-the-ocean.html | NORTHEAST NOTEBOOK: Berlin, Md.; Doorstep Golf Near the Ocean | False | By Larry Carson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/business-forum-national-security-technology-is-our-best-defense.html | BUSINESS FORUM: NATIONAL SECURITY; Technology Is Our Best Defense | False | By Robert A. Fuhrman and Robert M. Gardiner | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/thank-heaven-for-wealthy-girls.html | THANK HEAVEN FOR WEALTHY GIRLS | False | By Susan Cheever | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/family-life-course-debated-in-sayville.html | Family Life Course Debated in Sayville | False | By Joan Reminick | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/long-island-sound-checkup-is-fine-but-the-patient-s-worried.html | LONG ISLAND SOUND; Checkup Is Fine but the Patient 's Worried | False | By Barbara Klaus | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/l-question-of-the-week-who-should-win-the-heisman-trophy-651388.html | Question Of the Week; Who Should Win the Heisman Trophy? | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/laura-a-swicker-wed-to-kenderton-barber.html | Laura A. Swicker Wed To Kenderton Barber | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/sports-of-the-times-530288.html | Sports of The Times | False | The Giants' Missing ThermosBy Dave Anderson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/sex-in-movies-the-whole-truth.html | SEX IN MOVIES; The Whole Truth | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/follow-up-on-the-news-3-giant-windmills-is-there-a-buyer.html | FOLLOW-UP ON THE NEWS; 3 Giant Windmills: Is There a Buyer? | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/wedding-is-planned-by-diane-debrovner.html | Wedding Is Planned By Diane Debrovner | False | | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/review-dance-expressing-job-related-impulses.html | Review/Dance; Expressing Job-Related Impulses | False | By Jack Anderson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-nonfiction.html | SMALL PRESSES IN SHORT; NONFICTION | False | By Gib Johnson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/headliners-raising-the-roof.html | HEADLINERS; Raising the Roof | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/l-reunions-498888.html | Reunions | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/fare-of-the-country-the-aging-grace-of-roquefort.html | FARE OF THE COUNTRY; The Aging Grace of Roquefort | False | By Florence Fabricant | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/on-language-people-of-color.html | ON LANGUAGE; People of Color | False | BY William Safire | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/review-dance-twins-secret-world.html | Review/Dance; Twins' Secret World | False | By Jennifer Dunning | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/in-quotes.html | IN QUOTES | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/tv-view-in-the-new-tv-season-the-tint-is-blue.html | TV VIEW; In the New TV Season, The Tint Is Blue | False | By John J. O'Connor | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/l-cuomo-s-war-lilco-s-victory-522288.html | Cuomo's War; Lilco's Victory? | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/visiting-rights.html | Visiting Rights | False | By Muriel Spark | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/c-correction-213488.html | Correction | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/the-warren-commission-why-we-still-dont-s-believe-it.html | THE WARREN COMMISSION: Why We Still Dont's Believe It | False | By David W. Belin | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/connecticut-opinion-a-father-and-son-bridge-the-gap.html | CONNECTICUT OPINION; A Father and Son Bridge the Gap | False | By Jonathan Shapiro | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/advisers-to-rjr-nabisco-evaluating-buyout-bids.html | Advisers to RJR Nabisco Evaluating Buyout Bids | False | By James Sterngold | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/a-colony-of-the-disgruntled.html | A COLONY OF THE DISGRUNTLED | False | By Marilynne Robinson | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/reputed-mob-leader-and-16-others-are-convicted.html | Reputed Mob Leader and 16 Others Are Convicted | False | By Robert Strauss, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/democrats-losing-out-on-judgeships.html | Democrats Losing Out on Judgeships | False | By John Rather | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/private-rocket-in-brief-flight.html | Private Rocket in Brief Flight | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/upper-east-side-spheres-influence-affluence-realm-privileged.html | UPPER EAST SIDE: SPHERES OF INFLUENCE AND AFFLUENCE; In the Realm of the Privileged | False | By Georgia Dullea | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-music-sonnerie-in-french-mode.html | Reviews/Music; Sonnerie, in French Mode | False | By John Rockwell | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/all-part-of-the-war-effort.html | All Part of the War Effort | False | By Alan Davis | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/reviews-dance-idiosyncratic-vision-of-gettysburg-address.html | Reviews/Dance; Idiosyncratic Vision Of Gettysburg Address | False | By Jennifer Dunning | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/movies/film-drugstore-cowboy-rides-through-a-bleak-terrain.html | FILM; 'Drugstore Cowboy' Rides Through a Bleak Terrain | False | By Stuart Rosenthal | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/at-t-acting-to-thwart-new-mass-disruption.html | A.T.&T. Acting to Thwart New Mass Disruption | False | By Calvin Sims | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/travel/l-france-499288.html | France | False | | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/college-football-midwest-kolesar-goes-100-to-rally-michigan.html | COLLEGE FOOTBALL: Midwest; Kolesar Goes 100 To Rally Michigan | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/hand-held-tv-vcr-unit-breakthrough-or-a-gimmick.html | Hand-Held TV/VCR Unit: Breakthrough or a Gimmick? | False | By David E. Sanger, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/miss-ferenbach-weds-in-newport.html | Miss Ferenbach Weds in Newport | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/northeast-notebook-east-craftsbury-vt-preservation-with-housing.html | NORTHEAST NOTEBOOK: East Craftsbury, Vt.; Preservation, With Housing | False | By John Dillon | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/long-island-opinion-a-reasonable-dose-of-wilderness.html | LONG ISLAND OPINION; A Reasonable Dose of Wilderness | False | By William L. Graves | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/ellen-hayes-hoffmann-marries-john-wallop.html | Ellen Hayes Hoffmann Marries John Wallop | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/theater/l-views-from-the-theater-london-does-it-better-504488.html | VIEWS FROM THE THEATER; London Does It Better | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/c-correction-146988.html | Correction | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/data-bank-november-20-1988.html | DATA BANK: November 20, 1988 | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/dance-view-city-ballet-at-40-balanchine-s-legacy-lives.html | DANCE VIEW; City Ballet at 40: Balanchine's Legacy Lives | False | By Anna Kisselgoff | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/television-candice-bergen-tries-a-sitcom-just-for-laughs.html | TELEVISION; Candice Bergen Tries a Sitcom, Just for Laughs | False | By Kim Heron | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/teaching-of-sexual-abstinence-urged.html | Teaching of Sexual Abstinence Urged | False | By Joseph F. Sullivan | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/postings-french-for-jersey-a-little-love-and-joy-for-each-house.html | POSTINGS: French for Jersey; A Little Love and Joy for Each House | False | By Thomas L Waite | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/cape-may-to-become-dickensian.html | Cape May To Become Dickensian | False | By Carlotta Gulvas Swarden | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/jennifer-l-root-weds-a-physician.html | Jennifer L. Root Weds a Physician | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/nancy-flickinger-weds-james-witkin.html | Nancy Flickinger Weds James Witkin | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/l-running-the-risk-of-banishment-651688.html | Running the Risk Of Banishment | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/bridge-the-art-of-defense.html | BRIDGE; The Art of Defense | False | By Alan Truscott | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/answering-the-mail-139288.html | Answering The Mail | False | By Bernard Gladstone | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-nonfiction-162688.html | SMALL PRESSES IN SHORT; NONFICTION | False | By David Margolick | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/state-helping-laid-off-staff-in-campaigns.html | State Helping Laid-Off Staff In Campaigns | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/l-three-cheers-for-my-daughter-533188.html | THREE CHEERS FOR MY DAUGHTER | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/l-homeowners-over-65-deserve-a-break-125588.html | Homeowners Over 65 Deserve a Break | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/crime-937288.html | CRIME | False | By Marilyn Stasio | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/the-world-no-giants-in-sight-after-deng-the-committee-of-five.html | THE WORLD: No Giants in Sight; After Deng, the Committee of Five | False | By Nicholas D. Kristof | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/pricing-a-home-in-a-mushy-market.html | Pricing a Home in a Mushy Market | False | By Anthony Depalma | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/jfk-then-and-now-after-25-years-his-aura-resists-the-chill-of-history.html | JFK, THEN AND NOW; After 25 Years, His Aura Resists The Chill of History | False | By Michael T. Kaufman | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/mariam-i-potter-wed-to-robert-a-gerard.html | Mariam I. Potter Wed To Robert A. Gerard | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/nicaraguans-crowd-the-miami-welcome-mat.html | Nicaraguans Crowd the Miami Welcome Mat | False | By Jeffrey Schmalz, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/l-question-of-the-week-who-should-win-the-heisman-trophy-503389.html | Question Of the Week; Who Should Win the Heisman Trophy? | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/boy-6-kills-sister-4-was-playing-with-gun.html | BOY, 6, KILLS SISTER, 4; WAS PLAYING WITH GUN | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/business-forum-the-free-trade-pact-will-it-make-canada-the-51st-state.html | BUSINESS FORUM: THE FREE-TRADE PACT; Will It Make Canada the 51st State? | False | By John F. Burns | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/truck-accident-stalls-traffic.html | Truck Accident Stalls Traffic | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/l-question-of-the-week-who-should-win-the-heisman-trophy-651088.html | Question Of the Week; Who Should Win the Heisman Trophy? | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/weekinreview/verbatim-anything-for-kafka.html | VERBATIM; Anything for Kafka | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/theater-new-east-coast-arts-season.html | THEATER; New East Coast Arts Season | False | By Alvin Klein | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/politics-delayed-order-on-a-plants.html | POLITICS DELAYED ORDER ON A-PLANTS | False | By Michael Wines, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/sports/about-cars-laser-that-turns-many-eyes-and-ears.html | ABOUT CARS; Laser That Turns Many Eyes and Ears | False | By Marshall Schuon | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/national-notebook-aspen-colo-a-ritz-hotel-for-the-ski-set.html | NATIONAL NOTEBOOK: Aspen, Colo.; A Ritz Hotel For the Ski Set | False | By Mary Hirsch | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/adele-m-raso-and-herman-raspe-lawyers-plan-to-marry-next-spring.html | Adele M. Raso and Herman Raspe, Lawyers, Plan to Marry Next Spring | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/l-old-money-new-power-590588.html | OLD MONEY, NEW POWER | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/region-connecticut-westchester-race-for-first-regional-mall.html | IN THE REGION: Connecticut and Westchester; The Race Is On for the First Regional Mall | False | By Eleanor Charles | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/soviet-court-sentences-man-to-death-in-armenian-riots.html | Soviet Court Sentences Man To Death in Armenian Riots | False | AP | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/quotation-of-the-day-637788.html | Quotation of the Day | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/business/one-vote-for-a-trade-school.html | One Vote for a Trade School | False | By Lawrence J. Demaria | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/realestate/postings-seaport-condo-a-new-tack.html | POSTINGS; Seaport Condo; A New Tack | False | By Thomas L. Waite | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/mr-president-mr-president.html | MR. PRESIDENT! MR. PRESIDENT! | False | By Stephen E. Ambrose | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/prenatal-tests-increase-options.html | Prenatal Tests Increase Options | False | By Cheryl P. Weinstock | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/music-view-tchaikovsky-s-death-the-riddle-endures.html | MUSIC VIEW; Tchaikovsky's Death - The Riddle Endures | False | By Donal Henahan | 1988-11-28 | TX 2-444339 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/a-trying-day-for-commuters.html | A Trying Day for Commuters | False | By Tessa Melvin | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/the-fit-of-a-princess.html | The Fit Of a Princess | False | By Bernadine Morris | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/small-presses-in-short-fiction-939688.html | SMALL PRESSES IN SHORT; FICTION | False | By James Polk | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/moderate-to-a-fault.html | MODERATE TO A FAULT? | False | By William Minter | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/stealth-would-target-soviet-shelters.html | Stealth Would Target Soviet Shelters | False | By Richard Halloran, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/grand-concourse-a-writer-s-return-what-s-happening-on-the-street-of-dreams.html | GRAND CONCOURSE: A WRITER'S RETURN; What's Happening on the Street of Dreams | False | By Avery Corman | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/us/sununu-is-called-smart-decisive-and-impatient.html | Sununu Is Called Smart, Decisive and Impatient | False | By Allan R. Gold, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/canada-s-deeper-identity-not-made-in-the-usa.html | Canada's Deeper Identity NOT Made in the U.S.A. | False | By Andrew H. Malcolm, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/neighborhoods-at-a-glance.html | Neighborhoods At a Glance | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/art-blue-hill-show-combines-painting-sculpture.html | ART; Blue Hill Show Combines Painting, Sculpture | False | By Vivien Raynor | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/magazine/l-three-cheers-for-my-daughter-592588.html | THREE CHEERS FOR MY DAUGHTER | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/dining-out-contemporary-meets-italianamerican.html | DINING OUT; Contemporary Meets Italian-American | False | By Anne Semmes | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/reaction-mixed-to-us-random-drug-testing-plan.html | Reaction Mixed to U.S. Random Drug Testing Plan | False | By Constance L. Hays | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/handsome-dan-xiii-enjoys-a-dogs-life-at-yale.html | Handsome Dan XIII Enjoys a Dog's Life at Yale | False | By Valerie Cruice | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/world/africans-extend-un-economic-plan.html | AFRICANS EXTEND U.N. ECONOMIC PLAN | False | By Paul Lewis, Special To the New York Times | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/readings-by-poets-to-begin-today.html | Readings by Poets To Begin Today | False | By Marcia Saft | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/katy-kinsolving-engaged-to-marry-a-lawyer-in-april.html | Katy Kinsolving Engaged to Marry A Lawyer in April | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/christina-i-kimmich-plans-june-wedding.html | Christina I. Kimmich Plans June Wedding | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/long-islan-opinion-mass-transit-it-s-still-a-good-idea.html | LONG ISLAN OPINION; Mass Transit: It's Still A Good Idea | False | By Russell Olwell | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/arts/cars-dont-have-to-take-a-back-seat-in-the-movies.html | Cars Don't Have to Take a Back Seat in the Movies | False | By Richard Laermer | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/books/going-to-extremes.html | GOING TO EXTREMES | False | By Roland Huntford | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/style/miss-stauffer-has-wedding.html | Miss Stauffer Has Wedding | False | | 1988-11-28 | TX 2-444339 | | |
| 1988-11-20 | 1988-11-20 | https://www.nytimes.com/1988/11/20/nyregion/long-island-journal-128588.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-11-28 | TX 2-444339 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/c-corrections-826188.html | Corrections | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/style/marcy-spivak-married-to-mark-wasserman.html | Marcy Spivak Married To Mark Wasserman | False | | 1988-11-25 | TX 2-444347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-entertainment-industry-adds-anti-piracy-tricks.html | THE MEDIA BUSINESS; Entertainment Industry Adds Anti-Piracy Tricks | False | By Andrea Adelson, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/in-the-streets-they-defend-larry-davis.html | In the Streets They Defend Larry Davis | False | By Michel Marriott | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/bonray-drilling-co-reports-earnings-for-qtr-to-sept-30.html | Bonray Drilling Co reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/for-cyclists-arms.html | FOR CYCLISTS' ARMS | False | By Barbara Lloyd | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/manhattan-school-plans-operatic-performances.html | Manhattan School Plans Operatic Performances | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/ceramics-process-systems-reports-earnings-for-qtr-to-sept-30.html | Ceramics Process Systems reports earnings for Qtr to sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/rouse-co-reports-earnings-for-qtr-to-sept-30.html | Rouse Co reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/a-proposal-to-buy-out-henley-manufacturing.html | A Proposal to Buy Out Henley Manufacturing | False | By Geraldine Fabrikant | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/hcc-industries-inc-reports-earnings-for-qtr-to-oct-1.html | HCC Industries Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/who-were-the-voters-and-nonvoters.html | Who Were the Voters and Nonvoters? | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/us-soviet-talks-on-drugs.html | U.S.-Soviet Talks on Drugs | False | By Michael Janofsky, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-sept-30.html | Gamma Biologicals Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/group-offers-housing-plan-in-yonkers.html | Group Offers Housing Plan In Yonkers | False | By James Barron, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/college-bowl-schedule.html | College Bowl Schedule | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/world/bologna-journal-dante-s-alma-mater-in-its-900th-roughly-year.html | Bologna Journal; Dante's Alma Mater in Its 900th (Roughly) Year | False | By Clyde Haberman, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/campaign-s-over-no-it-just-started.html | Campaign's Over? No, It Just Started | False | By Michael Oreskes, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/review-opera-in-dallas-a-turn-on-james-s-aspern-papers.html | Review/Opera; In Dallas, a Turn on James's 'Aspern Papers' | False | By Bernard Holland, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/for-shelter-homeless-take-the-e-train.html | For Shelter, Homeless Take the E Train | False | By Sam Howe Verhovek | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/college-football-3-playoff-losses-for-area-teams.html | COLLEGE FOOTBALL; 3 Playoff Losses For Area Teams | False | By William N. Wallace | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/college-football-west-virginia-stands-tall.html | COLLEGE FOOTBALL; West Virginia Stands Tall | False | By Gordon S. White Jr., Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1988-11-25 | TX 2-444347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-press-after-years-of-swimming-newspapers-tread-water.html | THE MEDIA BUSINESS; PRESS; After Years of Swimming, Newspapers Tread Water | False | By Albert Scardino | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/saints-dominate-elway-and-broncos.html | Saints Dominate Elway and Broncos | False | By Thomas George, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/pope-beatifies-philadelphia-nun-who-educated-blacks-and-indians.html | Pope Beatifies Philadelphia Nun Who Educated Blacks and Indians | False | By Clyde Haberman, Special To The New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/nhl-s-violence-hotline.html | N.H.L.'s Violence Hotline | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/tyson-extends-bid-for-holly.html | Tyson Extends Bid for Holly | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/c-corrections-826088.html | Corrections | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/world/rancor-in-canada-on-eve-of-election.html | RANCOR IN CANADA ON EVE OF ELECTION | False | By John F. Burns, Special To The New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/world/peres-reversing-position-enters-full-likud-talks.html | PERES, REVERSING POSITION, ENTERS FULL LIKUD TALKS | False | By Joel Brinkley, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/washington-talk-think-tanks-bush-and-aides-getting-advice-from-all-over.html | Washington Talk: Think Tanks; Bush and Aides Getting Advice From All Over | False | By Richard L. Berke, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/amerihealth-inc-reports-earnings-for-qtr-to-sept-30.html | Amerihealth Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/intel-predicts-less-revenue.html | Intel Predicts Less Revenue | False | Special to the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/on-your-own-golf-videotapes-watching-for-what-you-re-not-hearing.html | ON YOUR OWN; Golf Videotapes: Watching for What You're Not Hearing | False | By Jerry Tarde | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-sept-30.html | Sanmark-Stardust Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/behind-the-sununu-surname.html | Behind the Sununu Surname | False | Special to the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/comp-u-check-inc-reports-earnings-for-qtr-to-sept-30.html | Comp-U-Check Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/l-too-many-people-global-pollution-x-579988.html | Too Many People - Global Pollution - X | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/thornburgh-and-cavazos-to-keep-cabinet-positions-bush-aides-say.html | Thornburgh and Cavazos to Keep Cabinet Positions, Bush Aides Say | False | By Gerald M. Boyd, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/business-people-largest-pension-fund-picks-operating-officer.html | BUSINESS PEOPLE; Largest Pension Fund Picks Operating Officer | False | By Daniel F. Cuff | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/rjr-nabisco-gets-a-tentative-offer-above-23-billion.html | RJR NABISCO GETS A TENTATIVE OFFER ABOVE $23 BILLION | False | By James Sterngold | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/reviews-dance-the-joffrey-ballet-s-personalized-nutcracker.html | Reviews/Dance; The Joffrey Ballet's Personalized 'Nutcracker' | False | By Anna Kisselgoff | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/beauty-laboratories-reports-earnings-for-qtr-to-sept-30.html | Beauty Laboratories reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-advertising-building-a-market-for-ohio-wines.html | THE MEDIA BUSINESS; ADVERTISING; Building A Market for Ohio Wines | False | By Randall Rothenberg | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/net-down-69-at-british-gas.html | Net Down 69% At British Gas | False | AP | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/results-plus-807288.html | RESULTS PLUS | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-sept-30.html | Sigma-Aldrich Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/mediagenic-reports-earnings-for-qtr-to-oct-1.html | Mediagenic reports earnings for Qtr to Oct 1 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/american-pacesetter-reports-earnings-for-qtr-to-sept-30.html | American Pacesetter reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/dividend-meetings-662988.html | Dividend Meetings | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/world/protesters-rush-us-office-in-seoul-after-blast-at-door.html | Protesters Rush U.S. Office In Seoul After Blast at Door | False | AP | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/leeco-diagnostics-inc-reports-earnings-for-qtr-to-sept-30.html | Leeco Diagnostics Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-4-days-and-900000-later-a-winning-bid.html | THE MEDIA BUSINESS; 4 Days and $900,000 Later, a Winning Bid | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/movies/reviews-television-humans-and-sexuality.html | Reviews/Television; Humans and Sexuality | False | By Walter Goodman | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/cambridge-bioscience-reports-earnings-for-qtr-to-sept-30.html | Cambridge Bioscience reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/gala-charity-faces-inquiry-over-funds.html | Gala Charity Faces Inquiry Over Funds | False | By Kathleen Teltsch | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/c-corrections-750188.html | Corrections | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/style/miss-kamin-weds-richard-rapaport.html | Miss Kamin Weds Richard Rapaport | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/obituaries/max-h-seigel-75-an-editor-and-reporter.html | Max H. Seigel, 75, an Editor and Reporter | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/magnacard-inc-reports-earnings-for-year-to-july-31.html | Magnacard Inc reports earnings for Year to July 31 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/washington-talk-briefing-us-cuba-phone-link.html | Washington Talk: Briefing; U.S.-Cuba Phone Link | False | By David Binder & Andrew Rosenthal | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/gts-corp-reports-earnings-for-qtr-to-sept-30.html | GTS Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/reviews-television-closed-set-hollywood-in-the-50-s.html | Reviews/Television; 'Closed Set': Hollywood In the 50's | False | By John J. O'Connor | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/bridge-678388.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/richfood-holdings-reports-earnings-for-qtr-to-oct-14.html | Richfood Holdings reports earnings for Qtr to Oct 14 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-advertising-top-creative-executive-moves-up-at-mccann.html | THE MEDIA BUSINESS; ADVERTISING; Top Creative Executive Moves Up at McCann | False | By Randall Rothenberg | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/tax-watch-changes-allow-refunds-for-1987.html | Tax Watch; Changes Allow Refunds for 1987 | False | By Jan M. Rosen | 1988-11-25 | TX 2-444347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/l-dig-deeper-for-solutions-to-nuclear-mismanagment-for-a-clear-ki-policy-834688.html | Dig Deeper for Solutions to Nuclear Mismanagment; For a Clear KI Policy | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/gubernatorial-contest-in-jersey-begins-early.html | Gubernatorial Contest in Jersey Begins Early | False | By Joseph F. Sullivan, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/o-neill-answers-calls-of-violence.html | O'Neill Answers Calls of Violence | False | By Joe Sexton | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/tennis-sabatini-captures-first-major-victory.html | TENNIS; Sabatini Captures First Major Victory | False | By Robin Finn | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/order-on-a-plants-concerns-experts.html | Order on A-Plants Concerns Experts | False | By Keith Schneider, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/style/deena-epstein-wed-to-daniel-jarashow.html | Deena Epstein Wed To Daniel Jarashow | | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/nit-syracuse-sprints-into-the-semifinals.html | N.I.T.; Syracuse Sprints Into the Semifinals | False | AP | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/meridian-insurance-group-reports-earnings-for-qtr-to-sept-30.html | Meridian Insurance Group reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/hewlett-net-up-11.5-in-period.html | Hewlett Net Up 11.5% in Period | False | AP | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/world/new-un-role-on-afghanistan-is-urged.html | New U.N. Role on Afghanistan Is Urged | False | By Barbara Crossette, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/energy-development-partners-ltd-reports-earnings-for-qtr-to-sept-30.html | Energy Development Partners Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/ncaa-soccer-brooklyn-loses-in-more-than-one-way.html | N.C.A.A. SOCCER; Brooklyn Loses in More Than One Way | False | By Alex Yannis, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/supradur-companies-reports-earnings-for-qtr-to-sept-30.html | Supradur Companies reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/how-to-break-the-political-deadlock-bush-must-take-the-lead.html | How to Break the Political Deadlock; Bush Must Take the Lead | False | By Ed Rollins | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/jrm-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | JRM Holdings Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/style/richard-reubenstone-and-robin-bart-wed.html | Richard Reubenstone And Robin Bart Wed | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/msr-exploration-ltd-reports-earnings-for-qtr-to-sept-30.html | MSR Exploration Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/three-are-charged-in-attack-attributed-to-neo-nazi-gang.html | Three Are Charged in Attack Attributed to Neo-Nazi Gang | False | AP | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/l-conservative-jews-adhere-fully-to-jewish-law-579888.html | Conservative Jews Adhere Fully to Jewish Law | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/mediocre-inc-reports-earnings-for-qtr-to-sept-30.html | Mediocre Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/l-four-young-voters-willing-but-unable-579788.html | Four Young Voters: Willing, but Unable | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/aids-test-ruling-seen-for-company.html | AIDS Test Ruling Seen For Company | False | By Milt Freudenheim | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/boonton-electronics-corp-reports-earnings-for-year-to-sept-30.html | Boonton Electronics Corp reports earnings for Year to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/rights-of-retarded-who-live-at-home-are-upheld.html | Rights of Retarded Who Live at Home Are Upheld | False | Special to the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/fitness-proper-swim-etiquette-just-a-toe-tap-away.html | Fitness; Proper Swim Etiquette: Just a Toe Tap Away? | False | By William Stockton | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/chairman-leaving-consumer-agency.html | CHAIRMAN LEAVING CONSUMER AGENCY | False | AP | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/concord-camera-reports-earnings-for-qtr-to-sept-30.html | Concord Camera reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/metropolitan-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | Metropolitan Federal Savings & Loan Assn reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/devils-trounced-by-tocchet-flyers.html | Devils Trounced By Tocchet, Flyers | False | By Alex Yannis, Special to the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/executive-changes-675488.html | EXECUTIVE CHANGES | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/circle-fine-art-corporation-reports-earnings-for-qtr-to-sept-30.html | Circle Fine Art Corporation reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/a-blunt-architect-of-ballet-s-success.html | A Blunt Architect of Ballet's Success | False | By Jennifer Dunning | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/doc-optics-corp-reports-earnings-for-qtr-to-sept-30.html | DOC Optics Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/sports-of-the-times-giants-not-so-super.html | SPORTS OF THE TIMES; Giants Not So Super | False | By Dave Anderson | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/article-663388-no-title.html | Article 663388 -- No Title | False | AP | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/a-historic-asylum-needs-urgent-care.html | A Historic Asylum Needs Urgent Care | False | By David W. Dunlap | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/blazers-defeat-nets-by-117-106.html | Blazers Defeat Nets by 117-106 | False | By Clifton Brown, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/meeting-to-open-on-opec-rift.html | Meeting To Open on OPEC Rift | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-sept-30.html | McFarland Energy Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/national-gas-oil-corp-reports-earnings-for-qtr-to-sept-30.html | National Gas & Oil Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/the-white-house-and-a-double-standard.html | The White House and a Double Standard | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/fund-plan-at-manville.html | Fund Plan At Manville | False | AP | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/mesa-medical-inc-reports-earnings-for-qtr-to-sept-30.html | Mesa Medical Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/the-basics-of-anabolics.html | The Basics of Anabolics | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/2-treasury-note-auctions-set-this-week.html | 2 Treasury Note Auctions Set This Week | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/records-searched-at-penny-stock-broker.html | Records Searched at Penny-Stock Broker | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/review-music-a-modern-vie-parisienne-that-mirrors-its-audience.html | Review/Music; A Modern 'Vie Parisienne' That Mirrors Its Audience | False | By John Rockwell | 1988-11-25 | TX 2-444347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/woodhead-industries-reports-earnings-for-qtr-to-oct-1.html | Woodhead Industries reports earnings for Qtr to Oct 1 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/metex-corp-reports-earnings-for-qtr-to-sept-30.html | Metex Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/telemundo-group-inc-reports-earnings-for-qtr-to-sept-30.html | Telemundo Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/michel-s-amos-n-andy-slur.html | Michel's Amos 'n' Andy Slur | False | By Floyd H. Flake | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/washington-talk-briefing-us-marshals-200th.html | Washington Talk: Briefing; U.S. Marshals' 200th | False | By David Binder & Andrew Rosenthal | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/petroleum-heat-power-reports-earnings-for-qtr-to-sept-30.html | Petroleum Heat & Power reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/cherne-enterprises-reports-earnings-for-qtr-to-sept-30.html | Cherne Enterprises reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/scitex-corp-reports-earnings-for-qtr-to-sept-30.html | Scitex Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/acme-united-corp-reports-earnings-for-qtr-to-sept-30.html | Acme United Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/browns-outrun-steelers-to-triumph-27-7.html | Browns Outrun Steelers to Triumph, 27-7 | False | AP | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/schools-chancellor-and-koch-strain-in-a-wary-relationship.html | Schools Chancellor and Koch: Strain in a Wary Relationship | False | By Neil A. Lewis | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/world/us-backs-african-proposal-to-end-angolan-war.html | U.S. Backs African Proposal to End Angolan War | False | By Robert Pear, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/giants-overtime-loss-is-hard-to-take.html | Giants' Overtime Loss Is Hard to Take | False | By Frank Litsky, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/world/jakarta-s-human-rights-record-is-said-to-improve.html | Jakarta's Human Rights Record Is Said to Improve | False | By Steven Erlanger, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/style/jill-kanter-and-p-s-stern-both-lawyers-are-wed.html | Jill Kanter and P. S. Stern, Both Lawyers, Are Wed | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/bills-clinch-afc-east-crown.html | Bills Clinch A.F.C. East Crown | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/topics-of-the-times-the-rites-of-godot.html | Topics of The Times; The Rites of Godot | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/world/egypt-recognizes-state-declared-by-palestinians.html | Egypt Recognizes State Declared by Palestinians | False | By Alan Cowell, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/chronar-corp-reports-earnings-for-qtr-to-sept-30.html | Chronar Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/merely-dutiful-about-the-deficit.html | Merely Dutiful About the Deficit | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/if-nonvoters-had-voted-same-winner-but-bigger.html | If Nonvoters Had Voted: Same Winner, but Bigger | False | By E. J. Dionne Jr. | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/question-box.html | Question Box | False | By Ray Corio | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/international-report-ivory-coast-gambles-to-prop-up-cocoa-prices.html | INTERNATIONAL REPORT; Ivory Coast Gambles to Prop Up Cocoa Prices | False | By James Brooke, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/a-plant-orders-is-it-a-new-era.html | A-Plant Orders: Is It a New Era? | False | | 1988-11-25 | TX 2-444347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/market-place-perceptions-differ-on-us-stocks.html | Market Place; Perceptions Differ On U.S. Stocks | False | By Floyd Norris | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/motion-control-technology-reports-earnings-for-qtr-to-sept-30.html | Motion Control Technology reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/hubbell-injured-in-car-accident.html | Hubbell Injured In Car Accident | False | AP | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/contrasts-in-mood-inform-a-cello-recital.html | Contrasts In Mood Inform A Cello Recital | False | By Bernard Holland | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/25-years-after-the-death-of-kennedy-dallas-looks-at-its-changed-image.html | 25 Years After the Death of Kennedy, Dallas Looks at Its Changed Image | False | By Peter Applebome, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/the-nuclear-power-war.html | The Nuclear Power War | False | By Michael Wines, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/cuomo-s-plane-is-crippled-forcing-emergency-landing.html | Cuomo's Plane Is Crippled, Forcing Emergency Landing | False | By Don Terry | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/world/the-un-today.html | The U.N. Today | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/margate-ventures-reports-earnings-for-qtr-to-sept-30.html | Margate Ventures reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/business-digest-799988.html | BUSINESS DIGEST | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/madison-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | Madison Gas & Electric Co reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/news-summary-804088.html | NEWS SUMMARY | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/a-fire-engine-lacks-the-gear-to-save-a-life.html | A Fire Engine Lacks the Gear To Save a Life | False | By Michel Marriott | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/topics-of-the-times-mr-anderson-s-golden-handshakes.html | Topics of The Times; Mr. Anderson's Golden Handshakes | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/credit-markets-dip-in-rates-considered-possible.html | CREDIT MARKETS; Dip in Rates Considered Possible | False | By Kenneth N. Gilpin | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/books/a-bartlett-s-of-henny-youngman-as-well-as-shakespeare-and-frost.html | A Bartlett's of Henny Youngman As Well as Shakespeare and Frost | False | By Herbert Mitgang, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/world/few-changes-are-expected-in-the-onassis-empire.html | Few Changes Are Expected in the Onassis Empire | False | By Robert D. McFadden | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/business-people-scott-s-chief-will-push-growth-in-coated-paper.html | BUSINESS PEOPLE; Scott's Chief Will Push Growth in Coated Paper | False | By Daniel F. Cuff | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/brae-corp-reports-earnings-for-qtr-to-sept-30.html | Brae Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/c-correction-828088.html | Correction | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/world/days-of-rediscovery-for-soviet-poles.html | Days of Rediscovery for Soviet Poles | False | By John Tagliabue, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/reviews-dance-in-theme-me-me-me.html | Reviews/Dance; In Theme, Me, Me, Me | False | By Jennifer Dunning | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/obituaries/bernard-b-white-executive-72.html | Bernard B. White, Executive, 72 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/obituaries/douglas-e-graves-weapon-developer-70.html | Douglas E. Graves, Weapon Developer, 70 | False | AP | 1988-11-25 | TX 2-444347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/usa-waste-services-reports-earnings-for-qtr-to-sept-30.html | USA Waste Services reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-advertising-burger-king-chain-says-it-will-stay-with-ayer.html | THE MEDIA BUSINESS: ADVERTISING; Burger King Chain Says It Will Stay With Ayer | False | By Randall Rothenberg | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/sports-world-specials-breakfast-club.html | SPORTS WORLD SPECIALS; Breakfast Club | False | By Jack Curry and Alex Yannis | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/reviews-music-a-rare-massenet-opera-griselidis.html | Reviews/Music; A Rare Massenet Opera, 'Griselidis' | False | By Allan Kozinn | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-advertising-security-pacific-bank-to-dmb-b-division.html | THE MEDIA BUSINESS: ADVERTISING; Security Pacific Bank To DMB&B Division | False | By Randall Rothenberg | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/ati-medical-inc-reports-earnings-for-qtr-to-july-31.html | ATI Medical Inc reports earnings for Qtr to July 31 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/spy-says-life-sentence-is-too-harsh-for-crime.html | Spy Says Life Sentence Is Too Harsh for Crime | False | Special to the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/computer-telephone-corp-reports-earnings-for-qtr-to-sept-30.html | Computer Telephone Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/mindscape-inc-reports-earnings-for-qtr-to-sept-30.html | Mindscape Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/sports-world-specials-a-different-approach.html | SPORTS WORLD SPECIALS; A Different Approach | False | By Jack Curry and Alex Yannis | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/quotation-of-the-day-825988.html | Quotation of the Day | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/outdoors-pursuing-ruffed-grouse.html | Outdoors: Pursuing Ruffed Grouse | False | By Nelson Bryant | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/victory-at-any-cost-drug-pressure-growing.html | Victory at Any Cost: Drug Pressure Growing | False | By Michael Janofsky With Peter Alfano | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/jury-in-bronx-acquits-larry-davis-in-shooting-of-six-police-officers.html | Jury in Bronx Acquits Larry Davis In Shooting of Six Police Officers | False | By William G. Blair | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/westair-holding-reports-earnings-for-qtr-to-sept-30.html | Westair Holding reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/new-skid-row-hotels-will-keep-old-clientele.html | New Skid Row Hotels Will Keep Old Clientele | False | By David S. Wilson, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/pinnacle-petroleum-inc-reports-earnings-for-qtr-to-sept-30.html | Pinnacle Petroleum Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/housing-aids-victims-helps-everyone.html | Housing AIDS Victims Helps Everyone | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-a-publisher-leaves-well-enough-behind.html | THE MEDIA BUSINESS; A Publisher Leaves Well Enough Behind | False | By Edwin McDowell | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/economic-calendar.html | Economic Calendar | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/the-media-business-2-moves-at-nbc-reflect-push-for-efficiency.html | THE MEDIA BUSINESS; 2 Moves at NBC Reflect Push for Efficiency | False | By Jeremy Gerard | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/l-a-prize-for-viruses-835288.html | A Prize for Viruses | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/sports-world-specials-basketball-tour.html | SPORTS WORLD SPECIALS; Basketball Tour | False | By Jack Curry and Alex Yannis | 1988-11-25 | TX 2-444347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/farragut-mortgage-co-reports-earnings-for-qtr-to-sept-30.html | Farragut Mortgage Co reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/case-of-the-missing-500-million.html | Case of the Missing $500 Million | False | By Michael Gillard | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/inside-814888.html | INSIDE | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/lpga-raises-amount-of-purse.html | L.P.G.A. Raises Amount of Purse | False | AP | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/picturetel-corp-reports-earnings-for-qtr-to-sept-30.html | Picturetel Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/world/american-jews-protest-israeli-threat-to-identity.html | American Jews Protest Israeli Threat to Identity | False | By John Kifner | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/l-lock-trailer-trucks-to-prevent-jackknifing-835988.html | Lock Trailer Trucks To Prevent Jackknifing | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/charter-crellin-inc-reports-earnings-for-qtr-to-sept-30.html | Charter-Crellin Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/karajan-concert-tickets-are-available-by-mail.html | Karajan Concert Tickets Are Available by Mail | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/obituaries/wc-mccreery-ex-assemblyman-91-dies.html | W.C. McCreery, Ex-Assemblyman, 91, Dies | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/international-american-homes-reports-earnings-for-qtr-to-sept-30.html | International American Homes reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/washington-talk-briefing-now-that-it-s-over.html | Washington Talk: Briefing; Now That It's Over . . . | False | By David Binder & Andrew Rosenthal | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/world/new-snag-in-ussr-air-tickets.html | New Snag In U.S.S.R.: Air Tickets | False | By Ann Cooper, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/police-revise-training-of-new-cadet-corps.html | Police Revise Training of New Cadet Corps | False | By Selwyn Raab | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/cambridge-journal-students-court-is-moot-but-the-judges-are-real.html | Cambridge Journal; Students' Court Is Moot, But the Judges Are Real | False | Special to the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/smithfield-foods-inc-reports-earnings-for-qtr-to-oct-30.html | Smithfield Foods Inc reports earnings for Qtr to Oct 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/nfl-with-victory-bears-go-10-2.html | N.F.L.; With Victory, Bears Go 10-2 | False | AP | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/reviews-dance-enactment-of-daudet-tale.html | Reviews/Dance; Enactment of Daudet Tale | False | By Jack Anderson | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/metro-matters-a-book-of-secrets-and-the-agent-who-told-them.html | Metro Matters; A Book of Secrets And the Agent Who Told Them | False | By Sam Roberts | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/national-healthcare-inc-reports-earnings-for-qtr-to-sept-30.html | National Healthcare Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/us/pac-s-hear-and-make-calls-for-their-abolition.html | PAC's Hear, and Make, Calls for Their Abolition | False | By Richard L. Berke, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/how-to-break-the-political-deadlock-democrats-need-the-presidency.html | How to Break the Political Deadlock; Democrats Need the Presidency | False | By Robert Shrum | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/merger-record-in-88-is-seen.html | Merger Record In '88 Is Seen | False | AP | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/americana-hotels-realty-reports-earnings-for-qtr-to-sept-30.html | Americana Hotels & Realty reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/arts/reviews-music-disk-jockeys-and-rappers-at-apollo.html | Reviews/Music; Disk Jockeys and Rappers at Apollo | False | By Peter Watrous | 1988-11-25 | TX 2-444347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/books/books-of-the-times-the-era-of-martin-luther-king-jr.html | Books of The Times; The Era of Martin Luther King Jr. | False | By Christopher Lehmann-Haupt | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/corcap-inc-reports-earnings-for-qtr-to-sept-30.html | Corcap Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/sports/horse-racing-banker-s-lady-is-rising-star.html | Horse Racing; Banker's Lady Is Rising Star | False | By Steven Crist | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/northrop-at-key-point-on-bomber.html | Northrop At Key Point On Bomber | False | By Richard W. Stevenson, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/realty-refund-trust-reports-earnings-for-qtr-to-sept-30.html | Realty Refund Trust reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/caspen-oil-reports-earnings-for-year-to-july-31.html | Caspen Oil reports earnings for Year to July 31 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/world/for-2-days-dissidents-are-toast-of-moscow.html | For 2 Days, Dissidents Are Toast of Moscow | False | By Felicity Barringer, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/officer-shoots-youth-accidentally-police-say.html | Officer Shoots Youth Accidentally, Police Say | False | By Ari L. Goldman | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/officers-find-poached-deer-in-freezer-raid.html | Officers Find Poached Deer in Freezer Raid | False | AP | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/new-kentucky-power-plant-offers-cleaner-coal-option.html | New Kentucky Power Plant Offers Cleaner Coal Option | False | By Ronald Smothers, Special To the New York Times | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/opinion/l-dig-deeper-for-solutions-to-nuclear-mismanagement-580088.html | Dig Deeper for Solutions to Nuclear Mismanagement | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Allegheny & Western Energy Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/nyregion/laws-to-control-election-funds-are-considered.html | Laws to Control Election Funds Are Considered | False | By Joyce Purnick | 1988-11-25 | TX 2-444347 | | |
| 1988-11-21 | 1988-11-21 | https://www.nytimes.com/1988/11/21/business/eaton-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Eaton Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-25 | TX 2-444347 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/cuomo-seeks-power-to-cut-budget-alone.html | Cuomo Seeks Power to Cut Budget Alone | False | By Elizabeth Kolbert | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/bull-run-gold-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | Bull Run Gold Mines Ltd reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/sports-people-comeback-bout.html | Sports People; Comeback Bout | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/southeastern-michigan-gas-enterprises-inc-reports-earnings-for-12mo-sept-30.html | Southeastern Michigan Gas Enterprises Inc reports earnings for 12mo Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/bank-merger-curb-proposed.html | Bank Merger Curb Proposed | False | AP | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/elexis-corp-reports-earnings-for-qtr-to-sept-30.html | Elexis Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/sports-people-bird-out-of-hospital.html | Sports People; Bird Out of Hospital | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/business-people-brunswick-executive-is-named-to-two-posts.html | BUSINESS PEOPLE; Brunswick Executive Is Named to Two Posts | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-armco-and-kawasaki-plan-a-joint-venture.html | COMPANY NEWS; Armco and Kawasaki Plan a Joint Venture | False | AP | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/aide-says-reagan-is-urged-to-veto-limits-on-lobbying.html | Aide Says Reagan Is Urged To Veto Limits on Lobbying | False | By Susan F. Rasky, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/european-community-gives-limited-support-to-steps-by-the-plo.html | European Community Gives Limited Support to Steps by the P.L.O. | False | By Paul L. Montgomery, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/esposito-gets-extension.html | Esposito Gets Extension | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/south-carolina-federal-reports-earnings-for-qtr-to-sept-30.html | South Carolina Federal reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/science/pact-reached-on-sharing-telescope-on-palomar.html | Pact Reached On Sharing Telescope On Palomar | False | By Walter Sullivan | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/howell-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Howell Industries Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/open-short-sales-positions-up-3.4-on-big-board.html | Open Short-Sales Positions Up 3.4% on Big Board | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/bingo-king-co-inc-reports-earnings-for-qtr-to-sept-30.html | Bingo King Co Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/3-who-have-been-chosen-play-major-roles-bush-administration-lauro-f-cavazos.html | 3 Who Have Been Chosen to Play Major Roles in the Bush Administration; Lauro F. Cavazos: Secretary of Education | False | By Peter Applebome, Special to the New York Times | | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/article-061988-no-title.html | Article 061988 -- No Title | False | By Thomas C. Hayes, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/khartoum-journal-a-further-lesson-in-the-politics-of-swollen-bellies.html | Khartoum Journal; A Further Lesson in the Politics of Swollen Bellies | False | By Jane Perlez, Special to the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/western-capital-investment-corp-reports-earnings-for-qtr-to-sept-30.html | Western Capital Investment Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/at-t-seeks-to-widen-services-offered-by-businesses-over-phone.html | A.T.&T. Seeks to Widen Services Offered by Businesses Over Phone | False | By Calvin Sims | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/november-22-letter-to-a-daughter.html | November 22: Letter to a Daughter | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/aircoa-hospitality-services-reports-earnings-for-qtr-to-sept-30.html | Aircoa Hospitality Services reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/new-york-city-nears-record-for-slayings.html | New York City Nears Record For Slayings | False | By David E. Pitt | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/briefs-910588.html | BRIEFS | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/sports-people-widenhofer-resigns.html | Sports People; Widenhofer Resigns | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/murderer-flees-trenton-prison-for-14-hours.html | Murderer Flees Trenton Prison For 14 Hours | False | By Joseph F. Sullivan, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/business-people-new-kn-chief-coming-from-united-telecom.html | BUSINESS PEOPLE; New KN Chief Coming From United Telecom | False | By Daniel F. Cuff | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/quest-medical-inc-reports-earnings-for-qtr-to-sept-30.html | Quest Medical Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/sundstrand-fears-additional-fines.html | Sundstrand Fears Additional Fines | False | Special to the New York Times | 1988-12-16 | TX 2-453845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/westbridge-capital-corp-reports-earnings-for-qtr-to-sept.html | Westbridge Capital Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/spi-suspension-parts-inusries-ltd-reports-earnings-for-qtr-to-sept-30.html | SPI Suspension & Parts Inustries Ltd reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/davis-juror-defends-verdict-and-ward-assails-it.html | Davis Juror Defends Verdict and Ward Assails It | False | By Sam Howe Verhovek | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/l-us-rivals-iran-in-its-disdain-for-world-court-108988.html | U.S. Rivals Iran in Its Disdain for World Court | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/transducer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Transducer Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/triumph-capital-reports-earnings-for-qtr-to-sept-30.html | Triumph Capital reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/american-health-properties-reports-earnings-for-qtr-to-sept-30.html | American Health Properties reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/l-give-quayle-a-chance-to-prove-himself-a-delay-that-helped-904688.html | Give Quayle a Chance to Prove Himself; A Delay That Helped | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/bellwether-exploration-company-reports-earnings-for-qtr-to-sept-30.html | Bellwether Exploration Company reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/ryka-inc-reports-earnings-for-qtr-to-sept-30.html | Ryka Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/anti-cancer-drug-for-aids-patients.html | Anti-Cancer Drug For AIDS Patients | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/stocks-mixed-although-dow-gains-3.56.html | Stocks Mixed Although Dow Gains 3.56 | False | By Phillip H. Wiggins | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/c-corrections-093788.html | Corrections | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/microbiological-sciences-inc-reports-earnings-for-qtr-to-sept-30.html | Microbiological Sciences Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/crop-genetics-reports-earnings-for-qtr-to-sept-30.html | Crop Genetics reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/southwest-realty-ltd-reports-earnings-for-qtr-to-sept-30.html | Southwest Realty Ltd reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/hudson-general-corp-reports-earnings-for-qtr-to-sept-30.html | Hudson General Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/sports-of-the-times-2-trainers-reflect-compare.html | Sports of The Times; 2 Trainers Reflect, Compare | False | By Steven Crist | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/washington-talk-briefing-44-year-enlistment.html | WASHINGTON TALK: BRIEFING; 44-Year Enlistment | False | By Linda Greenhouse and Richard Halloran | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/science/3-scientists-say-travel-in-time-isn-t-so-far-out.html | 3 Scientists Say Travel in Time Isn't So Far Out | False | By Malcolm W. Browne | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/wms-industries-reports-earnings-for-qtr-to-sept-30.html | WMS Industries reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/l-us-rivals-iran-in-its-disdain-for-world-court-us-litigated-case-904188.html | U.S. Rivals Iran in Its Disdain for World Court; U.S. Litigated Case | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/computer-consoles-inc-reports-earnings-for-qtr-to-sept-30.html | Computer Consoles Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/trust-america-service-corp-reports-earnings-for-qtr-to-sept-30.html | Trust America Service Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-whittaker-spurns-303-million-offer.html | COMPANY NEWS; Whittaker Spurns $303 Million Offer | False | Special to the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/us-facilities-reports-earnings-for-qtr-to-sept-30.html | US Facilities reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/theater/why-legs-delayed-its-opening.html | Why 'Legs' Delayed Its Opening | False | By Mervyn Rothstein | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/walt-disney-co-reports-earnings-for-qtr-to-sept-30.html | Walt Disney Co reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/pop-radio-corp-reports-earnings-for-qtr-to-sept-30.html | Pop Radio Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-pillsbury-extends-date-of-spinoff.html | COMPANY NEWS; Pillsbury Extends Date of Spinoff | False | Special to the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/transnet-corp-reports-earnings-for-qtr-to-sept-30.html | Transnet Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/sports-people-irvine-to-coach-pacers.html | Sports People; Irvine to Coach Pacers | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/tiffany-plans-for-new-stores.html | Tiffany Plans For New Stores | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/video-jukebox-network-reports-earnings-for-qtr-to-sept-30.html | Video Jukebox Network reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/us-board-supports-a-limited-shoreham-license.html | U.S. Board Supports a Limited Shoreham License | False | By Philip S. Gutis, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/southern-cal-remains-no-1.html | Southern Cal Remains No. 1 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/c-corrections-973888.html | Corrections | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/warehouse-club-inc-reports-earnings-for-qtr-to-sept-30.html | Warehouse Club Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/in-occupied-lands-slender-evidence-of-statehood.html | In Occupied Lands, Slender Evidence of Statehood | False | By Joel Brinkley, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/mts-systems-corp-reports-earnings-for-qtr-to-sept-30.html | MTS Systems Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-horn-hardart-to-sell-property.html | COMPANY NEWS; Horn & Hardart To Sell Property | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/coleco-industries-inc-reports-earnings-for-qtr-to-oct-1.html | Coleco Industries Inc reports earnings for Qtr to Oct 1 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/kewaunee-scientific-equipment-corp-reports-earnings-for-qtr-to-oct-31.html | Kewaunee Scientific Equipment Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/inside-067288.html | INSIDE | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/ltv-corp-reports-earnings-for-qtr-to-sept-30.html | LTV Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-partnership-seeks-more-of-big-bear.html | COMPANY NEWS; Partnership Seeks More of Big Bear | False | Special to the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/in-the-nation-alternative-to-a-dead-sea.html | IN THE NATION; Alternative To a 'Dead Sea' | False | By Tom Wicker | 1988-12-16 | TX 2-453845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/vms-strategic-land-fund-ii-reports-earnings-for-qtr-to-sept-30.html | VMS Strategic Land Fund II reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/theater/review-theater-20-years-of-randy-newman-songs-make-a-musical.html | Review/Theater; 20 Years of Randy Newman Songs Make a Musical | False | By Stephen Holden | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/the-un-today.html | The U.N. Today | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/style/flourishes-but-no-ruffles-for-a-second-wedding.html | Flourishes but No Ruffles for a Second Wedding | False | By Anne-Marie Schiro | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/movies/buchwald-sues-studio-over-murphy-film-idea.html | Buchwald Sues Studio Over Murphy Film Idea | False | By Aljean Harmetz, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/quotation-of-the-day-093288.html | Quotation of the Day | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/thousand-trails-inc-reports-earnings-for-qtr-to-sept-30.html | Thousand Trails Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/science/scientists-revive-a-lost-secret-of-farming.html | Scientists Revive a Lost Secret of Farming | False | By William K. Stevens | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/acs-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | ACS Enterprises Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/kencope-energy-cos-reports-earnings-for-qtr-to-sept-30.html | Kencope Energy Cos reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/us-and-soviet-union-approve-plan-on-drug-testing-of-athletes.html | U.S. and Soviet Union Approve Plan on Drug Testing of Athletes | False | By Michael Janofsky, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/in-seoul-show-and-tell-on-chun-rule.html | In Seoul, Show and Tell on Chun Rule | False | By Seth Mydans, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/progroup-inc-reports-earnings-for-qtr-to-oct-1.html | Progroup Inc reports earnings for Qtr to Oct 1 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/spire-corp-reports-earnings-for-qtr-to-sept-30.html | Spire Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/science/depression-in-alzheimer-s-tied-to-impaired-brain.html | Depression in Alzheimer's Tied to Impaired Brain | False | AP | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/choosing-a-president-the-public-s-attitude.html | Choosing a President: The Public's Attitude | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/currency-markets-dollar-falls-after-bush-talk-about-avoiding-a-tax-rise.html | CURRENCY MARKETS; Dollar Falls After Bush Talk About Avoiding a Tax Rise | False | By Jonathan Fuerbringer | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/the-media-business-advertising-cbs-starting-project-on-designated-driver.html | THE MEDIA BUSINESS; Advertising CBS Starting Project On Designated Driver | False | By Isadore Barmash | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/merrimac-industries-reports-earnings-for-qtr-to-oct-8.html | Merrimac Industries reports earnings for Qtr to Oct 8 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/science/the-doctor-s-world-for-new-specialists-in-drug-detection-athletes-set-fast-pace.html | THE DOCTOR'S WORLD; For New Specialists In Drug Detection, Athletes Set Fast Pace | False | By Lawrence K. Altman, M.d. | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/arts/review-music-string-ensemble-in-modern-bill-from-spain.html | Review/Music; String Ensemble In Modern Bill From Spain | False | By Will Crutchfield | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/obituaries/william-bennett-ex-credit-executive-76.html | William Bennett, Ex-Credit Executive, 76 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/phh-corp-reports-earnings-for-qtr-to-oct-31.html | PHH Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-16 | TX 2-453845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/un-secretariat-is-reorganized.html | U.N. Secretariat Is Reorganized | False | By Paul Lewis, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/salem-corp-reports-earnings-for-qtr-to-sept-30.html | Salem Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/greenman-brothers-inc-reports-earnings-for-qtr-to-sept-30.html | Greenman Brothers Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/n-w-group-inc-reports-earnings-for-qtr-to-sept-30.html | N-W Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/reagan-challenged-by-judge-on-fate-of-iran-contra-trial.html | Reagan Challenged by Judge On Fate of Iran-Contra Trial | False | By Jeff Gerth, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/executive-changes-914988.html | EXECUTIVE CHANGES | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/stratamerica-corp-reports-earnings-for-qtr-to-sept-30.html | Stratamerica Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/pansophic-systems-inc-reports-earnings-for-qtr-to-oct-31.html | Pansophic Systems Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/chess-889388.html | Chess | False | By Robert Byrne | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/2-ex-presidents-advise-bush-forget-vow-and-raise-taxes.html | 2 Ex-Presidents Advise Bush: Forget Vow and Raise Taxes | False | By R. W. Apple Jr., Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/obituaries/edward-lund-82-pilot-on-record-flight-in-38.html | Edward Lund, 82, Pilot On Record Flight in '38 | False | AP | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/texas-utilities-inc-reports-earnings-for-12mo-oct-31.html | Texas Utilities Inc reports earnings for 12mo Oct 31 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/palm-beach-journal-a-nice-place-to-live-but-not-to-visit.html | Palm Beach Journal; A Nice Place to Live, but Not to Visit | False | By Jeffrey Schmalz, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/winking-at-steroids-in-sports.html | Winking at Steroids in Sports | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/3d-drexel-appeal-on-judge.html | 3d Drexel Appeal on Judge | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/digilog-inc-reports-earnings-for-qtr-to-sept-30.html | Digilog Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/tyson-impasse-is-on-truce-table.html | Tyson Impasse Is on Truce Table | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/l-give-quayle-a-chance-to-prove-himself-109588.html | Give Quayle a Chance to Prove Himself | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/winston-resources-reports-earnings-for-qtr-to-sept-30.html | Winston Resources reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/systems-engineering-manuacturing-corp-reports-earnings-for-qtr-to-sept-30.html | Systems Engineering & Manuacturing Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/national-media-corp-reports-earnings-for-qtr-to-sept-30.html | National Media Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/pressed-on-animal-rights-researcher-gives-up-grant.html | Pressed on Animal Rights, Researcher Gives Up Grant | False | By Sarah Lyall | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/careers-improving-quality-of-products.html | Careers; Improving Quality Of Products | False | By Elizabeth M. Fowler | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/science/science-watch-dinosaur-theory.html | SCIENCE WATCH; Dinosaur Theory | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/toreador-royalty-corp-reports-earnings-for-qtr-to-sept-30.html | Toreador Royalty Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/dollar-general-corp-reports-earnings-for-qtr-to-oct-31.html | Dollar General Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/on-my-mind-the-office-on-west-30th-street.html | ON MY MIND; The Office On West 30th Street | False | By A. M. Rosenthal | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/dynamic-homes-inc-reports-earnings-for-qtr-to-sept-30.html | Dynamic Homes Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/chip-makers-in-patent-suit.html | Chip Makers In Patent Suit | False | Special to the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/talking-business-with-evangelist-lend-lease-trucks-truck-leasing-growth-forecast.html | Talking Business; with Evangelist of Lend Lease Trucks; Truck Leasing: Growth Forecast | False | By Phillip H. Wiggins | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/north-american-national-corp-reports-earnings-for-qtr-to-sept-30.html | North American National Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/buyout-set-for-chain-of-hospitals.html | Buyout Set For Chain Of Hospitals | False | By Milt Freudenheim | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/israeli-parliament-storms-into-action.html | ISRAELI PARLIAMENT STORMS INTO ACTION | False | Special to the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/consumers-financial-corporation-reports-earnings-for-qtr-to-sept-30.html | Consumers Financial Corporation reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/pubco-corp-reports-earnings-for-qtr-to-sept-30.html | Pubco Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/sotheby-s-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Sotheby's Holdings Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/mischer-corp-reports-earnings-for-qtr-to-sept-30.html | Mischer Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/credit-markets-notes-and-bonds-little-changed.html | CREDIT MARKETS; Notes and Bonds Little Changed | False | By Kenneth N. Gilpin | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/total-health-systems-reports-earnings-for-qtr-to-sept-30.html | Total Health Systems reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/american-exploration-co-reports-earnings-for-qtr-to-sept-30.html | American Exploration Co reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/ap-editor-to-join-firm.html | A.P. Editor to Join Firm | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/washington-talk-briefing-tv-and-the-high-court.html | WASHINGTON TALK: BRIEFING; TV and the High Court | False | By Linda Greenhouse and Richard Halloran | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/arts/review-dance-a-bow-to-balanchine-from-flanders-ballet.html | Review/Dance; A Bow to Balanchine From Flanders Ballet | False | By Anna Kisselgoff | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/group-1-software-inc-reports-earnings-for-qtr-to-sept-30.html | Group 1 Software Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/system-industries-reports-earnings-for-qtr-to-oct-31.html | System Industries reports earnings for Qtr to Oct 31 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/universal-voltronics-corp-reports-earnings-for-qtr-to-sept-30.html | Universal Voltronics Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/disputes-over-forest-turn-fierce.html | Disputes Over Forest Turn Fierce | False | By Robert Hanley, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/theater/theater-hall-of-fame-adds-nine-new-names.html | Theater Hall of Fame Adds Nine New Names | False | | 1988-12-16 | TX 2-453845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/chariot-group-reports-earnings-for-qtr-to-sept-30.html | Chariot Group reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/le-peep-restaurants-reports-earnings-for-qtr-to-sept-30.html | Le Peep Restaurants reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/the-media-business-advertising-wall-st-journal-raising-rates.html | THE MEDIA BUSINESS: Advertising Wall St. Journal Raising Rates | False | By Isadore Barmash | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/steady-economy-unsteady-markets.html | Steady Economy, Unsteady Markets | False | By Louis Uchitelle | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/norstan-inc-reports-earnings-for-qtr-to-oct-29.html | Norstan Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/rangaire-corp-reports-earnings-for-qtr-to-oct-31.html | Rangaire Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/article-915888-no-title.html | Article 915888 -- No Title | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/american-telemedia-network-reports-earnings-for-qtr-to-sept-30.html | American Telemedia Network reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/french-agree-to-buy-american-can-s-parent.html | French Agree to Buy American Can's Parent | False | By Steven Greenhouse, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/prime-capital-reports-earnings-for-qtr-to-sept-30.html | Prime Capital reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/science/q-a-858988.html | Q&A | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/ethnic-albanians-protest-in-yugoslavia.html | Ethnic Albanians Protest in Yugoslavia | False | By Roberto Suro, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/c-s-lewis-gone-but-hardly-forgotten.html | C. S. Lewis, Gone But Hardly Forgotten | False | By Michael Nelson | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/asa-international-ltd-reports-earnings-for-qtr-to-sept-30.html | ASA International Ltd reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/memtek-corp-reports-earnings-for-qtr-to-sept-30.html | Memtek Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/chicago-to-vote-for-mayor-next-year-court-rules.html | Chicago to Vote for Mayor Next Year, Court Rules | False | By William E. Schmidt, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/smucker-j-m-co-reports-earnings-for-qtr-to-oct-31.html | Smucker, J M Co reports earnings for Qtr to Oct 31 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/giants-fortune-takes-a-turn.html | Giants' Fortune Takes a Turn | False | By Frank Litsky, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/companies-shift-bigger-share-of-health-costs-to-employees.html | Companies Shift Bigger Share Of Health Costs to Employees | False | By Glenn Kramon | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/style/by-design-gold-for-daytime.html | By Design; Gold for Daytime | False | By Carrie Donovan | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/science/studies-reveal-tv-s-potential-to-teach-infants.html | Studies Reveal TVs Potential To Teach Infants | False | By Daniel Goleman | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-3-jurors-see-searle-case-improprieties.html | COMPANY NEWS; 3 Jurors See Searle Case Improprieties | False | By Julia Flynn Siler, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/steinberg-juror-beaten-is-removed.html | Steinberg Juror, Beaten, Is Removed | False | By Ronald Sullivan | 1988-12-16 | TX 2-453845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/jets-upbeat-after-tough-loss.html | Jets Upbeat After Tough Loss | False | By Gerald Eskenazi, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/tipperary-corp-reports-earnings-for-year-to-sept-30.html | Tipperary Corp reports earnings for Year to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/allied-research-associates-reports-earnings-for-qtr-to-sept-30.html | Allied Research Associates reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/11-goldome-branches-to-go-to-manufacturers-hanover.html | 11 Goldome Branches to Go To Manufacturers Hanover | False | By Michael Quint | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/c-corrections-093688.html | Corrections | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/science/personal-computers-new-printers-and-printouts-proliferate.html | PERSONAL COMPUTERS; New Printers And Printouts Proliferate | False | By Peter H. Lewis | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/iraqi-orders-trial-of-son-for-killing.html | Iraqi Orders Trial of Son for Killing | False | By Alan Cowell | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/49ers-put-redskins-in-a-hole.html | 49ers Put Redskins In a Hole | False | AP | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/us-indicts-rep-garcia-his-wife-and-a-lawyer-in-wedtech-inquiry.html | U.S. Indicts Rep. Garcia, His Wife And a Lawyer in Wedtech Inquiry | False | By Arnold H. Lubasch | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/movies/review-television-apaches-years-of-woe.html | Review/Television; Apaches' Years of Woe | False | By Walter Goodman | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/obituaries/carl-hubbell-star-left-hander-for-giants-in-1930-s-dies-at-85.html | Carl Hubbell, Star Left-Hander For Giants in 1930's, Dies at 85 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/iran-in-warning-to-opec-threatens-to-pump-more-oil.html | Iran, in Warning to OPEC, Threatens to Pump More Oil | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/arty-optronics-industries-reports-earnings-for-qtr-to-sept-30.html | Arty Optronics Industries reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/intek-diversified-corp-reports-earnings-for-qtr-to-sept-30.html | Intek Diversified Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/western-commercial-reports-earnings-for-qtr-to-sept-30.html | Western Commercial reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/obituaries/richard-lewisohn-72-ex-new-york-city-official.html | Richard Lewisohn, 72, Ex-New York City Official | False | By Alfonso A. Narvaez | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/bridge-896888.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/order-on-a-plant-takeovers-causes-confusion-in-government-and-industry.html | Order on A-Plant Takeovers Causes Confusion in Government and Industry | False | By Keith Schneider, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/resedel-industries-reports-earnings-for-qtr-to-sept-30.html | Resedel Industries reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/trimedyne-inc-reports-earnings-for-qtr-to-sept-30.html | Trimedyne Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/obituaries/robert-h-ball-86-teacher-and-an-author.html | Robert H. Ball, 86, Teacher and an Author | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/voters-say-they-re-at-fault-as-well-as-the-candidates.html | Voters Say They're at Fault As Well as the Candidates | False | By E. J. Dionne Jr., Special To the New York Times | 1988-12-16 | TX 2-453845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/signal-apparel-reports-earnings-for-qtr-to-sept-30.html | Signal Apparel reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/washington-talk-john-f-kennedy-1917-1963-hundreds-are-capital-for-25th.html | WASHINGTON TALK: JOHN F. KENNEDY, 1917-1963; Hundreds Are in Capital For 25th Remembrance | False | By Barbara Gamarekian, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/l-board-of-examiners-discourages-teachers-109888.html | Board of Examiners Discourages Teachers | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/they-underestimated-jfk.html | They Underestimated J.F.K. | False | By Theodore Sorensen | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/property-capital-trust-boston-a-reports-earnings-for-qtr-to-oct-31.html | Property Capital Trust (Boston) (A) reports earnings for Qtr to Oct 31 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/creative-medical-services-reports-earnings-for-qtr-to-aug31.html | Creative Medical Services reports earnings for Qtr to Aug 31 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/arts/joffrey-tribute-planned.html | Joffrey Tribute Planned | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/style/patterns-089288.html | Patterns | False | By Woody Hochswender | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/arts/for-george-price-art-imitates-life-sort-of.html | For George Price, Art Imitates Life, Sort Of | False | By Glenn Collins | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/garden-salutes-end-of-abdul-jabbar-era.html | Garden Salutes End of Abdul-Jabbar Era | False | By Sam Goldaper | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/us-studying-japan-s-construction-contracting.html | U.S. Studying Japan's Construction Contracting | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/a-w-brands-inc-reports-earnings-for-qtr-to-sept-30.html | A & W Brands Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/obituaries/peggy-parish-61-author-of-books-on-inept-maid-amelia-bedelia.html | Peggy Parish, 61, Author of Books On Inept Maid, Amelia Bedelia | False | By Edwin McDowell | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/browning-ferris-industries-reports-earnings-for-qtr-to-sept-30.html | Browning-Ferris Industries reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/aba-gold-corp-reports-earnings-for-qtr-to-sept-30.html | ABA Gold Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/mr-bush-s-impracticality.html | Mr. Bush's Impracticality | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/tempo-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Tempo Enterprises Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/new-york-state-and-city-clash-on-drug-plan.html | New York State and City Clash on Drug Plan | False | By Bruce Lambert | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/tucker-drilling-co-reports-earnings-for-qtr-to-sept-30.html | Tucker Drilling Co reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/obituaries/haralan-popov-81-priest-jailed-by-bulgaria.html | Haralan Popov, 81, Priest Jailed by Bulgaria | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/ovonic-imaging-reports-earnings-for-qtr-to-sept-30.html | Ovonic Imaging reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Isadore Barmash | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/lafleur-s-goal-is-not-enough.html | Lafleur's Goal Is Not Enough | False | By Joe Sexton | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/properties-of-america-reports-earnings-for-qtr-to-sept-30.html | Properties of America reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/results-plus-076788.html | Results Plus | False | | 1988-12-16 | TX 2-453845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/compudyne-corp-reports-earnings-for-qtr-to-sept-30.html | Compudyne Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/jones-intercable-investors-lp-reports-earnings-for-qtr-to-sept-30.html | Jones Intercable Investors LP reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/cambridge-medical-techology-reports-earnings-for-qtr-to-sept-30.html | Cambridge Medical Techology reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/carl-karcher-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | Carl Karcher Enterprises Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/arista-investors-corp-reports-earnings-for-qtr-to-sept-30.html | Arista Investors Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/maverick-restaurant-corp-reports-earnings-for-qtr-to-oct-31.html | Maverick Restaurant Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/plexus-corp-reports-earnings-for-qtr-to-sept-30.html | Plexus Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/piedmont-management-co-reports-earnings-for-qtr-to-sept-30.html | Piedmont Management Co reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/transector-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Transector Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/thomson-mckinnon-asset-management-reports-earnings-for-qtr-to-sept-30.html | Thomson McKinnon Asset Management reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/movies/on-film-credits-list-that-miller-is-arthur.html | On Film Credits List, That Miller-is-Arthur | False | By Caryn James | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/jenninger-cut-too-close-to-the-truth.html | Jenninger Cut Too Close to the Truth | False | By Richard L Marcus | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/acceptance-insurance-holdngs-inc-reports-earnings-for-qtr-to-sept-30.html | Acceptance Insurance Holdngs Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/tax-hurdles-seen-on-bid-to-rjr-nabisco.html | Tax Hurdles Seen on Bid to RJR Nabisco | False | By James Sterngold | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/suspect-freed-in-queens-triple-murder.html | Suspect Freed in Queens Triple Murder | False | By Joseph P. Fried | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/tower-considered-for-defense-post-in-new-bush-move.html | TOWER CONSIDERED FOR DEFENSE POST IN NEW BUSH MOVE | False | By Bernard Weinraub, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-sept-30.html | Sun Coast Plastics Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/independents-get-handful-of-votes.html | INDEPENDENTS GET HANDFUL OF VOTES | False | AP | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/our-towns-crack-territory-it-s-what-others-call-their-home.html | Our Towns; Crack Territory: It's What Others Call Their Home | False | By Michael Winerip | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/triangle-corp-reports-earnings-for-qtr-to-sept-30.html | Triangle Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/vms-short-term-income-trust-reports-earnings-for-qtr-to-sept-30.html | VMS Short Term Income Trust reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/reagan-leaving-many-costly-domestic-problems-gao-tells-bush.html | Reagan Leaving Many Costly Domestic Problems, G.A.O. Tells Bush | False | By Robert Pear, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/long-lake-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Long Lake Energy Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/iraqi-orders-trial-of-son-for-killing-948788.html | IRAQI ORDERS TRIAL OF SON FOR KILLING | False | By Alan Cowell, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/arts/former-atlanta-editor-named-nieman-fellow.html | Former Atlanta Editor Named Nieman Fellow | False | AP | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/market-place-stock-option-suit-over-disclosure.html | Market Place; Stock-Option Suit Over Disclosure | False | By Floyd Norris | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/silk-international-reports-earnings-for-qtr-to-june-30.html | Silk International reports earnings for Qtr to June 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/college-football-notebook-rewarding-season-for-wagner-s-star.html | College Football Notebook; Rewarding Season for Wagner's Star | False | By William N. Wallace | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-raleses-watch-interco-s-moves.html | COMPANY NEWS; Raleses Watch Interco's Moves | False | Special to the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/colombian-convicted-of-laundering-money.html | Colombian Convicted of Laundering Money | False | AP | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/malibu-grand-prix-corp-reports-earnings-for-qtr-to-sept-30.html | Malibu Grand Prix Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/reports-back-alternative-for-bomb-fuel.html | Reports Back Alternative for Bomb Fuel | False | By Matthew L Wald | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/thermal-profiles-reports-earnings-for-qtr-to-sept-30.html | Thermal Profiles reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/ross-stores-inc-reports-earnings-for-qtr-to-oct-29.html | Ross Stores Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/metalbanc-corp-reports-earnings-for-qtr-to-sept-30.html | Metalbanc Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/arts/a-sculptor-to-represent-us-at-sao-paulo-biennale.html | A Sculptor to Represent U.S. at Sao Paulo Biennale | False | By Michael Brenson | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/barrister-information-sysems-reports-earnings-for-qtr-to-sept-30.html | Barrister Information Sysems reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/a-streetwise-son-of-the-bronx-undergoes-a-transformation-on-capitol-hill.html | A Streetwise Son of the Bronx Undergoes a Transformation on Capitol Hill | False | By Josh Barbanel | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/wolf-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | Wolf Financial Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/silicon-systems-inc-reports-earnings-for-qtr-to-oct-1.html | Silicon Systems Inc reports earnings for Qtr to Oct 1 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/brt-realty-trust-reports-earnings-for-qtr-to-sept-30.html | BRT Realty Trust reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-sept-30.html | Air Cargo Equipment Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/injuries-put-strain-on-nets-lineup.html | Injuries Put Strain On Nets' Lineup | False | By Clifton Brown, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/miltope-group-reports-earnings-for-qtr-to-sept-30.html | Miltope Group reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/new-american-shoe-co-reports-earnings-for-qtr-to-sept-30.html | New American Shoe Co reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/norway-planning-to-ban-export-of-heavy-water.html | Norway Planning to Ban Export of Heavy Water | False | By Sanjoy Hazarika, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/piedmont-mining-reports-earnings-for-qtr-to-sept-30.html | Piedmont Mining reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/science/peripherals-games-that-mean-business.html | PERIPHERALS; Games That Mean Business | False | By L. R. Shannon | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/sports-people-lopez-honored.html | Sports People; Lopez Honored | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/vms-strategic-land-trust-reports-earnings-for-qtr-to-sept-30.html | VMS Strategic Land Trust reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/3-who-have-been-chosen-play-major-roles-bush-administration-richard-g-darman.html | 3 Who Have Been Chosen to Play Major Roles in the Bush Administration; Richard G. Darman: Budget Director | False | By Peter T. Kilborn, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/obituaries/william-schack-90-wrote-of-yiddish-stage.html | William Schack, 90; Wrote of Yiddish Stage | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/wiser-oil-co-reports-earnings-for-qtr-to-sept-30.html | Wiser Oil Co reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/television-technology-corp-reports-earnings-for-qtr-to-sept-30.html | Television Technology Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/american-water-works-co-reports-earnings-for-qtr-to-sept-30.html | American Water Works Co reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/telecom-corp-reports-earnings-for-qtr-to-sept-30.html | Telecom Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/nuclear-metals-inc-reports-earnings-for-qtr-to-sept-30.html | Nuclear Metals Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/harken-oil-gas-inc-reports-earnings-for-qtr-to-sept-30.html | Harken Oil & Gas Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/lapoint-is-offered-3-year-yankee-pact.html | LaPoint Is Offered 3-Year Yankee Pact | False | By Murray Chass | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/l-the-value-of-health-coordinators-in-schools-933188.html | The Value of Health Coordinators in Schools | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/dawson-geophysical-co-reports-earnings-for-qtr-to-sept-30.html | Dawson Geophysical Co reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/auction-of-killer-s-art-collection-canceled.html | Auction of Killer's Art Collection Canceled | False | Special to the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/how-not-to-help-disabled-tenants.html | How Not to Help Disabled Tenants | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/egghead-discount-software-reports-earnings-for-qtr-to-oct-15.html | Egghead Discount Software reports earnings for Qtr to Oct 15 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-sept-30.html | Nuclear Support Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-bp-accepts-bids-for-magnus-field.html | COMPANY NEWS; B.P. Accepts Bids For Magnus Field | False | AP | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/briefs-056088.html | BRIEFS | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/victoria-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Victoria Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/defense-in-hijack-case-asks-psychiatric-study.html | Defense in Hijack Case Asks Psychiatric Study | False | Special to the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/combative-savvy-protective-of-military-buildup.html | Combative, Savvy, Protective of Military Buildup | False | By Andrew Rosenthal, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/science/like-its-american-cousin-soviet-shuttle-is-criticized.html | Like Its American Cousin, Soviet Shuttle Is Criticized | False | By John Noble Wilford | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/science/science-watch-viscosity-of-the-earth.html | SCIENCE WATCH; Viscosity of the Earth | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/manitoba-making-offering-in-us.html | Manitoba Making Offering In U.S. | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/andal-corp-reports-earnings-for-qtr-to-sept-30.html | Andal Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/soviet-article-says-psychiatry-was-abused-in-70-s.html | Soviet Article Says Psychiatry Was Abused in 70's | False | By Felicity Barringer, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/sports/sports-people-surgery-for-connors.html | Sports People; Surgery for Connors | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/company-news-group-makes-bid-for-emulex-shares.html | COMPANY NEWS; Group Makes Bid For Emulex Shares | False | Special to the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/business-digest-069088.html | BUSINESS DIGEST | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/western-investment-real-esate-trust-reports-earnings-for-qtr-to-sept-30.html | Western Investment Real Esate Trust reports earnings for Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/stendig-industries-inc-reports-earnings-for-year-to-july-31.html | Stendig Industries Inc reports earnings for Year to July 31 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/news-summary-068888.html | NEWS SUMMARY | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/myers-l-e-co-group-reports-earnings-for-qtr-to-sept-30.html | Myers, L E Co Group reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/vms-mortgage-investors-lp-ii-reports-earnings-for-qtr-to-sept-30.html | VMS Mortgage Investors LP II reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/innovex-inc-reports-earnings-for-qtr-to-sept-30.html | Innovex Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/science/developing-countries-win-support-for-curbs-on-toxic-dumping.html | Developing Countries Win Support for Curbs On Toxic Dumping | False | By Burton Bollag | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/nyregion/green-changes-his-drug-stand-after-a-meeting.html | Green Changes His Drug Stand After a Meeting | False | By Neil A. Lewis | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/utilitech-inc-reports-earnings-for-qtr-to-sept-30.html | Utilitech Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/3-who-have-been-chosen-play-major-roles-bush-administration-dick-thornburgh.html | 3 Who Have Been Chosen to Play Major Roles in the Bush Administration; Dick Thornburgh: Attorney General | False | By Irvin Molotsky, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/winjack-inc-reports-earnings-for-qtr-to-oct-1.html | WinJack Inc reports earnings for Qtr to Oct 1 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/cheyenne-software-reports-earnings-for-qtr-to-sept-30.html | Cheyenne Software reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/brown-forman-corp-reports-earnings-for-qtr-to-oct-31.html | Brown-Forman Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/the-media-business-advertising-y-r-shifts-to-a-limited-partnership.html | THE MEDIA BUSINESS: Advertising; Y.&R. Shifts To a Limited Partnership | False | By Isadore Barmash | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/tele-optics-inc-reports-earnings-for-qtr-to-sept-30.html | Tele-Optics Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/catch-a-rising-star-reports-earnings-for-qtr-to-sept-30.html | Catch A Rising Star reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/british-brain-drain-enriches-us-colleges.html | British Brain Drain Enriches U.S. Colleges | False | By Joseph Berger | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/key-rates-093888.html | KEY RATES | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/callon-petroleum-co-reports-earnings-for-qtr-to-sept-30.html | Callon Petroleum Co reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/mulroney-basks-in-warmth-of-voters-approval.html | Mulroney Basks in Warmth of Voters' Approval | False | By Andrew H. Malcolm, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/transcript-of-news-conference-held-by-president-elect-bush.html | Transcript of News Conference Held by President-Elect Bush | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/soviets-yield-a-bit-to-baltic-unrest.html | SOVIETS YIELD A BIT TO BALTIC UNREST | False | By Esther B. Fein, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/navy-removes-captain-over-japan-shelling.html | Navy Removes Captain Over Japan Shelling | False | By David E. Sanger, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/leisure-concepts-reports-earnings-for-qtr-to-sept-30.html | Leisure Concepts reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/trans-world-music-corp-reports-earnings-for-qtr-to-oct-29.html | Trans World Music Corp reports earnings for Qtr to Oct 29 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/president-of-the-film-group-at-paramount-steps-down.html | President of the Film Group At Paramount Steps Down | False | By Aljean Harmetz, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/nucorp-inc-reports-earnings-for-qtr-to-sept-30.html | Nucorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/spartan-motors-reports-earnings-for-qtr-to-sept-30.html | Spartan Motors reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/wilson-brothers-reports-earnings-for-qtr-to-sept-30.html | Wilson Brothers reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/sage-software-inc-reports-earnings-for-qtr-to-oct-31.html | Sage Software Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/books/books-of-the-times-literature-in-the-law-and-vice-versa-a-verdict.html | Books of The Times; Literature in the Law and Vice Versa: A Verdict | False | By John Gross | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/fay-s-drug-co-reports-earnings-for-qtr-to-oct-31.html | Fay's Drug Co reports earnings for Qtr to Oct 31 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/movies/review-television-joe-louis-as-symbol-and-boxer.html | Review/Television; Joe Louis As Symbol And Boxer | False | By John J. O'Connor | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/world/mulroney-wins-a-majority-in-canadian-vote-assuring-passage-of-us-trade-pact.html | MULRONEY WINS A MAJORITY IN CANADIAN VOTE, ASSURING PASSAGE OF U.S. TRADE PACT | False | By John F. Burns, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/saztec-international-reports-earnings-for-qtr-to-sept-30.html | Saztec International reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/us/sniper-slays-man-rafting-on-river.html | SNIPER SLAYS MAN RAFTING ON RIVER | False | AP | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/business/charlotte-charles-inc-reports-earnings-for-qtr-to-sept-30.html | Charlotte Charles Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/l-peace-and-prosperity-we-ve-warred-8-years-904288.html | Peace and Prosperity? We've Warred 8 Years | False | | 1988-12-16 | TX 2-453845 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/science/fda-approves-first-drug-for-an-aids-related-cancer.html | F.D.A. Approves First Drug for an AIDS-Related Cancer | False | By Lawrence K. Altman, Special To the New York Times | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/l-us-rivals-iran-in-its-disdain-for-world-court-greater-global-safety-109088.html | U.S. Rivals Iran in Its Disdain for World Court; Greater Global Safety | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-22 | 1988-11-22 | https://www.nytimes.com/1988/11/22/opinion/l-taking-stock-of-bush-s-tv-news-friends-952588.html | Taking Stock of Bush's TV News 'Friends' | False | | 1988-12-16 | TX 2-453845 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/us-canada-pact-implies-big-change-for-world-trade.html | U.S.-CANADA PACT IMPLIES BIG CHANGE FOR WORLD TRADE | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/exams-conflict-with-michigan.html | Exams Conflict With Michigan | False | AP | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/interpharm-laboratories-ltd-reports-earnings-for-qtr-to-sept-30.html | Interpharm Laboratories Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/industrial-acoustics-co-reports-earnings-for-qtr-to-sept-30.html | Industrial Acoustics Co reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/heritage-entertainment-year-reports-earnings-for-qtr-to-sept-30.html | Heritage Entertainment Year reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/educationabout-education.html | EDUCATIONAbout Education | False | By Fred M. Hechinger | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/consumer-prices-up-by-0.4.html | Consumer Prices Up By 0.4% | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/starrett-housing-corp-reports-earnings-for-qtr-to-sept-30.html | Starrett Housing Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/de-gustibus-in-pastry-all-that-sparkles-isn-t-spun-sugar-judges-find.html | DE GUSTIBUS; In Pastry, All That Sparkles Isn't Spun Sugar, Judges Find | False | By Marian Burros | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/bronx-school-board-members-investigated.html | Bronx School Board Members Investigated | False | By Sam Howe Verhovek | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/tech-data-corp-reports-earnings-for-qtr-to-oct-31.html | Tech Data Corp reports earnings for Qtr to Oct 31 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/finance-new-issues-hall-mark-unit-offers-reset-notes.html | FINANCE/NEW ISSUES; Hall-Mark Unit Offers Reset Notes | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/nfl-notebook-gap-gets-wider-in-labor-negotiations.html | N.F.L. Notebook; Gap Gets Wider in Labor Negotiations | False | By Thomas George, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/obituaries/victor-a-lowe-81-philosophy-professor.html | Victor A. Lowe, 81, Philosophy Professor | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/interface-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Interface Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/neoax-inc-reports-earnings-for-qtr-to-sept-30.html | Neoax Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/hwang-to-write-libretto-for-the-met.html | Hwang to Write Libretto for the Met | False | By Allan Kozinn | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/senator-anderson-s-careless-exit.html | Senator Anderson's Careless Exit | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | North Atlantic Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/black-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Black Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/icot-corp-reports-earnings-for-qtr-to-oct-29.html | Icot Corp reports earnings for Qtr to Oct 29 | False | | 1988-11-28 | TX 2-444371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-oct-29.html | Paul Harris Stores Inc reports earnings for Qtr to Oct 29 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/the-soviet-economy-worse-than-we-thought.html | The Soviet Economy: Worse Than We Thought | False | By Nicholas Eberstadt | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/32-are-appointed-to-agencies-during-congressional-recess.html | 32 Are Appointed to Agencies During Congressional Recess | False | AP | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/movies/review-film-bill-murray-in-scrooged-meanness-s-outer-limits.html | Review/Film; Bill Murray in 'Scrooged': Meanness's Outer Limits | False | By Vincent Canby | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/hadron-incorporated-reports-earnings-for-qtr-to-sept-30.html | Hadron Incorporated reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/obituaries/esther-gottlieb-is-dead-art-fund-head-was-81.html | Esther Gottlieb Is Dead; Art Fund Head Was 81 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/eating-well.html | Eating Well | False | By Marian Burros | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/specialty-composites-corp-reports-earnings-for-qtr-to-sept-30.html | Specialty Composites Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/intelogic-trace-inc-reports-earnings-for-qtr-to-oct-29.html | Intelogic Trace Inc reports earnings for Qtr to Oct 29 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/queen-lays-down-law-according-to-thatcher.html | Queen Lays Down Law According to Thatcher | False | By Craig R. Whitney, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/handleman-co-reports-earnings-for-qtr-to-oct-29.html | Handleman Co reports earnings for Qtr to Oct 29 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/sports-people-nicklaus-optimistic.html | Sports People; Nicklaus Optimistic | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/observer-what-bliss-in-these-dawns.html | OBSERVER; What Bliss in These Dawns | False | By Russell Baker | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/pretoria-agrees-to-namibia-angola-peace-accord.html | Pretoria Agrees to Namibia-Angola Peace Accord | False | By John D. Battersby, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/police-crackdown-by-prague-is-seen.html | POLICE CRACKDOWN BY PRAGUE IS SEEN | False | By John Tagliabue, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/finance-new-issues-bank-of-new-york-begins-a-sale-of-preferred-stock.html | FINANCE/NEW ISSUES; Bank of New York Begins A Sale of Preferred Stock | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/payment-by-occidental.html | Payment by Occidental | False | AP | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/us-agrees-in-landmark-accord-to-cleanup-of-nuclear-complex.html | U.S. Agrees in Landmark Accord To Cleanup of Nuclear Complex | False | By Matthew L. Wald | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/equitable-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Equitable Resources Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/datapoint-corp-reports-earnings-for-qtr-to-oct-29.html | Datapoint Corp reports earnings for Qtr to Oct 29 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/costs-in-new-york-area-up-by-0.2.html | Costs in New York Area Up by 0.2% | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/international-mobile-mahines-corp-reports-earnings-for-qtr-to-sept-30.html | International Mobile Mahines Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/indiana-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | Indiana Federal Savings & Loan reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/business-people-founder-to-drop-a-title-at-henson-aviation.html | BUSINESS PEOPLE; Founder to Drop a Title At Henson Aviation | False | By Daniel F. Cuff | 1988-11-28 | TX 2-444371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/the-media-business-advertising-upjohn-plans-tv-spots-for-anti-baldness-drug.html | THE MEDIA BUSINESS; ADVERTISING; Upjohn Plans TV Spots For Anti-Baldness Drug | False | By Isadore Barmash | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/bufflon-corp-reports-earnings-for-qtr-to-sept-30.html | Bufflon Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/top-cabinet-members-want-ethics-bill-vetoed.html | Top Cabinet Members Want Ethics Bill Vetoed | False | By Irvin Molotsky, Special to the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/dance-benefit.html | Dance Benefit | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/golden-cycle-gold-corp-reports-earnings-for-qtr-to-sept-30.html | Golden Cycle Gold Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/metro-mobile-cts-reports-earnings-for-qtr-to-sept-30.html | Metro Mobile CTS reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/stock-drops-on-hospital-buyout.html | Stock Drops on Hospital Buyout | False | By Milt Freudenheim | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/the-pop-life-205788.html | The Pop Life | False | By Stephen Holden | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/automated-language-processing-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Automated Language Processing Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/johnstown-american-cos-reports-earnings-for-qtr-to-sept-30.html | Johnstown American Cos reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/sanders-is-in-no-rush-for-glory.html | Sanders Is in No Rush for Glory | False | By Bill Connors, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/giant-food-inc-reports-earnings-for-12wk-to-nov-5.html | Giant Food Inc reports earnings for 12wk to Nov 5 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/study-says-prejudice-in-suburbs-is-aimed-mostly-at-blacks.html | Study Says Prejudice in Suburbs Is Aimed Mostly at Blacks | False | By Constance L. Hays | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/futures-lawyer-named-for-vacant-sec-seat.html | Futures Lawyer Named For Vacant S.E.C. Seat | False | By Gregory A. Robb, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/news-summary-341788.html | NEWS SUMMARY | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/education-newest-incubator-for-philosophers-is-third-grade.html | EDUCATION; Newest Incubator for Philosophers Is Third Grade | False | By Joseph Berger, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/company-news-pillsbury-suitor-willing-to-talk.html | COMPANY NEWS; Pillsbury Suitor Willing to Talk | False | Special to the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/theater/review-theater-jagged-percussive-coriolanus-from-steven-berkoff.html | Review/Theater; Jagged, Percussive 'Coriolanus' From Steven Berkoff | False | By Frank Rich | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/c-corrections-238388.html | Corrections | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/cullinet-software-inc-reports-earnings-for-qtr-to-oct-31.html | Cullinet Software Inc reports earnings for Qtr to Oct 31 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/review-music-hugh-wolff-conducts.html | Review/Music; Hugh Wolff Conducts | False | By Donal Henahan | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/statesman-group-inc-reports-earnings-for-qtr-to-sept-30.html | Statesman Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/making-memories-go-better-coke-plans-museum-in-atlanta.html | Making Memories Go Better: Coke Plans Museum in Atlanta | False | By Trish Hall | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/news-summary-339588.html | NEWS SUMMARY | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/ncnb-deal-is-completed.html | NCNB Deal Is Completed | False | Special to the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/korean-ex-president-offers-his-apology-for-abuse-of-power.html | Korean Ex-President Offers His Apology For Abuse of Power | False | By Seth Mydans, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/briefs-209588.html | BRIEFS | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/exploration-co-of-louisiana-reports-earnings-for-qtr-to-sept-30.html | Exploration Co of Louisiana reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/books/books-of-the-times-ancient-fable-from-post-modern-pyrotechnics.html | Books of The Times; Ancient Fable From Post-Modern Pyrotechnics | False | By Michiko Kakutani | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/60-minute-gourmet-396688.html | 60-Minute Gourmet | False | By Pierre Franey | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/2-presidents-elect-discuss-future-of-us-mexican-ties.html | 2 Presidents-Elect Discuss Future of U.S.-Mexican Ties | False | By Bernard Weinraub, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/drew-industries-reports-earnings-for-qtr-to-aug.32.html | Drew Industries reports earnings for Qtr to Aug 32 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/prime-medical-services-inc-reports-earnings-for-year-to-june-30.html | Prime Medical Services Inc reports earnings for Year to June 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/movies/review-film-seeking-oneself-in-israeli-double-bill.html | Review/Film; Seeking Oneself, in Israeli Double Bill | False | By Janet Maslin | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/patlex-corp-reports-earnings-for-qtr-to-sept-30.html | Patlex Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/national-computer-systems-inc-reports-earnings-for-qtr-to-oct-31.html | National Computer Systems Inc reports earnings for Qtr to Oct 31 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/the-media-business-advertising-harvey-herman-agency-adds-kaufman-carpet.html | THE MEDIA BUSINESS; ADVERTISING; Harvey Herman Agency Adds Kaufman Carpet | False | By Isadore Barmash | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-sept-30.html | Financial Corp of Santa Barara reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/taylor-devices-inc-reports-earnings-for-qtr-to-aug.31.html | Taylor Devices Inc reports earnings for Qtr to Aug 31 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/l-why-crossword-puzzles-use-such-words-lingua-franca-still-407788.html | Why Crossword Puzzles Use Such Words; Lingua Franca Still | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/labor-breaks-off-israeli-coalition-talks.html | Labor Breaks Off Israeli Coalition Talks | False | By Joel Brinkley, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/crowley-milner-co-reports-earnings-for-qtr-to-oct-29.html | Crowley, Milner & Co reports earnings for Qtr to Oct 29 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/maione-cos-reports-earnings-for-qtr-to-sept-30.html | Maione Cos reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/termiflex-corp-reports-earnings-for.html | Termiflex Corp reports earnings for | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/us-australia-base-accord.html | U.S.-Australia Base Accord | False | AP | 1988-11-28 | TX 2-444371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/review-television-midway-in-a-mini-series.html | Review/Television; Midway in a Mini-Series | False | By John J. O'Connor | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/barrier-science-technology-reports-earnings-for-qtr-to-sept-30.html | Barrier Science & Technology reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/retailing-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Retailing Corp of America reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/a-new-york-law-that-disables-builders.html | A New York Law That Disables Builders | False | By Jack Richman | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/system-integrators-reports-earnings-for-qtr-to-sept-30.html | System Integrators reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/credit-markets-rise-in-short-term-rates-persists.html | CREDIT MARKETS; Rise in Short-Term Rates Persists | False | By Kenneth N. Gilpin | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/c-corrections-388788.html | Corrections | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/points-west-fusion-for-a-newfangled-nuclear-family.html | POINTS WEST; Fusion for a Newfangled Nuclear Family | False | By Anne Taylor Fleming | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/johnson-products-co-reports-earnings-for-qtr-to-aug-31.html | Johnson Products Co reports earnings for Qtr to Aug 31 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/a-busy-day-at-the-airport.html | A Busy Day at the Airport | False | AP | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/washington-talk-briefing-new-vistas.html | WASHINGTON TALK: BRIEFING; New Vistas | False | By Linda Greenhouse and Andrew Rosenthal | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/the-media-business-advertising-lost-wallet-gimmick-gets-a-heavy-response.html | THE MEDIA BUSINESS; ADVERTISING; Lost Wallet Gimmick Gets a Heavy Response | False | By Isadore Barmash | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/brady-w-h-co-reports-earnings-for-qtr-to-oct-31.html | Brady, W H Co reports earnings for Qtr to Oct 31 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/obituaries/raymond-a-dart-is-dead-at-95-leader-in-study-of-human-origins.html | Raymond A. Dart Is Dead at 95; Leader in Study of Human Origins | False | By John Noble Wilford | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/koch-testifies-at-the-trial-of-myerson.html | Koch Testifies At the Trial Of Myerson | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/nofziger-asking-court-to-reverse-conviction.html | Nofziger Asking Court To Reverse Conviction | False | AP | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/rax-restaurants-inc-reports-earnings-for-qtr-to-oct-24.html | Rax Restaurants Inc reports earnings for Qtr to Oct 24 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/education-lawsuit-filed-over-slurs-in-yearbook.html | EDUCATION; Lawsuit Filed Over Slurs in Yearbook | False | AP | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/transactions-330688.html | Transactions | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/executive-slain-wife-is-arrested.html | Executive Slain; Wife Is Arrested | False | By Jesus Rangel | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/mayfair-industries-reports-earnings-for-qtr-to-sept-30.html | Mayfair Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/economic-scene-selling-no-fault-auto-insurance.html | Economic Scene; Selling No-Fault Auto Insurance | False | By Peter Passell | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/sports-of-the-times-the-players-kareem-misses.html | Sports Of The Times; The Players Kareem Misses | False | By George Vecsey | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/laser-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Laser Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/there-s-a-black-sheep-in-every-family-fold.html | There's a Black Sheep In Every Family Fold | False | By Margo Kaufman | 1988-11-28 | TX 2-444371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/c-corrections-388888.html | Corrections | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/eagle-financial-reports-earnings-for-year-to-sept-30.html | Eagle Financial reports earnings for Year to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/suit-seeks-to-force-us-to-order-rules-to-curb-acid-rain.html | Suit Seeks to Force U.S. to Order Rules To Curb Acid Rain | False | AP | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/stv-engineers-inc-reports-earnings-for-qtr-to-sept-30.html | STV Engineers Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/speed-o-print-business-mahines-corp-reports-earnings-for-qtr-to-sept-30.html | Speed-O-Print Business Mahines Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/bush-vows-talks-on-his-first-day-to-cut-the-deficit.html | BUSH VOWS TALKS ON HIS FIRST DAY TO CUT THE DEFICIT | False | By Peter T. Kilborn, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/metro-datelines-crime-victim-seeks-leniency-for-rescuer.html | METRO DATELINES; Crime Victim Seeks Leniency for Rescuer | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/us-warned-on-new-tv-technology.html | U.S. Warned On New TV Technology | False | By Calvin Sims | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/an-uneasy-date-for-rangers.html | An Uneasy Date for Rangers | False | By Joe Sexton | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/movies/review-film-a-woman-s-martyrdom.html | Review/Film; A Woman's Martyrdom | False | By Walter Goodman | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/lifeline-healthcare-group-reports-earnings-for-qtr-to-sept-30.html | Lifeline Healthcare Group reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/kentucky-medical-insurance-co-reports-earnings-for-qtr-to-sept-30.html | Kentucky Medical Insurance Co reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/allegheny-international-inc-reports-earnings-for-qtr-to-oct-2.html | Allegheny International Inc reports earnings for Qtr to Oct 2 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/depleted-nets-are-routed.html | Depleted Nets Are Routed | False | By Clifton Brown, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/kabul-journal-whose-sky-boys-fly-kites-and-men-fire-shells.html | Kabul Journal; Whose Sky? Boys Fly Kites, and Men Fire Shells | False | By Henry Kamm, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/movies/reviews-film-full-moon-down-home-in-texas.html | Reviews/Film; 'Full Moon,' Down Home In Texas | False | By Vincent Canby | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/mid-south-insurance-reports-earnings-for-qtr-to-sept-30.html | Mid-South Insurance reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/stocks-higher-in-light-day-dow-up-11.73.html | Stocks Higher in Light Day; Dow Up 11.73 | False | By Phillip H. Wiggins | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/micro-display-systems-reports-earnings-for-qtr-to-sept-30.html | Micro Display Systems reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/com-systems-reports-earnings-for-qtr-to-sept-30.html | Com Systems reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/a-no-sweat-artists-celebration.html | A 'No Sweat' Artists' Celebration | False | By Florence Fabricant | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/permit-delayed-for-incinerator-in-the-navy-yard.html | Permit Delayed For Incinerator In the Navy Yard | False | By Elizabeth Kolbert, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/chelsea-industries-inc-reports-earnings-for-qtr-to-oct-1.html | Chelsea Industries Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/sigma-designs-inc-reports-earnings-for-qtr-to-oct-31.html | Sigma Designs Inc reports earnings for Qtr to Oct 31 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/first-federal-savings-loan-assn-wooster-ohio-reports-earnings-for-qtr-sept-30.html | First Federal Savings & Loan Assn of Wooster, Ohio reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/business-people-ohio-mattress-chief-sees-value-in-a-name.html | BUSINESS PEOPLE; Ohio Mattress Chief Sees Value in a Name | False | By Daniel F. Cuff | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/tax-changes-sought-as-deals-get-bigger.html | Tax Changes Sought As Deals Get Bigger | False | By Sarah Bartlett | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/us-on-an-arafat-visa-no-shortcuts.html | U.S. on an Arafat Visa: No Shortcuts | False | By Robert Pear, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/rule-industries-reports-earnings-for-qtr-to-aug-31.html | Rule Industries reports earnings for Qtr to Aug 31 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/hechinger-co-reports-earnings-for-13wk-to-oct-29.html | Hechinger Co reports earnings for 13wk to Oct 29 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/washington-talk-briefing-betting-on-baker.html | WASHINGTON TALK: BRIEFING; Betting on Baker | False | By Linda Greenhouse and Andrew Rosenthal | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/us-welcomes-move-by-south-africans-on-peace-agreement.html | U.S. Welcomes Move By South Africans On Peace Agreement | False | By Robert Pear, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-sept-30.html | Indiana Financial Investors Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/sports-people-peete-to-play.html | Sports People; Peete to Play | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/man-in-the-news-a-triumphant-canadian-martin-brian-mulroney.html | Man in the News; A Triumphant Canadian; Martin Brian Mulroney | False | By Andrew H. Malcolm | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/topics-of-the-times-incomplete-message-on-sex.html | Topics of The Times; Incomplete Message on Sex | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/food-notes-089888.html | Food Notes | False | By Florence Fabricant | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | By Isadore Barmash | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/charming-shoppes-inc-reports-earnings-for-qtr-to-oct-29.html | Charming Shoppes Inc reports earnings for Qtr to Oct 29 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-oct-31.html | Caesars New Jersey Inc reports earnings for Qtr to Oct 31 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/four-dead-teen-agers-had-been-drinking.html | Four Dead Teen-Agers Had Been Drinking | False | By Nick Ravo, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/l-price-of-two-whales-408688.html | Price of Two Whales | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/theater/review-theater-the-art-life-and-death-of-joe-orton.html | Review/Theater; The Art, Life and Death of Joe Orton | False | By Mel Gussow | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/magellan-petroleum-reports-earnings-for-qtr-to-sept-30.html | Magellan Petroleum reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/a-venture-in-concrete-new-york-city-pays-a-price.html | A Venture in Concrete: New York City Pays a Price | False | By Michael Quint | 1988-11-28 | TX 2-444371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/market-place-arcos-offering-on-its-subsidiary.html | Market Place; ARCO's Offering On Its Subsidiary | False | By Andrea Adelson | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/company-news-valid-logic-to-buy-analog-design.html | COMPANY NEWS; Valid Logic to Buy Analog Design | False | Special to the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/interfund-corp-reports-earnings-for-qtr-to-sept-30.html | Interfund Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/spaniards-may-have-been-thankful-first.html | Spaniards May Have Been Thankful First | False | AP | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/ames-department-stores-reports-earnings-for-13wks-to-oct-29.html | Ames Department Stores reports earnings for 13wks to Oct 29 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/nit-syracuse-indiana-in-rematch.html | N.I.T.; Syracuse-Indiana in Rematch | False | By William C. Rhoden | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/us-orthodox-rabbis-break-with-israeli-religious-parties.html | U.S. Orthodox Rabbis Break With Israeli Religious Parties | False | By Ari L. Goldman | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/quietly-country-mourns-kennedy.html | QUIETLY, COUNTRY MOURNS KENNEDY | False | By Craig Wolff | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/hall-financial-group-reports-earnings-for-qtr-to-sept-30.html | Hall Financial Group reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/liberty-military-reports-earnings-for-qtr-to-sept-30.html | Liberty Military reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/michaels-stores-inc-reports-earnings-for-qtr-to-oct-30.html | Michaels Stores Inc reports earnings for Qtr to Oct 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/ame-inc-reports-earnings-for-qtr-to-sept-30.html | AME Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/bank-forecasts-89-us-growth.html | Bank Forecasts '89 U.S. Growth | False | AP | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/steve-s-homemade-ice-cream-inc-reports-earnings-for-qtr-to-oct-1.html | Steve's Homemade Ice Cream Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/finance-new-issues-rates-increase-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Increase At Citicorp Sale | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/court-limits-abrams-s-role-in-co-op-conversions.html | Court Limits Abrams's Role in Co-op Conversions | False | AP | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/britain-imports-mason-just-for-fun.html | Britain Imports Mason Just for Fun | False | By Craig R. Whitney, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/metropolitan-diary-390788.html | Metropolitan Diary | False | By Ron Alexander | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/washington-talk-the-presidency-time-is-running-out-for-a-decision-on-pardons.html | WASHINGTON TALK: THE PRESIDENCY; Time Is Running Out for a Decision on Pardons | False | By Philip Shenon, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/enviropact-inc-reports-earnings-for-qtr-to-sept-30.html | Enviropact Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/music-and-debate-mark-stealth-bomber-s-debut.html | Music and Debate Mark Stealth Bomber's Debut | False | By Malcolm W. Browne, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/nicaragua-s-ideology-of-sun-and-surf.html | Nicaragua's Ideology of Sun and Surf | False | By Stephen Kinzer, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/reflectone-inc-reports-earnings-for-qtr-to-sept-30.html | Reflectone Inc. reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/review-jazz-all-ellington-engagement.html | Review/Jazz; All-Ellington engagement | False | By Peter Watrous | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/obituaries/harold-katz-65-dies-engineer-and-executive.html | Harold Katz, 65, Dies; Engineer and Executive | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/empire-state-life-reports-earnings-for-qtr-to-sept-30.html | Empire State Life reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/boxing-notebook-tyson-bruno-off-on-off.html | Boxing Notebook; Tyson-Bruno: Off, On, Off. . . . | False | By Phil Berger | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/currency-markets-japan-and-us-intervene-but-the-dollar-still-declines.html | CURRENCY MARKETS; Japan and U.S. Intervene, But the Dollar Still Declines | False | By Jonathan Fuerbringer | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/l-light-must-be-shed-on-devil-worship-159288.html | Light Must Be Shed On Devil Worship | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/now-many-mobile-homes-must-move-on.html | Now, Many Mobile Homes Must Move On | False | By Eric Schmitt | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/new-world-entertainment-ltd-reports-earnings-for-qtr-to-sept-30.html | New World Entertainment Ltd reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-sept-30.html | North American Biologicals Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/metro-datelines-youth-is-convicted-of-setting-pair-afire.html | METRO DATELINES; Youth Is Convicted Of Setting Pair Afire | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/southern-california-water-co-reports-earnings-for-12mo-sept-30.html | Southern California Water Co reports earnings for 12mo Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/the-media-business-advertising-managers-may-buy-media-buying-company.html | THE MEDIA BUSINESS: ADVERTISING; Managers May Buy Media Buying Company | False | By Isadore Barmash | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/laserland-corp-reports-earnings-for-qtr-to-sept-30.html | Laserland Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/new-air-fares-begin-today-widest-increases-in-a-decade.html | New Air Fares Begin Today; Widest Increases in a Decade | False | By Agis Salpukas | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/transcisco-industries-reports-earnings-for-qtr-to-sept-30.html | Transcisco Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/officer-wounds-a-colleague-after-a-sniper-shoots-a-sergeant.html | Officer Wounds a Colleague After a Sniper Shoots a Sergeant | False | By Sarah Lyall | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/british-bar-harper-s-on-spy-story.html | British Bar Harper's on Spy Story | False | By Albert Scardino | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/obituaries/janet-kidd-british-socialite-80.html | Janet Kidd, British Socialite, 80 | False | AP | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-oct-1.html | Galaxy Carpet Mills Inc reports earnings for Qtr to Oct 1 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/canada-grasps-the-future.html | Canada Grasps the Future | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/jacobs-taking-over-as-designer-at-ellis.html | Jacobs Taking Over As Designer at Ellis | False | By Bernadine Morris | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/topics-of-the-times-currency-exchange.html | Topics of The Times; Currency Exchange | False | | 1988-11-28 | TX 2-444371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/metro-datelines-boy-2-dies-in-fire-5-relatives-survive.html | METRO DATELINES; Boy, 2, Dies in Fire; 5 Relatives Survive | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/miller-is-cool-to-cuomo-bid-for-power-to-cut-the-budget.html | Miller Is Cool to Cuomo Bid For Power to Cut the Budget | False | Special to the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/sports-people-surgery-for-wolanin.html | Sports People; Surgery for Wolanin | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/boston-bonwit-s-spruces-up-its-image.html | Boston Bonwit's Spruces Up Its Image | False | By Allan R. Gold | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/summit-lunch-is-planned.html | Summit Lunch Is Planned | False | AP | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/spear-financial-reports-earnings-for-qtr-to-sept-30.html | Spear Financial reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/company-briefs-350388.html | COMPANY BRIEFS | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/bradley-real-estate-trust-reports-earnings-for-qtr-to-aug31.html | Bradley Real Estate Trust reports earnings for Qtr to Aug 31 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/new-director-shakes-up-the-chamber-society.html | New Director Shakes Up the Chamber Society | False | By Michael Kimmelman | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/washington-talk-briefing-randall-case-cont.html | WASHINGTON TALK: BRIEFING; Randall Case (Cont.) | False | By Linda Greenhouse and Andrew Rosenthal | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/council-votes-to-spend-more-for-insurance.html | Council Votes To Spend More For Insurance | False | By Michel Marriott | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/where-do-cranberries-come-from-anyway-the-answers.html | Where Do Cranberries Come From, Anyway? The Answers | False | By Steven Raichlen | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/results-plus-349088.html | Results Plus | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/streaking-capitals-outpace-islanders.html | Streaking Capitals Outpace Islanders | False | By Robin Finn | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/l-why-crossword-puzzles-use-such-words-snared-by-own-springe-407688.html | Why Crossword Puzzles Use Such Words; Snared by Own Springe | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/kellwood-co-reports-earnings-for-qtr-to-oct-31.html | Kellwood Co reports earnings for Qtr to Oct 31 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/amateurs-turn-viticulture-into-a-household-word.html | Amateurs Turn 'Viticulture' Into a Household Word | False | By Howard G. Goldberg | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/the-un-today.html | The U.N. Today | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/gencor-industries-reports-earnings-for-qtr-to-sept-30.html | Gencor Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/cerbco-inc-reports-earnings-for-qtr-to-sept-30.html | Cerbco Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/movies/reviews-film-at-issue-is-it-better-to-have-a-lot-of-trouble-and-die-or-not.html | Reviews/Film; At Issue: Is It Better to Have a Lot of Trouble and Die, or Not? | False | By Janet Maslin | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/l-why-crossword-puzzles-use-such-words-158788.html | Why Crossword Puzzles Use Such Words | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/business-technology-now-down-the-stretch.html | BUSINESS TECHNOLOGY; Now, Down the Stretch . . . | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/belvedere-corp-reports-earnings-for-qtr-to-sept-30.html | Belvedere Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/education-student-exchange-program-gains.html | EDUCATION; Student Exchange Program Gains | False | Special to the New York Times | 1988-11-28 | TX 2-444371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/claire-s-stores-inc-reports-earnings-for-qtr-to-oct-29.html | Claire's Stores Inc reports earnings for Qtr to Oct 29 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/northeast-utilities-reports-earnings-for-12mo-oct-31.html | Northeast Utilities reports earnings for 12mo Oct 31 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/stock-scandal-in-japan-snags-finance-minister.html | Stock Scandal in Japan Snags Finance Minister | False | By Susan Chira, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/mulroney-to-push-approval-of-us-canadian-pact.html | Mulroney to Push Approval of U.S.-Canadian Pact | False | By John F. Burns, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/leo-s-industries-reports-earnings-for-qtr-to-sept-30.html | Leo's Industries reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/executive-changes-208388.html | EXECUTIVE CHANGES | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/sierra-health-services-reports-earnings-for-qtr-to-sept-30.html | Sierra Health Services reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/obituaries/noel-gerson-75-dies-author-of-325-books.html | Noel Gerson, 75, Dies; Author of 325 Books | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/l-school-uniforms-teach-lesson-that-looking-alike-is-important-159488.html | School Uniforms Teach Lesson That Looking Alike Is Important | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/business-technology-withstanding-3000-degree-heat.html | BUSINESS TECHNOLOGY; Withstanding 3,000-Degree Heat | False | By John Holusha, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/obituaries/max-goldschein-89-ex-prosecutor-for-us.html | Max Goldschein, 89, Ex-Prosecutor for U.S. | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/about-new-york-done-reading-that-cereal-box-meet-the-author.html | About New York; Done Reading That Cereal Box? Meet the Author | False | By Douglas Martin | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/the-media-business-advertising-wesray-buys-half-of-ally-agency.html | THE MEDIA BUSINESS; ADVERTISING; Wesray Buys Half of Ally Agency | False | By Isadore Barmash | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/lpga-picks-commissioner.html | L.P.G.A. Picks Commissioner | False | By Alex Yannis | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/clothing-jump-new-lines-and-costly-wool.html | Clothing Jump: New Lines and Costly Wool | False | By Julia Flynn Siler, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/frontier-savings-assn-reports-earnings-for-qtr-to-sept-30.html | Frontier Savings Assn reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/great-american-communicatinos-co-reports-earnings-for-qtr-to-sept-30.html | Great American Communications Co reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/sports-people-jones-joining-mullin.html | Sports People; Jones Joining Mullin | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/latvia-rejects-challenge-to-kremlin.html | Latvia Rejects Challenge to Kremlin | False | By Esther B. Fein, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/books/book-notes-322888.html | Book Notes | False | By Edwin McDowell | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/futures-options-conflicting-news-on-opec-makes-oil-prices-fluctuate.html | FUTURES/OPTIONS; Conflicting News on OPEC Makes Oil Prices Fluctuate | False | By H. J. Maidenberg | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/education-schools-go-into-business-to-pay-bills.html | EDUCATION; Schools Go Into Business to Pay Bills | False | | 1988-11-28 | TX 2-444371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/arts/review-music-australian-chamber-group.html | Review/Music; Australian Chamber Group | False | By Allan Kozinn | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/movies/review-film-a-heist-a-small-time-hood-and-his-family-life.html | Review/Film; A Heist, a Small-Time Hood and His Family Life | False | By Janet Maslin | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/johnson-steals-the-show-on-abdul-jabbar-night.html | Johnson Steals the Show On Abdul-Jabbar Night | False | By Sam Goldaper | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/still-cooking-after-a-century-of-thanksgivings-and-other-feasts.html | Still Cooking, After a Century Of Thanksgivings and Other Feasts | False | By Joan Nathan | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/intel-wins-round-in-suit.html | Intel Wins Round in Suit | False | Special to the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/c-corrections-388588.html | Corrections | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/obituaries/carl-c-pfeiffer-pharmacologist-dies-at-80.html | Carl C. Pfeiffer, Pharmacologist, Dies at 80 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/1-killed-45-hurt-in-blast-at-civil-guard-site-in-spain.html | 1 Killed, 45 Hurt, in Blast At Civil Guard Site in Spain | False | AP | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/books/random-house-editor-gets-book-award-medal.html | Random House Editor Gets Book Award Medal | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/rohr-industries-inc-reports-earnings-for-qtr-to-oct-30.html | Rohr Industries Inc reports earnings for Qtr to Oct 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/the-media-business-advertising-lunch-bucket-account-goes-to-bozell-jacobs.html | THE MEDIA BUSINESS; ADVERTISING; Lunch Bucket Account Goes to Bozell, Jacobs | False | By Isadore Barmash | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/odyssey-entertainment-reports-earnings-for-qtr-to-sept-30.html | Odyssey Entertainment reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/better-choices-than-john-tower.html | Better Choices Than John Tower | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/standard-commercial-corp-reports-earnings-for-qtr-to-sept-30.html | Standard Commercial Corp reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/petrie-stores-corp-reports-earnings-for-qtr-to-oct-29.html | Petrie Stores Corp reports earnings for Qtr to Oct 29 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/bre-properties-inc-reports-earnings-for-qtr-to-oct-31.html | BRE Properties Inc reports earnings for Qtr to Oct 31 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/company-news-interco-votes-changes-in-dividend-package.html | COMPANY NEWS; Interco Votes Changes In Dividend Package | False | By Michael Quint | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/real-estate-office-hotel-development-set-for-li.html | Real Estate; Office-Hotel Development Set for L.I. | False | By Shawn G. Kennedy | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/simms-probable-for-sunday.html | Simms Probable for Sunday | False | Special to the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/witness-tells-of-bitten-fingernails-and-red-knuckles-on-steinberg.html | Witness Tells of Bitten Fingernails And Red Knuckles on Steinberg | False | By Ronald Sullivan | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/appeals-court-upholds-goetz-s-gun-conviction.html | Appeals Court Upholds Goetz's Gun Conviction | False | By E. R. Shipp | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/quotation-of-the-day-388088.html | Quotation of the Day | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/gmi-group-inc-reports-earnings-for-qtr-to-sept-30.html | GMI Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/jersey-savings-law-in-effect.html | Jersey Savings Law in Effect | False | AP | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-sept-30.html | Consolidated Fibres Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/c-corrections-388288.html | Corrections | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-oct-29.html | La-Z-Boy Chair Co reports earnings for Qtr to Oct 29 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/3008-5508-3601.html | 3008? 5508? 3601? | False | By Dan O'Byrne | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/george-washington-reports-earnings-for-qtr-to-sept-30.html | George Washington reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/l-china-s-loyal-intellectuals-speak-out-159588.html | China's Loyal Intellectuals Speak Out | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/artra-group-inc-reports-earnings-for-qtr-to-sept-30.html | Artra Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/health-care-plan-in-washington-accused-of-bias.html | Health Care Plan in Washington Accused of Bias | False | By Martin Tolchin, Special To The New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/accord-is-seen-reducing-injury-in-meatpacking.html | Accord Is Seen Reducing Injury In Meatpacking | False | By Kenneth B. Noble, Special To The New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/foreign-affairs-new-patterns-in-the-sand.html | FOREIGN AFFAIRS; New Patterns in The Sand | False | By Flora Lewis | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/world/magistrate-s-indictment-stirs-a-furor-in-paris.html | Magistrate's Indictment Stirs a Furor in Paris | False | By James M. Markham, Special To The New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/obituaries/mary-k-frank-producer-77.html | Mary K. Frank, Producer, 77 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/kennebunkport-journal-slight-anxiety-over-the-return-of-2-old-friends.html | Kennebunkport Journal; Slight Anxiety Over the Return of 2 Old Friends | False | By Allan R. Gold, Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/finance-new-issues-farm-credit-unit-sets-bond-yields.html | FINANCE/NEW ISSUES; Farm Credit Unit Sets Bond Yields | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/inside-349288.html | INSIDE | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/caesars-world-inc-reports-earnings-for-qtr-to-oct-31.html | Caesars World Inc reports earnings for Qtr to Oct 31 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/first-boston-seeks-help-on-nabisco.html | First Boston Seeks Help On Nabisco | False | By James Sterngold | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/two-count-holding-reports-earnings-for-qtr-to-sept-30.html | Two Count Holding reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/phlcorp-inc-reports-earnings-for-qtr-to-sept-30.html | PHLCorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/garden/wine-talk-varieties-for-the-bookshelf.html | WINE TALK; Varieties For the Bookshelf | False | By Frank J. Prial | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/us-cites-safety-gains-but-also-lapses-by-delta.html | U.S. Cites Safety Gains, but Also Lapses, by Delta | False | By Richard Witkin | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/computrac-inc-reports-earnings-for.html | Computrac Inc reports earnings for | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/sports/sports-people-astros-pick-watson.html | Sports People; Astros Pick Watson | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/key-rates-399088.html | KEY RATES | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/us/bush-is-seeking-blacks-and-women-for-cabinet.html | Bush Is Seeking Blacks And Women for Cabinet | False | By E. J. Dionne Jr., Special To the New York Times | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/c-corrections-388688.html | Corrections | False | | 1988-11-28 | TX 2-444371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/opinion/l-american-industry-doesn-t-need-more-debt-158888.html | American Industry Doesn't Need More Debt | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/franklin-savings-loan-reports-earnings-for-qtr-to-sept-30.html | Franklin Savings & Loan reports earnings for Qtr to Sept 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/nyregion/bridge-204488.html | Bridge | False | By Alan Truscott | 1988-11-28 | TX 2-444371 | | |
| 1988-11-23 | 1988-11-23 | https://www.nytimes.com/1988/11/23/business/novametrix-medical-systems-inc-reports-earnings-for-qtr-to-oct-30.html | Novametrix Medical Systems Inc reports earnings for Qtr to Oct 30 | False | | 1988-11-28 | TX 2-444371 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/s-k-famous-brands-reports-earnings-for-qtr-to-oct-29.html | S&K Famous Brands reports earnings for Qtr to Oct 29 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/jets-rookie-safety-no-friend-of-marino.html | Jets' Rookie Safety No Friend of Marino | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/opinion/l-africa-s-locust-war-perils-environment-460588.html | Africa's Locust War Perils Environment | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/world/colombia-defense-chief-unhurt-in-bombing.html | Colombia Defense Chief Unhurt in Bombing | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/world/red-cross-halts-work-after-sidon-abduction.html | Red Cross Halts Work After Sidon Abduction | False | Special to the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/abrams-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Abrams Industries Inc. reports earnings for Qtr to Oct 31 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/quaker-group-sues-us-over-requiring-dismissals-of-aliens.html | Quaker Group Sues U.S. Over Requiring Dismissals of Aliens | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/cts-corp-reports-earnings-for-qtr-to-sept-30.html | CTS Corp. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/reviews-music-meridian-strings-at-weill-hall.html | Reviews/Music; Meridian Strings At Weill Hall | False | By Will Crutchfield | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/world/few-afghans-end-exile-in-pakistan.html | FEW AFGHANS END EXILE IN PAKISTAN | False | By Henry Kamm, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/vega-biotechnologies-reports-earnings-for-qtr-to-oct-31.html | Vega Biotechnologies reports earnings for Qtr to Oct 31 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/liquid-diet-safe-but-demanding.html | Liquid Diet Safe But Demanding | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/vote-is-near-for-drug-test.html | Vote Is Near For Drug Test | False | Special to the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/father-struggling-on-his-own-is-aided-by-neediest-cases.html | Father, Struggling on His Own, Is Aided by Neediest Cases | False | By Constance L. Hays | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/currency-markets-dollar-hits-40-year-low-against-yen.html | CURRENCY MARKETS; Dollar Hits 40-Year Low Against Yen | False | By Jonathan Fuerbringer | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/celina-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Celina Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/style/louis-meltz-married-to-karen-c-kirschen.html | Louis Meltz Married To Karen C. Kirschen | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-rail-concern-investigated.html | COMPANY NEWS; Rail Concern Investigated | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/to-catch-a-thief-and-enroll-him.html | To Catch a Thief (and Enroll Him) | False | By Isadore Barmash | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/apache-corp-reports-earnings-for-qtr-to-sept-30.html | Apache Corp. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/craft-world-international-reports-earnings-for-qtr-to-sept-30.html | Craft World International reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/bearing-makers-lose-in-plea-for-protection.html | Bearing Makers Lose In Plea for Protection | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/general-metal-abrasives-co-reports-earnings-for-qtr-to-sept-30.html | General Metal & Abrasives Co. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/cal-fed-income-partners-reports-earnings-for-qtr-to-sept-30.html | Cal Fed Income Partners reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/perception-technology-reports-earnings-for-year-to-oct-1.html | Perception Technology reports earnings for Year to Oct 1 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/consumer-rates-yields-post-strong-rise.html | CONSUMER RATES; Yields Post Strong Rise | False | By Robert Hurtado | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/sununu-tells-leaders-of-jewish-groups-he-firmly-backs-israel.html | Sununu Tells Leaders of Jewish Groups He Firmly Backs Israel | False | By Celestine Bohlen | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/sports-people-paterno-cuts-down.html | SPORTS PEOPLE; Paterno Cuts Down | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/opinion/4-year-old-pilgrims.html | 4-Year-Old Pilgrims | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/obituaries/john-ragazzini-76-educator-and-engineer.html | John Ragazzini, 76, Educator and Engineer | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/calendar-recalling-holidays-of-the-past.html | Calendar: Recalling Holidays of the Past | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/amwest-insurance-group-reports-earnings-for-qtr-to-sept-30.html | Amwest Insurance Group reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/systems-computer-reports-earnings-for-qtr-to-sept-30.html | Systems & Computer reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/world/were-2-dolphins-saved-or-abducted.html | Were 2 Dolphins Saved or Abducted? | False | By Alan Cowell, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/green-suspends-the-school-board-in-bronx-district.html | GREEN SUSPENDS THE SCHOOL BOARD IN BRONX DISTRICT | False | By Neil A. Lewis | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/syntro-corp-reports-earnings-for-qtr-to-sept-30.html | Syntro Corp. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/human-rights-commissioner-recalls-hiring-sukhreet-gabel.html | Human Rights Commissioner Recalls Hiring Sukhreet Gabel | False | By Arnold H. Lubasch | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/in-giving-thanks-some-remember-the-indians.html | In Giving Thanks, Some Remember the Indians | False | By Georgia Dullea | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/cleveland-journal-is-a-prostitute-entitled-to-legal-aid.html | Cleveland Journal; Is a Prostitute Entitled to Legal Aid? | False | By Tamar Lewin, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/credit-markets-prices-mixed-in-light-trading.html | CREDIT MARKETS; Prices Mixed in Light Trading | False | By Kenneth N. Gilpin | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/reviews-music-works-old-and-new.html | Reviews/Music; Works Old and New | False | By Michael Kimmelman | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/metro-datelines-second-victim-dies-in-crash-at-k-mart.html | METRO DATELINES; Second Victim Dies In Crash at K Mart | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/synbiotics-corp-reports-earnings-for-qtr-to-sept-30.html | Synbiotics Corp. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/a-warm-return-for-injured-jockey.html | A Warm Return For Injured Jockey | False | By Steven Crist | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/tribune-swab-fox-reports-earnings-for-qtr-to-sept-30.html | Tribune-Swab-Fox reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/myo-tech-corp-reports-earnings-for-qtr-to-sept-30.html | Myo-Tech Corp. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/obituaries/lester-bogen-an-executive-is-dead-at-63.html | Lester Bogen, an Executive, Is Dead at 63 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/wright-urges-us-action-to-slow-buyouts.html | Wright Urges U.S. Action to Slow Buyouts | False | By Irvin Molotsky, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/homefree-village-resorts-reports-earnings-for-qtr-to-sept-30.html | Homefree Village Resorts reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/opinion/topics-of-the-times-terrific-teeny-tv-s.html | TOPICS OF THE TIMES; Terrific Teeny TVs | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/genex-corp-reports-earnings-for-qtr-to-sept-30.html | Genex Corp. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/washington-savings-bank-reports-earnings-for-qtr-to-oct-31.html | Washington Savings Bank reports earnings for Qtr to Oct 31 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/obituaries/raymond-lewenthal-62-pianist-of-romantic-19th-century-pieces.html | Raymond Lewenthal, 62, Pianist Of Romantic 19th-Century Pieces | False | By Bernard Holland | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/metro-datelines-2-charged-in-scheme-to-aid-drug-dealers.html | METRO DATELINES; 2 Charged in Scheme To Aid Drug Dealers | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/opinion/l-let-parents-regulate-children-s-viewing-460188.html | Let Parents Regulate Children's Viewing | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/reserve-industries-reports-earnings-for-qtr-to-aug-31.html | Reserve Industries reports earnings for Qtr to Aug 31 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/2.4-increase-in-durable-goods-orders.html | 2.4% Increase In Durable Goods Orders | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/jury-awards-125000-to-student-strip-searched-at-a-bronx-school.html | Jury Awards $125,000 to Student Strip-Searched at a Bronx School | False | By Dennis Hevesi | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-signal-improved-u-s-sprint-says.html | COMPANY NEWS; Signal Improved, U S Sprint Says | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/some-ailing-giants-are-feeling-better.html | Some Ailing Giants Are Feeling Better | False | By Frank Litsky, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/birtcher-reports-earnings-for-qtr-to-sept-30.html | Birtcher reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/pay-by-bag-trash-disposal-really-pays-town-learns.html | Pay-by-Bag Trash Disposal Really Pays, Town Learns | False | By Robert Hanley, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/world/chief-rabbis-of-israel-assail-us-jews-fuss.html | Chief Rabbis of Israel Assail U.S. Jews' 'Fuss' | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/geothermal-resources-intl-reports-earnings-for-qtr-to-sept-30.html | Geothermal Resources Intl reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/vehicle-sales-up-by-3.5-in-mid-november-period.html | Vehicle Sales Up by 3.5% In Mid-November Period | False | By Philip E. Ross, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/mohasco-corp-reports-earnings-for-qtr-to-oct-1.html | Mohasco Corp. reports earnings for Qtr to Oct 1 | False | | 1988-11-29 | TX 2-440206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/inside-570288.html | INSIDE | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/books/books-of-the-times-more-veronica-geng-wit-with-a-personal-twist.html | Books of The Times; More Veronica Geng Wit, With a Personal Twist | False | By Christopher Lehmann-Haupt | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/e-b-marine-inc-reports-earnings-for-qtr-to-sept-30.html | E&B Marine Inc. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/man-in-the-news-brent-scowcroft-sentinel-of-security.html | MAN IN THE NEWS: Brent Scowcroft; Sentinel of Security | False | By Michael R. Gordon, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/the-success-of-beauty-and-the-beast.html | The Success of 'Beauty and the Beast' | False | By Jeremy Gerard | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/review-dance-re-creating-a-first-night-of-40-years-ago.html | Review/Dance; Re-creating a First Night of 40 Years Ago | False | By Anna Kisselgoff | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/search-ends-at-brokerage.html | Search Ends at Brokerage | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/obituaries/dr-hollis-l-caswell-87-is-dead-ex-president-of-teachers-college.html | Dr. Hollis L. Caswell, 87, Is Dead; Ex-President of Teachers College | False | By Glenn Fowler | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/sports-people-probert-returning.html | SPORTS PEOPLE; Probert Returning | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/world/strasbourg-journal-not-quite-the-paper-parliament-you-might-think.html | Strasbourg Journal; Not Quite the Paper Parliament You Might Think | False | By James M. Markham, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/witness-in-trial-faults-larouche.html | WITNESS IN TRIAL FAULTS LAROUCHE | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/automated-systems-reports-earnings-for-qtr-to-sept-30.html | Automated Systems reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/currents-to-the-lighthouse-creatively.html | CURRENTS; To the Lighthouse, Creatively | False | By Suzanne Stephens | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/cliffs-drilling-co-reports-earnings-for-qtr-to-sept-30.html | Cliffs Drilling Co. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/standard-havens-reports-earnings-for-qtr-to-sept-30.html | Standard Havens reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/hormel-geo-a-co-a-reports-earnings-for-qtr-to-oct-29.html | Hormel (Geo. A.) & Co. (A) reports earnings for Qtr to Oct 29 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/tpa-of-america-reports-earnings-for-qtr-to-sept-30.html | TPA of America reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/washingtntalk-social-scene-for-bushes-coziness-is-in-and-the-jellybean-out.html | WASHINGTNTALK; Social Scene: For Bushes, Coziness Is In and the Jellybean Out | False | By Barbara Gamarekian, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/sports-people-award-for-garrett.html | SPORTS PEOPLE; Award for Garrett | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/xplor-reports-earnings-for-qtr-to-sept-30.html | Xplor reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/vermont-research-reports-earnings-for-qtr-to-sept-30.html | Vermont Research reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/currents-33-toaster-sells-for-an-88-price.html | CURRENTS; '33 Toaster Sells for An '88 Price | False | By Suzanne Stephens | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/style/metro-datelines-leora-ron-marries.html | METRO DATELINES; Leora Ron Marries | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/british-output-rises-by-1.4.html | British Output Rises by 1.4% | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/opinion/for-the-indians-no-thanksgiving.html | FOR THE INDIANS, NO THANKSGIVING | False | By Michael Dorris | 1988-11-29 | TX 2-440206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/parents-face-baby-sale-charge.html | Parents Face Baby Sale Charge | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/man-of-a-thousand-voices-speaking-literally.html | Man of a Thousand Voices, Speaking Literally | False | By Aljean Harmetz, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/business-digest-641888.html | BUSINESS DIGEST | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/national-security-insur-reports-earnings-for-qtr-to-sept-30.html | National Security Insur reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/armatron-international-reports-earnings-for-qtr-to-sept-30.html | Armatron International reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/land-of-lincoln-s-l-reports-earnings-for-qtr-to-sept-30.html | Land of Lincoln S & L reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/futures-options-copper-prices-rise-to-record.html | FUTURES/OPTIONS; Copper Prices Rise To Record | False | By H. J. Maidenberg | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/bush-offers-some-pledges-to-his-maine-neighbors.html | Bush Offers Some Pledges to His Maine Neighbors | False | By Maureen Dowd, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/sports-people-padres-bid-for-hurst.html | SPORTS PEOPLE; Padres Bid for Hurst | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/obituaries/albert-s-menasco-91-plane-engine-designer.html | Albert S. Menasco, 91, Plane Engine Designer | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/hello-how-do-i-change-a-diaper.html | Hello? How Do I Change a Diaper? | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/theater/review-theater-a-pan-asian-chekhov.html | Review/Theater; A Pan Asian Chekhov | False | By Mel Gussow | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/a-bower-of-gardeners-holiday-gifts.html | A Bower Of Gardeners' Holiday Gifts | False | By Linda Yang | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/c-correction-659488.html | Correction | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/c-correction-659388.html | Correction | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/opinion/topics-of-the-times-florida-freebies.html | TOPICS OF THE TIMES; Florida Freebies | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/american-ecology-corp-reports-earnings-for-qtr-to-sept-30.html | American Ecology Corp. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/boxing-king-cayton-joust-continues.html | BOXING; King-Cayton Joust Continues | False | By Phil Berger | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-stake-held-in-artra.html | COMPANY NEWS; Stake Held in Artra | False | Special to the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-sce-raises-merger-bid-for-utility.html | COMPANY NEWS; SCE Raises Merger Bid For Utility | False | By Andrea Adelson, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/stuarts-dept-stores-reports-earnings-for-qtr-to-oct-29.html | Stuarts Dept. Stores reports earnings for Qtr to Oct 29 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/health-beating-cancer-can-sometimes-be-just-the-start-of-the-fight.html | HEALTH; Beating Cancer Can Sometimes Be Just the Start of the Fight | False | By Gina Kolata | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/blacks-to-be-in-selma-runoffs.html | Blacks to Be in Selma Runoffs | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/2-new-flagships-dock-on-madison.html | 2 New Flagships Dock on Madison | False | By Suzanne Slesin | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/decom-systems-reports-earnings-for-qtr-to-sept-30.html | Decom Systems reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/us-set-to-require-shoulder-harnesses-in-rear-seats-of-cars.html | U.S. Set to Require Shoulder Harnesses In Rear Seats of Cars | False | AP | 1988-11-29 | TX 2-440206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/computer-communications-technologies-corp-reports-earnings-for-qtr-to-sept-30.html | Computer & Communications Technologies Corp. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/review-television-to-serve-and-reign.html | Review/Television; To Serve and Reign | False | By Walter Goodman | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/abiomed-reports-earnings-for-qtr-to-oct-1.html | Abiomed reports earnings for Qtr to Oct 1 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/lexicon-reports-earnings-for-year-to-aug31.html | Lexicon reports earnings for Year to Aug 31 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/prima-energy-reports-earnings-for-qtr-to-sept-30.html | Prima Energy reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/strawbridge-clothier-reports-earnings-for-13wk-to-oct-29.html | Strawbridge & Clothier reports earnings for 13wk to Oct 29 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/obituaries/herbert-alexander-pocket-books-editor-and-publisher-78.html | Herbert Alexander, Pocket Books Editor And Publisher, 78 | False | By Edwin McDowell | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/wrigley-stays-true-to-gum.html | Wrigley Stays True to Gum | False | By Eric N. Berg, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/zayre-corp-reports-earnings-for-13wk-to-oct-29.html | Zayre Corp. reports earnings for 13wk to Oct 29 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-group-buys-stake-in-liberty-all-star.html | COMPANY NEWS; Group Buys Stake In Liberty All-Star | False | Special to the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/lowe-s-cos-reports-earnings-for-qtr-to-oct-31.html | Lowe's Cos. reports earnings for Qtr to Oct 31 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/jt-moran-financial-reports-earnings-for-qtr-to-sept-30.html | J.T. Moran Financial reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/obituaries/ruth-foreman-is-dead-theater-producer-81.html | Ruth Foreman Is Dead; Theater Producer, 81 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/howtek-inc-reports-earnings-for-qtr-to-sept-30.html | Howtek Inc. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/opinion/l-fight-global-poverty-662088.html | Fight Global Poverty | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/briefs-579888.html | BRIEFS | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/movies/review-film-high-school-students-face-demons.html | Review/Film; High School Students Face Demons | False | By Caryn James | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/cycare-systems-reports-earnings-for-qtr-to-sept-30.html | Cycare Systems reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/columbia-aide-may-face-dismissal.html | Columbia Aide May Face Dismissal | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/schoolchildren-benefit-from-california-law-on-volunteerism.html | Schoolchildren Benefit From California Law on Volunteerism | False | By Kathleen Teltsch, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/buckeye-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Buckeye Partners L.P. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/thanksgiving.html | Thanksgiving | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/cuomo-faces-big-challenge-in-budget-gap.html | Cuomo Faces Big Challenge In Budget Gap | False | By Elizabeth Kolbert, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/ex-judge-settles-misconduct-case.html | EX-JUDGE SETTLES MISCONDUCT CASE | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/towers-agrees-to-charges.html | Towers Agrees to Charges | False | Special to the New York Times | 1988-11-29 | TX 2-440206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/cpac-inc-reports-earnings-for-qtr-to-oct-1.html | CPAC Inc. reports earnings for Qtr to Oct 1 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/c-correction-659588.html | Correction | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/executive-changes-498588.html | EXECUTIVE CHANGES | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/whitehall-reports-earnings-for-qtr-to-sept-30.html | Whitehall reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/reviews-music-sine-nomine-goes-baroque.html | Reviews/Music; Sine Nomine goes Baroque | False | By Allan Kozinn | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/sports-of-the-times-thanksgiving-thank-yous.html | Sports of The Times; Thanksgiving Thank-Yous | False | By Dave Anderson | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/windmill-case-guilty-plea.html | Windmill Case Guilty Plea | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/arctic-alaska-fisheries-reports-earnings-for-qtr-to-sept-30.html | Arctic Alaska Fisheries reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/integra-a-hotel-restaurant-co-reports-earnings-for-qtr-to-sept-30.html | Integra-A Hotel & Restaurant Co. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/obituaries/franz-b-tuteur-professor-65.html | Franz B. Tuteur, Professor, 65 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/world/3-soviet-soldiers-die-as-riots-flare-anew-in-southern-region.html | 3 Soviet Soldiers Die As Riots Flare Anew In Southern Region | False | By Felicity Barringer, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/justices-dismiss-suit-over-clergy.html | JUSTICES DISMISS SUIT OVER CLERGY | False | By Robert Reinhold, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/review-piano-alicia-de-larrocha-plays-iberia-suite.html | Review/Piano; Alicia de Larrocha Plays 'Iberia' Suite | False | By Donal Henahan | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/world/bhutto-accuses-foes-of-bribery-and-intimidation.html | Bhutto Accuses Foes of Bribery and Intimidation | False | By Barbara Crossette, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/key-rates-661288.html | KEY RATES | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/sports-people-andy-williams-is-out.html | SPORTS PEOPLE; Andy Williams Is Out | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/vons-cos-reports-earnings-for-16wk-to-oct-9.html | Vons Cos. reports earnings for 16wk to Oct 9 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/health-panel-calls-for-review-of-breast-implant-safety.html | HEALTH; Panel Calls for Review Of Breast Implant Safety | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/closings-today.html | Closings Today | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-zenith-criticizes-dissident-group.html | COMPANY NEWS; Zenith Criticizes Dissident Group | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/world/salvador-rebels-where-do-they-get-the-arms.html | Salvador Rebels: Where Do They Get the Arms? | False | By James Lemoyne | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/cenvill-investors-reports-earnings-for-qtr-to-sept-30.html | Cenvill Investors reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/opinion/abroad-at-home-a-long-shot-comes-in.html | ABROAD AT HOME; A Long Shot Comes In | False | By Anthony Lewis | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/the-piano-s-history-quietly-celebrated.html | The Piano's History, Quietly Celebrated | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/nba-nets-defeat-suns-with-late-rally.html | N.B.A.; Nets Defeat Suns With Late Rally | False | AP | 1988-11-29 | TX 2-440206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/the-media-business-pact-eases-strike-threat-at-chicago-sun-times.html | THE MEDIA BUSINESS; Pact Eases Strike Threat at Chicago Sun-Times | False | By Eric N. Berg, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/marketing-systems-of-amer-reports-earnings-for-qtr-to-sept-30.html | Marketing Systems of Amer reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/new-debentures-from-freddie-mac.html | New Debentures From Freddie Mac | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/and-the-alphabet-soup-thickens.html | And the Alphabet Soup Thickens | False | Special to the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/scowcroft-chosen-by-bush-to-become-top-security-aide.html | SCOWCROFT CHOSEN BY BUSH TO BECOME TOP SECURITY AIDE | False | By Bernard Weinraub, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/metro-datelines-abrams-asks-power-to-force-repairs.html | METRO DATELINES; Abrams Asks Power To Force Repairs | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/election-chief-fined-on-contributions-to-gop-in-jersey.html | Election Chief Fined On Contributions To G.O.P. in Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/reagan-decides-to-kill-measure-on-ethics-rules.html | Reagan Decides To Kill Measure On Ethics Rules | False | By Susan F. Rasky, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/health-nutrition-diet-that-made-oprah-winfrey-slim-demands-discipline.html | HEALTH; Nutrition: Diet That Made Oprah Winfrey Slim Demands Discipline, Specialists Say | False | By Jane E. Brody | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/business-people-executive-receives-no-2-post-at-ametek.html | BUSINESS PEOPLE; Executive Receives No. 2 Post at Ametek | False | By Daniel F. Cuff | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/c-correction-568488.html | Correction | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-mai-basic-pursues-prime-computer.html | COMPANY NEWS; MAI Basic Pursues Prime Computer | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/kentucky-central-life-insur-reports-earnings-for-qtr-to-sept-30.html | Kentucky Central Life Insur reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/lan-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Lan Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/obituaries/robert-kerr-71-dies-an-episcopal-bishop.html | Robert Kerr, 71, Dies; An Episcopal Bishop | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/contel-cellular-reports-earnings-for-qtr-to-sept-30.html | Contel Cellular reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/geo-international-corp-reports-earnings-for-qtr-to-sept-30.html | GEO International Corp. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/saving-an-endangered-species-the-vintage-home.html | Saving an Endangered Species, the Vintage Home | False | By Daralice D. Boles | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/release-sought-on-health-data-in-atomic-work.html | Release Sought On Health Data In Atomic Work | False | By Keith Schneider, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-gm-may-consider-increasing-payout.html | COMPANY NEWS; G.M. May Consider Increasing Payout | False | Special to the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/roanoke-electric-steel-corp-reports-earnings-for-qtr-to-oct-31.html | Roanoke Electric Steel Corp. reports earnings for Qtr to Oct 31 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/q-a-666588.html | Q&A | False | By Bernard Gladstone | 1988-11-29 | TX 2-440206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/opinion/brent-scowcroft-s-several-strengths.html | Brent Scowcroft's Several Strengths | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-affiliate-of-xerox-in-soviet-venture.html | COMPANY NEWS; Affiliate of Xerox In Soviet Venture | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/devils-lose-to-flames.html | Devils Lose to Flames | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/sports-people-peete-recovers.html | SPORTS PEOPLE; Peete Recovers | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/news-summary-631388.html | NEWS SUMMARY | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/liposome-technology-reports-earnings-for-qtr-to-sept-30.html | Liposome Technology reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/opinion/topics-of-the-times-elections-the-canadian-way.html | TOPICS OF THE TIMES; Elections, the Canadian Way | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/reviews-music-equality-of-violin-and-piano.html | Reviews/Music; Equality of Violin and Piano | False | By Allan Kozinn | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/reviews-music-shirley-verrett-sings-with-st-luke-s-group.html | Reviews/Music; Shirley Verrett Sings With St. Luke's Group | False | By John Rockwell | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/lame-duck-appointments-by-president-touch-off-questions-about-timing.html | Lame-Duck Appointments by President Touch Off Questions About Timing | False | By Richard L. Berke, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/washington-talk-briefing-584488.html | WASHINGTON TALK; BRIEFING | False | By Clifford D. May AND David Binder | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/bermuda-star-lines-reports-earnings-for-qtr-to-sept-30.html | Bermuda Star Lines reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/opinion/l-andrew-haswell-green-where-are-you-when-we-need-you-460288.html | Andrew Haswell Green, Where Are You When We Need You? | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/nearly-4-million-in-jewels-are-stolen-from-florida-store.html | Nearly $4 Million in Jewels Are Stolen From Florida Store | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/botanical-garden-dishes-up-the-dirt.html | Botanical Garden Dishes Up The Dirt | False | By Trish Hall | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/long-shots-help-knicks-top-pistons.html | Long Shots Help Knicks Top Pistons | False | By Sam Goldaper, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/world/canada-girds-for-action-on-trade-bill.html | Canada Girds for Action on Trade Bill | False | By John F. Burns, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/gardening-cyclamens-subtlety-in-fall-s-palette.html | GARDENING; Cyclamens: Subtlety In Fall's Palette | False | By Allen Lacy | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/reporter-s-notebook-the-honorable-prince-of-darkness.html | Reporter's Notebook; The Honorable 'Prince of Darkness' | False | By Ronald Sullivan | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/ndl-products-reports-earnings-for-qtr-to-sept-30.html | NDL Products reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/talking-deals-a-peek-at-world-s-first-capitalists.html | Talking Deals; A Peek at World's First Capitalists | False | By Douglas C. McGill | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/board-cites-dip-in-complaints-against-police.html | Board Cites Dip in Complaints Against Police | False | By Don Terry | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/north-american-trade-bloc-mexico-rejects-such-an-idea.html | North American Trade Bloc? Mexico Rejects Such an Idea | False | By Larry Rohter, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/world/some-koreans-still-ask-action-on-chun.html | Some Koreans Still Ask Action on Chun | False | By Seth Mydans, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/bancroft-convertible-fund-inc-reports-earnings-for-as-of-sept-30.html | Bancroft Convertible Fund Inc. reports earnings for As of Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/methode-electronics-reports-earnings-for-qtr-to-oct-31.html | Methode Electronics reports earnings for Qtr to Oct 31 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/world/yugoslavia-bans-ethnic-protests.html | YUGOSLAVIA BANS ETHNIC PROTESTS | False | By Roberto Suro, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/bridge-512588.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/rent-a-wreck-reports-earnings-for-qtr-to-sept-30.html | Rent-A-Wreck reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/opec-session-rescheduled-as-iran-iraq-impasse-persists.html | OPEC Session Rescheduled as Iran-Iraq Impasse Persists | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/world/aer-lingus-is-investigated-on-iran-shipments.html | Aer Lingus Is Investigated on Iran Shipments | False | Special to the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/currents-angeles-and-sf-magazines-of-design.html | CURRENTS; Angeles and S.F., Magazines of Design | False | By Suzanne Stephens | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/opinion/l-israeli-election-system-could-be-reformed-520188.html | Israeli Election System Could Be Reformed | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/capitals-set-back-islanders.html | Capitals Set Back Islanders | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/where-to-find-it-decoy-decor-rusticity-for-fans-of-americana.html | WHERE TO FIND IT; Decoy Decor: Rusticity For Fans of Americana | False | By Daryln Brewer | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/biscayne-holdings-inc-reports-earnings-for-qtr-to-sept-30.html | Biscayne Holdings Inc. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/court-bars-certifying-of-florida-house-vote.html | Court Bars Certifying Of Florida House Vote | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/obituaries/erich-fried-67-dead-a-poet-and-translator.html | Erich Fried, 67, Dead; A Poet and Translator | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/oxford-energy-co-reports-earnings-for-qtr-to-sept-30.html | Oxford Energy Co. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/seneca-foods-corp-reports-earnings-for-qtr-to-oct-29.html | Seneca Foods Corp. reports earnings for Qtr to Oct 29 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/world/un-chief-to-head-effort-for-a-coalition-to-rule-afghanistan.html | U.N. Chief to Head Effort for a Coalition To Rule Afghanistan | False | By Paul Lewis, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/acclaim-entertainment-reports-earnings-for-year-to-aug31.html | Acclaim Entertainment reports earnings for Year to Aug 31 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/metro-matters-another-triumph-for-agriculture-designer-oats.html | Metro Matters; Another Triumph For Agriculture: Designer Oats | False | By Sam Roberts | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/arts/city-center-mezzanine-to-be-named-for-joffrey.html | City Center Mezzanine To Be Named for Joffrey | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/company-news-daisy-sets-terms-of-bid-for-cadnetix.html | COMPANY NEWS; Daisy Sets Terms Of Bid for Cadnetix | False | Special to the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/voicemail-intl-reports-earnings-for-qtr-to-sept-30.html | Voicemail Intl reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/too-much-lemieux-as-rangers-lose.html | Too Much Lemieux As Rangers Lose | False | By Joe Sexton, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/tax-revision-in-sweden-would-lighten-burden.html | Tax Revision in Sweden Would Lighten Burden | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/nfl-matchups-lions-still-trying-to-catch-carter.html | N.F.L. MATCHUPS; Lions Still Trying To Catch Carter | False | By Thomas George | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/newport-corp-reports-earnings-for-qtr-to-oct-31.html | Newport Corp. reports earnings for Qtr to Oct 31 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/sax-signs-3-year-contract-with-yankees.html | Sax Signs 3-Year Contract With Yankees | False | By Murray Chass | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/business-people-armco-chief-completes-search-for-rich-partner.html | BUSINESS PEOPLE; Armco Chief Completes Search for Rich Partner | False | By Philip E. Ross | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/providence-worchester-railroad-reports-earnings-for-qtr-to-sept-30.html | Providence & Worchester Railroad reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/hitech-engineering-co-reports-earnings-for-qtr-to-sept-30.html | Hitech Engineering Co. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/syracuse-trounces-indiana-in-nit.html | Syracuse Trounces Indiana in N.I.T. | False | By William C. Rhoden | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/obituaries/michael-mok-journalist-58.html | Michael Mok, Journalist, 58 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/potomac-electric-power-reports-earnings-for-12mo-oct-31.html | Potomac Electric Power reports earnings for 12mo Oct 31 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/engineered-systems-development-corp-reports-earnings-for-qtr-to-sept-30.html | Engineered Systems & Develpment Corp. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/royal-business-group-reports-earnings-for-year-to-aug-31.html | Royal Business Group reports earnings for Year to Aug 31 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/world/us-to-bar-arms-aid-unless-the-recipient-vows-to-fight-fraud.html | U.S to Bar Arms Aid Unless the Recipient Vows to Fight Fraud | False | By Robert Pear, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/nyregion/quotation-of-the-day-659288.html | Quotation of the Day | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/sports-people-886-bowling-series.html | SPORTS PEOPLE; 886 Bowling Series | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/currents-an-unintentional-coffeetable-book.html | CURRENTS; An Unintentional Coffeetable Book | False | By Suzanne Stephens | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/semtech-corp-reports-earnings-for-qtr-to-sept-30.html | Semtech Corp. reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/comnet-reports-earnings-for-qtr-to-sept-30.html | Comnet reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/waterhouse-investor-reports-earnings-for-qtr-to-aug-31.html | Waterhouse Investor reports earnings for Qtr to Aug 31 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/pioneer-finance.html | Pioneer Finance | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/garden/currents-a-dressy-showroom-for-kashiyama.html | CURRENTS; A Dressy Showroom for Kashiyama | False | By Suzanne Stephens | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/international-game-technology-reports-earnings-for-qtr-to-sept-30.html | International Game Technology reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/dow-climbs-by-1458-in-another-slow-day.html | Dow Climbs by 14.58 In Another Slow Day | False | By Lawrence J. Demaria | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/mechanical-technology-reports-earnings-for-qtr-to-sept-30.html | Mechanical Technology reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/world/blacks-spared-death-in-pretoria.html | BLACKS SPARED DEATH IN PRETORIA | False | By John D. Battersby, Special To the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/transcript-of-bush-news-conference-on-choice-of-scowcroft.html | Transcript of Bush News Conference on Choice of Scowcroft | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/opinion/l-don-t-blame-registration-in-low-voter-turnout-460488.html | Don't Blame Registration in Low Voter Turnout | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/sports/outdoors-beach-use-decision-appealed.html | OUTDOORS; Beach Use Decision Appealed | False | By Nelson Bryant | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/us/north-told-to-list-all-secrets-he-would-disclose.html | North Told to List All Secrets He Would Disclose | False | AP | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/pca-international-reports-earnings-for-qtr-to-oct-30.html | PCA International reports earnings for Qtr to Oct 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/bigger-stake-seen-in-bank.html | Bigger Stake Seen in Bank | False | Special to the New York Times | 1988-11-29 | TX 2-440206 | | |
| 1988-11-24 | 1988-11-24 | https://www.nytimes.com/1988/11/24/business/income-opportunity-realty-trust-reports-earnings-for-qtr-to-sept-30.html | Income Opportunity Realty Trust reports earnings for Qtr to Sept 30 | False | | 1988-11-29 | TX 2-440206 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/review-stage-design-julie-taymor-s-theater-imaginings.html | Review/Stage Design; Julie Taymor's Theater Imaginings | False | By Mel Gussow | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/at-home-with-a-very-orthodox-israeli-family.html | At Home, With a Very Orthodox Israeli Family | False | By Joel Brinkley, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/letter-on-medicine-alternative-treatment-for-parkinson-s.html | Letter: On Medicine; Alternative Treatment for Parkinson's | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Geraldine Fabrikant | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/connecticut-schools-seeking-black-teachers.html | Connecticut Schools Seeking Black Teachers | False | By Constance L. Hays | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/train-strikes-an-auto-in-fog-in-north-dakota-killing-five.html | Train Strikes an Auto in Fog In North Dakota, Killing Five | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/l-no-reminders-wanted-849688.html | No Reminders Wanted | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/nfl-s-top-defense-keeps-lions-down.html | N.F.L.'s Top Defense Keeps Lions Down | False | By Thomas George, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/aids-drug-found-to-prolong-life.html | AIDS DRUG FOUND TO PROLONG LIFE | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/sports-people-mahres-return.html | SPORTS PEOPLE; Mahres Return | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/managing-the-scramble-for-the-spoils.html | Managing the Scramble for the Spoils | False | By Andrew Rosenthal, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/western-europe-drafts-tv-rules.html | Western Europe Drafts TV Rules | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/aids-show-ending.html | AIDS Show Ending | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/washington-talk-briefing-trading-articles.html | WASHINGTON TALK: BRIEFING; Trading Articles | False | By David Binder and Michael Wines | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/review-art-the-lean-sharp-formalism-of-stuart-davis.html | Review/Art; The Lean, Sharp Formalism of Stuart Davis | False | By Michael Kimmelman | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/hearst-seeks-full-pardon-for-bank-robbery.html | Hearst Seeks Full Pardon for Bank Robbery | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/restaurants-702788.html | Restaurants | False | By Bryan Miller | 1988-11-29 | TX 2-440205 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/review-pop-ozziddi-an-african-caribbean-funk-synthesis.html | Review/Pop; Ozziddi, an African-Caribbean-Funk Synthesis | False | By Jon Pareles | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/administration-asserts-it-has-met-budget-goal.html | Administration Asserts It Has Met Budget Goal | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/obituaries/albert-raby-civil-rights-leader-in-chicago-with-king-dies-at-55.html | Albert Raby, Civil Rights Leader In Chicago With King, Dies at 55 | False | By Don Terry | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/sounds-around-town-720988.html | Sounds Around Town | False | By Peter Watrous | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/man-weighing-270-pounds-wins-a-discrimination-suit.html | Man Weighing 270 Pounds Wins a Discrimination Suit | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/the-media-business-advertising-postal-service-tv-campaign.html | THE MEDIA BUSINESS; ADVERTISING; Postal Service TV Campaign | False | By Geraldine Fabrikant | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/quotation-of-the-day-845688.html | Quotation of the Day | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/obituaries/david-moxley-executive-57.html | David Moxley, Executive, 57 | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/myerson-judge-shows-humor-anger-and-an-aversion-to-theatrics.html | Myerson Judge Shows Humor, Anger and an Aversion to Theatrics | False | By Arnold H. Lubasch | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/old-rivalry-returns-to-a-big-welcome.html | Old Rivalry Returns to a Big Welcome | False | Special to the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/new-faces-for-the-holiday-season.html | New Faces for the Holiday Season | False | By Mervyn Rothstein | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/l-he-s-nato-s-president-too-you-know-680988.html | He's NATO's President, Too, You Know | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/seeding-hostility-among-the-thais.html | Seeding Hostility Among the Thais | False | By Stephen Coats | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/in-the-nation-battered-and-abused.html | IN THE NATION; Battered and Abused | False | By Tom Wicker | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/flooding-in-thailand-leaves-70-dead-and-others-missing.html | Flooding in Thailand Leaves 70 Dead and Others Missing | False | By Steven Erlanger, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/the-law-for-the-record.html | THE LAW; For the Record | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/news-summary-836588.html | NEWS SUMMARY | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/nit-syracuse-to-meet-missouri-in-final.html | N.I.T.; Syracuse to Meet Missouri in Final | False | By William C. Rhoden | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/on-stage.html | On Stage | False | By Enid Nemy | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/bridge-727088.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/pretoria-won-t-return-mandela-to-jail.html | Pretoria Won't Return Mandela to Jail | False | By John D. Battersby, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/body-of-christina-onassis-arrives-in-greece-for-burial.html | Body of Christina Onassis Arrives in Greece for Burial | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/movies/ayn-rand-adaptation-by-italian.html | Ayn Rand Adaptation By Italian | False | By Caryn James | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/iraq-plans-stock-market.html | Iraq Plans Stock Market | False | AP | 1988-11-29 | TX 2-440205 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/about-real-estate-jersey-city-project-on-an-enviable-site.html | About Real Estate; Jersey City Project on an Enviable Site | False | By Diana Shaman | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/out-of-hatred-turkey-with-kimchi.html | Out of Hatred, Turkey With Kimchi | False | By Constance L. Hays | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/on-my-mind-story-with-no-end.html | ON MY MIND; Story With No End | False | By A. M. Rosenthal | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/major-banks-stabilizing-prime-rate.html | Major Banks Stabilizing Prime Rate | False | By Michael Quint | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/a-day-of-thanks-for-a-soviet-twin.html | A Day of Thanks for a Soviet 'Twin' | False | By Lisa W. Foderaro | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/santos-building-case-for-jockey-award.html | Santos Building Case for Jockey Award | False | By Steven Crist | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Geraldine Fabrikant | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/money-is-the-subject-art-the-object.html | Money Is the Subject, Art the Object | False | By Douglas C. McGill | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/in-nicaragua-s-press-a-softer-voice.html | In Nicaragua's Press, a Softer Voice | False | By Stephen Kinzer, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/inside-828088.html | INSIDE | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/jet-defense-misses-gastineau.html | Jet Defense Misses Gastineau | False | By Gerald Eskenazi, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/pop-jazz-two-bands-that-survived-the-summer-of-punk-rock.html | POP/JAZZ; Two Bands That Survived The Summer of Punk Rock | False | By Jon Pareles | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/review-music-a-bernstein-premiere.html | Review/Music; A Bernstein Premiere | False | By Donal Henahan | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/prague-steps-up-harassment-of-religious-groups.html | Prague Steps Up Harassment of Religious Groups | False | By John Tagliabue, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/washington-talk-the-military-navy-sees-gulf-activity-as-portent-of-new-era.html | WASHINGTON TALK; The Military: Navy Sees Gulf Activity As Portent of New Era | False | By Bernard E. Trainor, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/with-a-dispute-iran-and-iraq-begin-exchange-of-pow-s.html | With a Dispute, Iran and Iraq Begin Exchange of P.O.W.'s | False | Special to the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/scofield-on-guitar.html | Scofield on Guitar | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/company-news-gm-toyota-in-truck-talks.html | COMPANY NEWS; G.M., Toyota In Truck Talks | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/holiday-for-markets.html | Holiday for Markets | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/review-music-the-chamber-society.html | Review/Music; The Chamber Society | False | By John Rockwell | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/executive-changes-740388.html | EXECUTIVE CHANGES | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/c-correction-756188.html | Correction | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/auctions.html | Auctions | False | By Rita Reif | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/the-message-of-the-davis-case.html | The Message of the Davis Case | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/galantine-of-veal-and-all-the-trimmings.html | Galantine of Veal and All the Trimmings | False | By Celestine Bohlen | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/clerk-60-slain-by-robbers.html | Clerk, 60, Slain by Robbers | False | | 1988-11-29 | TX 2-440205 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/new-faces-this-holiday-season-in-the-arts-world-theater.html | NEW FACES THIS HOLIDAY SEASON IN THE ARTS WORLD; Theater | False | By Mervyn Rothstein | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/food-vendors-and-a-toothless-council.html | Food Vendors and a Toothless Council | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/2-asian-allies-get-assertive-with-the-us.html | 2 Asian Allies Get Assertive With the U.S. | False | By Susan Chira, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/cancer-institute-gets-new-leader.html | CANCER INSTITUTE GETS NEW LEADER | False | By Michael Wines, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/company-news-manville-reaches-pact-on-insurance.html | COMPANY NEWS; Manville Reaches Pact on Insurance | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/new-faces-this-holiday-season-in-the-arts-world-dance.html | NEW FACES THIS HOLIDAY SEASON IN THE ARTS WORLD; Dance | False | By Jennifer Dunning | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/armed-sophisticated-and-violent-two-drug-gangs-blanket-nation.html | Armed, Sophisticated and Violent, Two Drug Gangs Blanket Nation | False | By William Robbins, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/nhl-bruins-halt-seven-game-skid.html | N.H.L.; Bruins Halt Seven-Game Skid | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/randolph-has-sad-holiday.html | Randolph Has Sad Holiday | False | By Murray Chass | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/opec-sets-quotas-on-oil-production-after-iran-yields.html | OPEC SETS QUOTAS ON OIL PRODUCTION AFTER IRAN YIELDS | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/safety-step-urged-after-jet-crash.html | SAFETY STEP URGED AFTER JET CRASH | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/washington-talk-briefing-americans-in-iran.html | WASHINGTON TALK: BRIEFING; Americans in Iran | False | By David Binder and Michael Wines | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/the-post-price-to-rise-to-40-cents-at-stand.html | The Post Price to Rise To 40 Cents at Stand | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/european-growth-accelerates.html | European Growth Accelerates | False | By Steven Greenhouse, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/l-in-brooklyn-business-especially-small-business-is-booming-680588.html | In Brooklyn, Business (Especially Small Business) Is Booming | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/races-compared-on-birth-weight.html | RACES COMPARED ON BIRTH WEIGHT | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/3-former-drug-agents-charged-in-fraud-scheme.html | 3 Former Drug Agents Charged in Fraud Scheme | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/pernod-ricard-bid-prevails-in-battle-for-irish-distillers.html | Pernod-Ricard Bid Prevails In Battle for Irish Distillers | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/company-news-lionel-stake-rises.html | COMPANY NEWS; Lionel Stake Rises | False | Special to the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/sports-people-schoolgirl-sets-record.html | SPORTS PEOPLE; Schoolgirl Sets Record | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/sounds-around-town-889888.html | Sounds Around Town | False | By Stephen Holden | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/soviets-ask-halt-in-ethnic-unrest-in-2-republics.html | Soviets Ask Halt In Ethnic Unrest In 2 Republics | False | By Philip Taubman, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/style/rifka-rosenwein-wed-to-barry-lichtenberg.html | Rifka Rosenwein Wed To Barry Lichtenberg | False | | 1988-11-29 | TX 2-440205 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/the-media-business-advertising-the-strategy-of-murdoch-s-mirabella.html | THE MEDIA BUSINESS; ADVERTISING; The Strategy Of Murdoch's Mirabella | False | By Geraldine Fabrikant | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/bills-still-rule-the-roost.html | Bills Still Rule the Roost | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/results-plus-838388.html | RESULTS PLUS | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/company-news-chrysler-orders.html | COMPANY NEWS; Chrysler Orders | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/farm-agency-head-resigns.html | Farm Agency Head Resigns | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/drug-plan-gains-approval.html | Drug Plan Gains Approval | False | By Michael Janofsky, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/2-marks-within-tucker-s-range.html | 2 Marks Within Tucker's Range | False | By Sam Goldaper | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/market-place-retailers-outlook-for-the-holidays.html | Market Place; Retailers' Outlook For the Holidays | False | By Floyd Norris | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/stock-prices-fall-in-london.html | Stock Prices Fall in London | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/oilers-win-25-17.html | Oilers Win, 25-17 | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/china-south-korea-trade-boom-yes-but-a-quiet-one.html | China-South Korea Trade: Boom, Yes, but a Quiet One | False | By Nicholas D. Kristof, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/one-reason-voters-didn-t-vote.html | One Reason Voters Didn't Vote | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/review-art-joseph-beuys-asteacher-and-artist.html | Review/Art; Joseph Beuys asTeacher and Artist | False | By Roberta Smith | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/bonn-official-seeks-a-lebanon-hostage-role.html | Bonn Official Seeks a Lebanon Hostage Role | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/l-we-have-lived-long-enough-for-others-680788.html | 'We Have Lived Long Enough for Others' | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/britain-planning-to-sell-its-waterworks.html | Britain Planning to Sell Its Waterworks | False | By Steve Lohr, Special to the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/books/books-of-the-times-america-explained-by-a-visitor-who-stayed.html | Books of The Times; America Explained by a Visitor Who Stayed | False | By John Gross | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/no-easy-job-seeking-help-for-holidays.html | No Easy Job: Seeking Help For Holidays | False | By Philip S. Gutis, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/few-holiday-guests-for-the-bushes.html | Few Holiday Guests for the Bushes | False | By Maureen Dowd, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/ira-bomb-meant-for-the-police-kills-2-civilians.html | I.R.A. Bomb Meant for the Police Kills 2 Civilians | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/the-law-law-firm-on-trial-was-it-on-both-sides-or-none.html | THE LAW; Law Firm on Trial: Was It on Both Sides or None? | False | By Lisa Belkin, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/kentucky-seeks-tougher-standards-for-buses.html | Kentucky Seeks Tougher Standards for Buses | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/short-stay-costly-for-rangers.html | Short Stay Costly for Rangers | False | By Joe Sexton | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/l-what-poland-did-850688.html | What Poland Did | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/sports-people-creighton-helps-out.html | SPORTS PEOPLE; Creighton Helps Out | False | | 1988-11-29 | TX 2-440205 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/study-urges-us-shift-on-natural-gas-policy.html | Study Urges U.S. Shift On Natural Gas Policy | False | By Matthew L. Wald | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/17-slain-as-gunmen-attack-philippine-chapel.html | 17 Slain as Gunmen Attack Philippine Chapel | False | By Seth Mydans, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/company-news-pontiac-incentive.html | COMPANY NEWS; Pontiac Incentive | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/colombian-jet-seized-for-carrying-cocaine.html | Colombian Jet Seized For Carrying Cocaine | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/injuries-hampering-bavaro.html | Injuries Hampering Bavaro | False | By Frank Litsky, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/seoul-newspaper-says-roh-plans-to-seek-clemency-for-predecessor.html | Seoul Newspaper Says Roh Plans To Seek Clemency for Predecessor | False | By Seth Mydans, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/man-who-befriended-the-homeless-is-slain.html | Man Who Befriended the Homeless Is Slain | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/tv-weekend-series-on-fall-of-marcos.html | TV Weekend; Series on Fall of Marcos | False | By John J. O'Connor | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/obituaries/irmgard-seefried-is-dead-at-69-soprano-known-for-mozart-roles.html | Irmgard Seefried Is Dead at 69; Soprano Known for Mozart Roles | False | By Caryn James | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/massachusetts-sewage-spill-closes-some-shellfish-beds.html | Massachusetts Sewage Spill Closes Some Shellfish Beds | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/detroit-journal-the-old-is-new-again-a-film-palace-s-rebirth.html | Detroit Journal; The Old Is New Again: A Film Palace's Rebirth | False | By Isabel Wilkerson, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/business-people-us-life-s-no-2-officer-resigns-after-a-year.html | BUSINESS PEOPLE; US Life's No. 2 Officer Resigns After a Year | False | By Daniel F. Cuff | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/new-faces-this-holiday-season-in-the-arts-world-opera.html | NEW FACES THIS HOLIDAY SEASON IN THE ARTS WORLD; Opera | False | By Allan Kozinn | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/shortage-of-chips-is-easing.html | Shortage Of Chips Is Easing | False | By Andrew Pollack | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/2-face-baby-selling-charge.html | 2 Face Baby-Selling Charge | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/our-towns-poetic-injustice-a-grocer-sees-insults-in-an-ode.html | Our Towns; Poetic Injustice? A Grocer Sees Insults in an Ode | False | By Nick Ravo | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/new-law-compels-sweeping-changes-in-child-support.html | NEW LAW COMPELS SWEEPING CHANGES IN CHILD SUPPORT | False | By Tamar Lewin | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/3-musical-premieres.html | 3 Musical Premieres | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/glasnost-in-wide-screen-hush-hush-old-stalinist.html | Glasnost in Wide Screen: Hush, Hush, Old Stalinist | False | By Felicity Barringer, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/washington-talk-briefing-for-trade-post.html | WASHINGTON TALK: BRIEFING; For Trade Post | False | By David Binder and Michael Wines | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/bara-bazaar-journal-soviet-test-market-blooms-close-to-khyber-pass.html | Bara Bazaar Journal; Soviet Test Market Blooms Close to Khyber Pass | False | By Barbara Crossette, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/company-news-lone-star-to-sell-venture-to-tarmac.html | COMPANY NEWS; Lone Star to Sell Venture to Tarmac | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/l-our-92-million-worth-from-the-candidates-680388.html | Our $92 Million Worth From the Candidates | False | | 1988-11-29 | TX 2-440205 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/business-people-for-head-of-metals-concern-merger-creates-top-ranking.html | BUSINESS PEOPLE; For Head of Metals Concern, Merger Creates Top Ranking | False | By Deborah Wise | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/business-digest-831388.html | BUSINESS DIGEST | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/11-year-old-s-plan-for-graduate-school-is-blocked-by-court.html | 11-Year-Old's Plan For Graduate School Is Blocked by Court | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/tests-find-600-transit-authority-buses-safe.html | Tests Find 600 Transit Authority Buses Safe | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/the-law-at-the-bar.html | THE LAW; AT THE BAR | False | By David Margolick | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/un-cyprus-plan-near-breakdown.html | U.N. CYPRUS PLAN NEAR BREAKDOWN | False | By Paul Lewis, Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/dollar-declines-overseas-gold-up-slightly.html | Dollar Declines Overseas; Gold Up Slightly | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/no-smoking-policy-brings-rift-in-kentucky.html | No-Smoking Policy Brings Rift in Kentucky | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/human-rights-struggle-portrayed-on-the-screen.html | Human-Rights Struggle Portrayed on the Screen | False | By Andrew L. Yarrow | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/c-correction-845788.html | Correction | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/the-media-business-advertising.html | THE MEDIA BUSINESS; ADVERTISING; | False | By Geraldine Fabrikant | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/study-says-older-smokers-gain-by-quitting.html | Study Says Older Smokers Gain by Quitting | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/showcase-theater-outlet-for-inspired-nobodies.html | Showcase Theater, Outlet for Inspired Nobodies | False | By Andrew L. Yarrow | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/penalty-on-navy-allowed-by-judge.html | PENALTY ON NAVY ALLOWED BY JUDGE | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; ADVERTISING; Addenda | False | By Geraldine Fabrikant | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/atlantic-city-bans-motorized-chairs-as-of-next-summer.html | Atlantic City Bans Motorized Chairs As of Next Summer | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/sports-people-ben-johnson-comeback.html | SPORTS PEOPLE; Ben Johnson Comeback | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/new-faces-this-holiday-season-in-the-arts-world-film.html | NEW FACES THIS HOLIDAY SEASON IN THE ARTS WORLD; Film | False | By Caryn James | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/new-faces-this-holiday-season-in-the-arts-world-television.html | NEW FACES THIS HOLIDAY SEASON IN THE ARTS WORLD; Television | False | By Eleanor Blau | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/sports-of-the-times-dick-schultz-has-a-good-idea.html | Sports of The Times; Dick Schultz Has a Good Idea | False | By George Vecsey | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/fugitive-greek-banker-is-arrested-by-the-fbi.html | Fugitive Greek Banker Is Arrested by the F.B.I. | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/mother-of-aids-victim-shares-her-story-to-teach-others.html | Mother of AIDS Victim Shares Her Story to Teach Others | False | By Thomas Morgan | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/dining-out-guide-winter-dishes.html | Dining Out Guide: Winter Dishes | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/house-special-in-indiana-is-the-speaker-du-jour.html | House Special in Indiana Is the 'Speaker du Jour' | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/3-children-die-and-2-are-hurt-in-jersey-blaze.html | 3 Children Die And 2 Are Hurt in Jersey Blaze | False | AP | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/sports-people-all-america-selections.html | SPORTS PEOPLE; All-America Selections | False | | 1988-11-29 | TX 2-440205 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/nyregion/wagner-says-scandal-in-bronx-may-speed-change-in-albany.html | Wagner Says Scandal in Bronx May Speed Change in Albany | False | By Robert D. McFadden | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/economic-scene-budget-outlook-a-lengthy-battle.html | Economic Scene; Budget Outlook: A Lengthy Battle | False | By Leonard Silk | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/sports/iona-prep-rallies-for-tie.html | Iona Prep Rallies for Tie | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/business/business-people-british-utility-executive-to-join-unit-of-citicorp.html | BUSINESS PEOPLE; British Utility Executive To Join Unit of Citicorp | False | By Marion Underhill | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/l-kristallnacht-was-the-name-the-nazis-gave-it-681188.html | Kristallnacht Was the Name the Nazis Gave It | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/review-theater-ariadne-obnoxious-legend-retold.html | Review/Theater; 'Ariadne Obnoxious,' Legend Retold | False | By Mel Gussow | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/transition-fever-in-the-capital.html | Transition Fever in the Capital | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/arab-woman-is-slain-at-gaza-strip-market.html | Arab Woman Is Slain At Gaza Strip Market | False | Special to the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/opinion/you-look-familiar-aren't-you-uh.html | You Look Familiar. Aren't You . . . Uh? | False | By Tony Roberts | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/world/the-un-today-general-assembly.html | The U.N. Today General Assembly | False | | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/us/bush-his-own-man-he-almost-appears-be-running-things-he-etches-line-between-2.html | BUSH AS HIS OWN MAN; He Almost appears to Be Running Things As He Etches Line Between 2 Presidencies | False | By R. W. Apple Jr., Special To the New York Times | 1988-11-29 | TX 2-440205 | | |
| 1988-11-25 | 1988-11-25 | https://www.nytimes.com/1988/11/25/arts/review-city-ballet-wide-range-in-one-style.html | Review/City Ballet; Wide Range in One Style | False | By Anna Kisselgoff | 1988-11-29 | TX 2-440205 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/elscint-ltd-reports-earnings-for-qtr-to-sept-30.html | Elscint Ltd reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/world/soviet-army-puts-armenian-capital-under-its-control.html | SOVIET ARMY PUTS ARMENIAN CAPITAL UNDER ITS CONTROL | False | By Philip Taubman, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/style/consumer-s-world-coping-with-new-airline-fares.html | CONSUMER'S WORLD; Coping With New Airline Fares | False | By Leonard Sloane | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/style/consumer-s-world-guidepost-high-yields.html | CONSUMER'S WORLD; GUIDEPOST; HIGH YIELDS | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/no-help-from-albany-on-solid-waste.html | No Help From Albany on Solid Waste | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/company-news-cooper-surgical.html | COMPANY NEWS; Cooper Surgical | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/brooklyn-man-s-business-is-the-mob-authorities-say.html | Brooklyn Man's Business Is the Mob, Authorities Say | False | By Selwyn Raab | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/redmen-romp-in-lapchick.html | Redmen Romp in Lapchick | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/c-corrections-056988.html | Corrections | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/theater/review-theater-madcap-clowns-clad-in-drag-and-flowerpots.html | Review/Theater; Madcap Clowns Clad In Drag and Flowerpots | False | By Stephen Holden | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/delaware-otsego-corp-reports-earnings-for-qtr-to-sept-30.html | Delaware Otsego Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/company-news-wickes-plans-to-sell-credit-card-provider.html | COMPANY NEWS; Wickes Plans to Sell Credit Card Provider | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/a-black-youth-is-hurt-in-attack-by-four-whites.html | A Black Youth Is Hurt in Attack By Four Whites | False | By Don Terry | 1988-12-05 | TX 2-451358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/gospel-at-the-gate.html | Gospel at the Gate | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/analysts-doubt-opec-can-meet-goal-on-prices.html | Analysts Doubt OPEC Can Meet Goal on Prices | False | By Matthew L Wald | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/crippling-the-disabled.html | Crippling the Disabled | False | By Paul K. Longmore | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/inside-017588.html | INSIDE | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/key-rates-136288.html | KEY RATES | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/new-talks-by-pillsbury.html | New Talks By Pillsbury | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/l-teach-kids-to-protect-not-kill-animals-903388.html | Teach Kids to Protect, Not Kill, Animals | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/news-summary-105288.html | NEWS SUMMARY | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/justice-dept-accuses-jersey-of-bias-in-police-hiring-test.html | Justice Dept. Accuses Jersey Of Bias in Police Hiring Test | False | By Robert Hanley, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/many-in-church-oppose-naming-woman-bishop.html | Many in Church Oppose Naming Woman Bishop | False | By Peter Steinfels | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/l-danger-of-new-york-streets-comes-from-kamikaze-pedestrians-986788.html | Danger of New York Streets Comes From Kamikaze Pedestrians | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/american-stores-co-reports-earnings-for-13wk-to-oct-29.html | American Stores Co reports earnings for 13wk to Oct 29 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/devils-tie-canucks-2-2.html | Devils Tie Canucks, 2-2 | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/airliner-is-forced-to-return-when-an-engine-shuts-down.html | Airliner Is Forced to Return When an Engine Shuts Down | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/micheners-give-away-two-art-collections.html | Micheners Give Away Two Art Collections | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/major-realty-corp-reports-earnings-for-qtr-to-sept-30.html | Major Realty Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/table-of-marie-antoinette-is-auctioned-for-2.97-million.html | Table of Marie Antoinette Is Auctioned for $2.97 Million | False | By Rita Reif | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/simms-s-status-still-not-clear.html | Simms's Status Still Not Clear | False | By Frank Litsky, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/bush-with-new-zest-steps-into-foreground.html | Bush, With New Zest, Steps Into Foreground | False | By Maureen Dowd, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-sept-30.html | Michigan Energy Resources Co reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/maxco-inc-qtr-to-sept-30-reports-earnings-for-1988.html | Maxco Inc Qtr to Sept 30 reports earnings for 1988 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/auburn-ties-for-sec-title.html | Auburn Ties for S.E.C. Title | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/obituaries/bradley-cunningham-jazz-club-owner-63.html | Bradley Cunningham, Jazz Club Owner, 63 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/air-force-prepares-first-base-for-stealth-bomber.html | Air Force Prepares First Base for Stealth Bomber | False | By Richard Halloran | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/hilton-dispute-is-settled-amid-sale-speculation.html | Hilton Dispute Is Settled Amid Sale Speculation | False | By Andrea Adelson, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/cut-in-farm-subsidies-urged.html | Cut in Farm Subsidies Urged | False | AP | 1988-12-05 | TX 2-451358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/topics-of-the-times-outdoor-leftovera.html | Topics of The Times; Outdoor Leftovera | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/hurdles-for-reactors-economics-lawmakers-licensing-are-obstacles-industry.html | Hurdles for Reactors; Economics, Lawmakers and Licensing Are Obstacles to Industry Comeback | False | By Matthew L Wald | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/100-get-food-poisoning-at-westchester-clinics.html | 100 Get Food Poisoning At Westchester Clinics | False | By James Feron, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/late-hit-on-42d-street.html | Late Hit on 42d Street | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/john-houseman-tribute.html | John Houseman Tribute | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/home-resales-drop-by-1.1.html | Home Resales Drop by 1.1% | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/bridge-team-new-york-area-takes-blue-ribbon-pair-title-closest-margin-ever.html | Bridge; Team from New York area takes Blue Ribbon Pair title by closest margin ever. | False | By Alan Truscott Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/open-positions-on-short-sales-up-1-on-nasdaq.html | Open Positions on Short Sales Up 1% on Nasdaq | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/style/consumer-s-world-sweepstakes-that-yield-little-for-charity.html | CONSUMER'S WORLD; Sweepstakes That Yield Little for Charity | False | By Kathleen Teltsch | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/sports-people-3-nba-players-fined.html | SPORTS PEOPLE; 3 N.B.A. Players Fined | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/the-tribune-backs-pact.html | The Tribune Backs Pact | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/obituaries/alice-grant-66-labor-relations-specialist.html | Alice Grant, 66, Labor Relations Specialist | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/nfs-financial-inc-reports-earnings-for-qtr-to-sept-30.html | NFS Financial Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/results-plus-104288.html | RESULTS PLUS | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/company-briefs-028988.html | COMPANY BRIEFS | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/nba-ncts-lose-to-clippers-100-93.html | N.B.A.; Nets Lose to Clippers, 100-93 | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/observer-the-great-american-lockout.html | OBSERVER; The Great American Lockout | False | By Russell Baker | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/college-basketball-oklahoma-rallies-to-beat-ohio-state.html | College Basketball; Oklahoma Rallies To Beat Ohio State | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/obituaries/william-thomas-75-ex-red-cross-official.html | William Thomas, 75, Ex-Red Cross Official | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/top-bush-aide-shuns-press-job.html | Top Bush Aide Shuns Press Job | False | Special to the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/review-music-at-a-britten-festival-the-audience-joins-in.html | Review/Music; At a Britten Festival, The Audience Joins In | False | By John Rockwell | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/elron-electronic-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | Elron Electronic Industries Ltd reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/about-new-york-the-phone-rings-and-torment-is-poured-out.html | About New York; The Phone Rings And Torment Is Poured Out | False | By Douglas Martin | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/east-west-trade-rise.html | East-West Trade Rise | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/eastern-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Eastern Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/l-psychiatry-bears-guilt-in-brainwashing-tests-903788.html | Psychiatry Bears Guilt in Brainwashing Tests | False | | 1988-12-05 | TX 2-451358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/archives/consumers-world-fitness-industry-shaping-up-and-shaking-out.html | CONSUMER'S WORLD; Fitness Industry: Shaping Up and Shaking Out | True | By James Hirsch | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/trade-issue-still-alive-in-canada.html | Trade Issue Still Alive In Canada | False | By John F. Burns, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/salt-rationing-in-china.html | Salt Rationing in China | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/abortion-rate-is-seen-as-stable-since-80s.html | Abortion Rate Is Seen as Stable Since '80s | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/l-psychiatry-bears-guilt-in-brainwashing-tests-schizophrenia-s-cause-146088.html | Psychiatry Bears Guilt in Brainwashing Tests; Schizophrenia's Cause | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/l-danger-of-new-york-streets-comes-from-kamikaze-pedestrians-license-bicycles-145788.html | Danger of New York Streets Comes From Kamikaze Pedestrians; License Bicycles | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/fiat-auto-chief-leaving-in-shake-up.html | Fiat Auto Chief Leaving in Shake-Up | False | By Clyde Haberman, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/world/muslim-rivals-in-beirut-battle-for-3d-day.html | Muslim Rivals in Beirut Battle for 3d Day | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/world/21-israeli-soldiers-get-jail-terms.html | 21 Israeli Soldiers Get Jail Terms | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/new-opera-news-editor.html | New Opera News Editor | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/books/shadow-of-auschwitz-on-primo-levi-s-life.html | Shadow of Auschwitz On Primo Levi's Life | False | By Stewart Kellerman | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/company-news-church-s-chicken-tells-of-suitors.html | COMPANY NEWS; Church's Chicken Tells of Suitors | False | Special to the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/quotation-of-the-day-142488.html | Quotation of the Day | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/common-ground-seen-on-warming-of-globe.html | Common Ground Seen On Warming of Globe | False | By Philip Shabecoff, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/medmaster-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Medmaster Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/american-pioneer-savings-bank-reports-earnings-for-qtr-to-sept-30.html | American Pioneer Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/l-getting-out-the-vote-903488.html | Getting Out the Vote | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/mobile-communications-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | Mobile Communications Corp of America reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/american-continental-corp-reports-earnings-for-qtr-to-sept-30.html | American Continental Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/executone-information-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Executone Information Sysems Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/defiance-on-latin-debt.html | Defiance on Latin Debt | False | By Marlene Nadle | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/calstar-inc-reports-earnings-for-qtr-to-oct-31.html | Calstar Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/obituaries/mohammed-of-saudi-arabia-dies-warrior-and-king-maker-was-80.html | Mohammed of Saudi Arabia Dies; Warrior and King-Maker Was 80 | False | By Constance L. Hays | 1988-12-05 | TX 2-451358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/suffield-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Suffield Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/discombobulation-r-us-as-toy-store-s-season-opens.html | Discombobulation 'R' Us as Toy Store's Season Opens | False | By Lisa W. Foderaro, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/bill-bradley-s-theme-song-for-88-on-the-road-again.html | Bill Bradley's Theme Song For '88: On the Road Again | False | By Clifford D. May, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/world/barcelona-journal-madrid-who-d-want-to-get-there-from-here.html | Barcelona Journal; Madrid? Who'd Want to Get There From Here? | False | By Paul Delaney, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/c-corrections-142688.html | Corrections | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/endlessly-grudging-in-south-africa.html | Endlessly Grudging in South Africa | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/tobacco-industry-counterattacks-campaign-theme-welcome-smokers.html | Tobacco Industry Counterattacks Campaign Theme: 'Welcome' Smokers | False | By Douglas C. McGill | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/buhrmann-tetterode-reports-earnings-for-qtr-to-sept-30.html | Buhrmann-Tetterode reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/obituaries/alphaeus-cole-a-portraitist-112.html | Alphaeus Cole, a Portraitist, 112 | False | By Michael Kimmelman | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/callahan-mining-corp-reports-earnings-for-qtr-to-sept-30.html | Callahan Mining Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/style/consumer-s-world-help-for-the-holiday-blues.html | CONSUMER'S WORLD; Help for the Holiday Blues | False | By Michael Decoursy Hinds | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/mason-best-weighs-tech-sym-control.html | Mason Best Weighs Tech-Sym Control | False | Special to the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/attacker-of-aids-cells-found.html | Attacker of AIDS Cells Found | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/aequitron-medical-inc-reports-earnings-for-qtr-to-oct-31.html | Aequitron Medical Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/brandon-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Brandon Systems Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/energy-ventures-inc-reports-earnings-for-qtr-to-sept-30.html | Energy Ventures Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/books/books-of-the-times-an-allegory-and-a-memoir-of-nazi-rule-entwined.html | Books of The Times; An Allegory and a Memoir of Nazi Rule Entwined | False | By Michiko Kakutani | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/world/abortions-across-latin-america-rising-despite-illegality-and-risks.html | Abortions Across Latin America Rising Despite Illegality and Risks | False | By Marlise Simons, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/l-psychiatry-bears-guilt-in-brainwashing-tests-institute-fight-goes-on-145988.html | Psychiatry Bears Guilt in Brainwashing Tests; Institute Fight Goes On | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/5-die-in-ravine-crash.html | 5 Die in Ravine Crash | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/sports-people-2-islanders-traded.html | SPORTS PEOPLE; 2 Islanders Traded | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/strong-quake-shakes-northeast.html | 'Strong' Quake Shakes Northeast | False | By Jesus Rangel | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/munford-inc-reports-earnings-for-qtr-to-sept-30.html | Munford Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/reviews-pop-the-lucid-improvisations-of-edie-brickell.html | Reviews/Pop; The Lucid Improvisations of Edie Brickell | False | By Jon Pareles | 1988-12-05 | TX 2-451358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/amid-building-fears-rise-over-ohio-uranium-plant-s-future.html | Amid Building, Fears Rise Over Ohio Uranium Plant's Future | False | By Kenneth B. Noble, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/parker-parsley-development-partners-lp-reports-earnings-for-qtr-to-sept-30.html | Parker & Parsley Development Partners LP reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/sports-of-the-times-the-last-pigeon.html | SPORTS OF THE TIMES; THE LAST PIGEON | False | By Ira Berkow | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/nesb-corp-reports-earnings-for-qtr-to-sept-30.html | NESB Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/sports-people-rypien-to-start.html | SPORTS PEOPLE; Rypien to Start | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/topics-of-the-times-boston-harbor-s-filthy-lucre.html | Topics of The Times; Boston Harbor's Filthy Lucre | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/battle-for-california-campus-waged-far-from-urban-glow.html | Battle for California Campus Waged Far From Urban Glow | False | By Robert Reinhold, Special To the New York Times | | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/dow-falls-17.60-to-2074.68-volume-plunges.html | Dow Falls 17.60, to 2,074.68; Volume Plunges | False | By Phillip H. Wiggins | | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/world/130-died-sakharov-says.html | 130 Died, Sakharov Says | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/world/arafat-applies-for-visa-to-visit-un.html | Arafat Applies for Visa To Visit U.N. | False | By Robert Pear, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/lady-vols-open-with-81-50-rout.html | Lady Vols Open With 81-50 Rout | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/sports-people-canadien-suspended.html | SPORTS PEOPLE; Canadien Suspended | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/new-york-schools-call-it-teaching.html | New York Schools Call It Teaching | False | By David Rabinovitz | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/trade-gap-in-britain-at-record.html | Trade Gap In Britain At Record | False | By Steve Lohr, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/syracuse-wins-nit-in-overtime.html | Syracuse Wins N.I.T. in Overtime | False | By William C. Rhoden | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/family-shelters-crowds-dirt-and-drugs.html | Family Shelters: Crowds, Dirt and Drugs | False | By Suzanne Daley | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/the-mania-of-art-auctions-problems-as-well-as-profits.html | The Mania of Art Auctions: Problems as Well as Profits | False | By Grace Glueck | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/l-where-to-find-the-grave-of-custer-s-trumpeter-972088.html | Where to Find the Grave of Custer's Trumpeter | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/sports-people-tyson-sues-cayton.html | SPORTS PEOPLE; Tyson Sues Cayton | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/business-digest-saturday-november-26-1988.html | BUSINESS DIGEST: SATURDAY, NOVEMBER 26, 1988 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/worthen-banking-corp-reports-earnings-for-qtr-to-sept-30.html | Worthen Banking Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/reviews-pop-salsa-singing-and-dancing.html | Reviews/Pop; Salsa Singing And Dancing | False | By Peter Watrous | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/c-corrections-142788.html | Corrections | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/el-pollo-asado-inc-reports-earnings-for-qtr-to-oct-9.html | El Pollo Asado Inc reports earnings for Qtr to Oct 9 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/off-duty-officer-shoots-motorist.html | Off-Duty Officer Shoots Motorist | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/jazz-on-cello.html | Jazz on Cello | False | | 1988-12-05 | TX 2-451358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/leeco-diagnostics-inc-reports-earnings-for-qtr-to-sept-30.html | Leeco Diagnostics Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/a-lutoslawski-premiere-by-the-philharmonic.html | A Lutoslawski Premiere By the Philharmonic | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/deer-luckily-are-sacred-cows-here.html | Deer, Luckily, Are Sacred Cows Here | False | By Sue M. Halpern, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/arts/a-computer-colored-film-is-banned-by-french-court.html | A Computer-Colored Film Is Banned by French Court | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/world/iran-says-it-will-aid-un-on-human-rights-study.html | Iran Says It Will Aid U.N. on Human Rights Study | False | By Paul Lewis, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/your-money-family-weekend-ideal-for-planning.html | Your Money; Family Weekend Ideal for Planning | False | By Jan M. Rosen | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/holly-farms-move-blocked.html | Holly Farms Move Blocked | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/world/in-pretoria-wary-relief-on-bush.html | In Pretoria, Wary Relief on Bush | False | By Christopher S. Wren, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/man-dies-as-transit-police-are-trying-to-handcuff-him.html | Man Dies as Transit Police Are Trying to Handcuff Him | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/manhattan-national-corp-reports-earnings-for-qtr-to-sept-30.html | Manhattan National Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/california-micro-devices-corp-reports-earnings-for-qtr-to-sept-30.html | California Micro Devices Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/nyregion/school-board-will-appeal-its-suspension.html | School Board Will Appeal Its Suspension | False | By Celestine Bohlen | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/cyberpunks-seek-thrills-in-computerized-mischief.html | Cyberpunks Seek Thrills In Computerized Mischief | False | By John Markoff, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/odd-alliance-would-speed-new-drugs.html | Odd Alliance Would Speed New Drugs | False | By Gina Kolata | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/retailers-hoping-christmas-will-reverse-sluggish-year.html | Retailers Hoping Christmas Will Reverse Sluggish Year | False | By Isadore Barmash | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/world/kabul-aide-sees-soviets-leaving-by-deadline.html | Kabul Aide Sees Soviets Leaving by Deadline | False | By Henry Kamm, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/us/agency-faulted-on-toy-safety.html | Agency Faulted on Toy Safety | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/carnival-cruise-lines-to-buy-holland-america-line-unit.html | Carnival Cruise Lines to Buy Holland America Line Unit | False | By Alison Leigh Cowan | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/obituaries/philip-s-heisler-newspaper-editor-73.html | Philip S. Heisler, Newspaper Editor, 73 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/world/new-seoul-leader-urges-compassion-for-ex-president.html | NEW SEOUL LEADER URGES COMPASSION FOR EX-PRESIDENT | False | By David E. Sanger, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/criminal-indictments-are-closer-on-drexel.html | Criminal Indictments Are Closer on Drexel | False | By Stephen Labaton | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/sports/college-football-trojans-and-irish-in-a-perfect-match.html | College Football; Trojans and Irish In a Perfect Match | False | By Malcolm Moran, Special To the New York Times | 1988-12-05 | TX 2-451358 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/lvi-group-inc-reports-earnings-for-qtr-to-sept-30.html | LVI Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/malartic-hygrade-gold-mines-canada-ltd-a-reports-earnings-for-qtr-to-sept-30.html | Malartic Hygrade Gold Mines (Canada) Ltd (A) reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/bond-prices-depressed-by-oil-move.html | Bond Prices Depressed by Oil Move | False | By H. J. Maidenberg | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/theater/six-awards-to-struttin.html | Six Awards to 'Struttin' | False | By C. Gerald Fraser | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/patents-still-seeking-that-better-mousetrap.html | PATENTS; Still Seeking That Better Mousetrap | False | By Edmund L Andrews | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/business/japan-to-discuss-rice-issue.html | Japan to Discuss Rice Issue | False | AP | 1988-12-05 | TX 2-451358 | | |
| 1988-11-26 | 1988-11-26 | https://www.nytimes.com/1988/11/26/opinion/colleges-call-it-application-time.html | Colleges Call It Application Time . . . | False | By S. Frederick Starr | 1988-12-05 | TX 2-451358 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/l-question-of-the-week-should-the-yankees-trade-don-mattingly-313188.html | Question Of the Week; Should the Yankees Trade Don Mattingly? | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/off-duty-officer-kills-man-during-robbery.html | Off-Duty Officer Kills Man During Robbery | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/l-question-of-the-week-should-the-yankees-trade-don-mattingly-312688.html | Question Of the Week; Should the Yankees Trade Don Mattingly? | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/christin-anne-englert-weds-paul-stockton.html | Christin Anne Englert Weds Paul Stockton | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/pretoria-releases-2-old-nationalists.html | PRETORIA RELEASES 2 OLD NATIONALISTS | False | By John D. Battersby, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/us-plays-down-gorbachev-meeting.html | U.S. Plays Down Gorbachev Meeting | False | By Robert Pear, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/l-question-of-the-week-should-the-yankees-trade-don-mattingly-313088.html | Question Of the Week; Should the Yankees Trade Don Mattingly? | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/barbara-rapp-marries-dr-christopher-duma.html | Barbara Rapp Marries Dr. Christopher Duma | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/ex-patient-is-state-hospital-official.html | Ex-Patient Is State Hospital Official | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/dance-view-the-joffrey-lives-up-to-its-past.html | DANCE VIEW; The Joffrey Lives Up To Its Past | False | By Anna Kisselgoff | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/l-an-explicit-message-696388.html | An Explicit Message | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-fiction.html | IN SHORT: FICTION | False | By Margot Mifflin | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/how-japan-does-what-it-s-doing-to-keep-its-economy-in-top-gear.html | How Japan Does What It's Doing To Keep Its Economy in Top Gear | False | By David E Sanger, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/if-youre-thinking-of-living-in-north-salem.html | If You're Thinking of Living in; NORTH SALEM | False | By Gary Kriss | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/a-swedish-motif-at-antiques-show.html | A Swedish Motif At Antiques Show | False | By Bess Lieberson | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/l-melbourne-360988.html | Melbourne | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/music-two-performances-in-the-baroque-style.html | MUSIC; Two Performances In the Baroque Style | False | By Robert Sherman | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/deborah-rogers-and-howard-segal-are-married.html | Deborah Rogers and Howard Segal Are Married | False | | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/street-fashion.html | STREET FASHION | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/outdoors-instructors-sought-by-ski-schools.html | OUTDOORS; Instructors Sought By Ski Schools | False | By Janet Nelson | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-nation-under-bush-some-see-a-return-of-enlightened-big-business.html | THE NATION; Under Bush, Some See a Return of Enlightened Big Business | False | By Nathaniel C. Nash | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/ex-school-official-to-appeal.html | Ex-School Official to Appeal | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/a-queens-firefighter-dies-fighting-li-fire.html | A Queens Firefighter Dies Fighting L.I. Fire | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/c-correction-184988.html | Correction | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/victoria-seiden-is-married.html | Victoria Seiden Is Married | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/nancy-watkins-to-wed-in-march.html | Nancy Watkins To Wed in March | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/a-lovely-day-at-yale-mr-rogers-to-lecture.html | A Lovely Day at Yale: Mr. Rogers to Lecture | False | By Sharon L. Bass | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/why-they-ignored-him.html | Why They Ignored Him | False | By Kenneth Harris | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/college-football-divisions-i-aa-ii-furman-eliminates-delaware-in-playoff.html | COLLEGE FOOTBALL: Divisions I-AA, II; Furman Eliminates Delaware in Playoff | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/sports-people-fancy-stickwork.html | SPORTS PEOPLE; Fancy Stickwork | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/in-the-region-new-jersey-recent-sales-932488.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/l-mergers-matter-129588.html | Mergers Matter | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-new-york-times-cbs-news-poll-minimal-expectations.html | THE NEW YORK TIMES/CBS NEWS POLL; Minimal Expectations | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/personal-finance-a-tax-guide-to-the-season-for-giving.html | PERSONAL FINANCE; A Tax Guide to the Season for Giving | False | By Carole Gould | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/american-venice-awash-in-past-glories.html | 'American Venice': Awash in Past Glories | False | By Joan Reminick | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/school-sports-randolph-goes-to-10-0.html | SCHOOL SPORTS; Randolph Goes to 10-0 | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/blair-landau-to-wed-charles-trippe-jr.html | Blair Landau to Wed Charles Trippe Jr. | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/l-maryhill-museum-360588.html | Maryhill Museum | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/ex-marines-returning-to-vietnam-to-aid-in-removal-of-mines.html | Ex-Marines Returning to Vietnam to Aid in Removal of Mines | False | By Anne Driscoll, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/correspondent-s-choice-eight-settings-for-holiday-season-rio-s-heights-rome-s-362488.html | CORRESPONDENT'S CHOICE Eight Settings for the Holiday Season From Rio's Heights to Rome's Heart; ENGLAND: Christmas luncheon at the Savoy Hotel | False | By Steve Lohr | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/increase-expected-in-lyme-disease.html | Increase Expected In Lyme Disease | False | By June Barsky | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/wine-nonvintage-years.html | WINE; NONVINTAGE YEARS | False | By Frank J. Prial | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/not-afraid-of-sounding-major.html | Not Afraid of Sounding Major | False | By John Bayley | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/gardening-taking-care-to-satisfy-that-urge-to-prune.html | GARDENING; Taking Care to Satisfy That Urge to Prune | False | By Carl Totemeier | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/l-kansas-penalty-is-applauded-266788.html | Kansas Penalty Is Applauded | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/theater-albee-s-virginia-woolf-staged-in-new-haven.html | THEATER; Albee's 'Virginia Woolf' Staged in New Haven | False | By Alvin Klein | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Wendy Kaminer | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/movies/home-video-new-releases-down-and-out-in-london.html | HOME VIDEO/NEW RELEASES; Down and Out in London | False | By Walter Goodman | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/archives/gardening-dwarf-evergreens-are-showoffs.html | GARDENING; Dwarf Evergreens Are Showoffs | True | By Joel Spingarn | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/correspondents-choice-eight-settings-for-the-holiday-season-from-rios.html | CORRESPONDENT'S CHOICE Eight Settings for the Holiday Season From Rio's Heights to Rome's Heart; SPAIN: The Christmas market in Madrid's Plaza Mayor | False | By Paul Delaney | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/theater/l-reworking-classics-provincial-perspective-686388.html | REWORKING CLASSICS; Provincial Perspective | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/actor-who-writes-roles-based-on-life.html | Actor Who Writes Roles Based on Life | False | By Alvin Klein | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/connecticut-opinion-who-ll-trade-a-canseco-for-a-pignatano.html | CONNECTICUT OPINION; Who'll Trade a Canseco for a Pignatano? | False | By David Moakley | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/pop-view-the-dark-side-of-stardom.html | POP VIEW; The Dark Side of Stardom | False | By Stephen Holden | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/debuts-a-flutist-2-sopranos-and-a-pianist-in-recitals.html | Debuts; A Flutist, 2 Sopranos And a Pianist in Recitals | False | By Will Crutchfield | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/sports-of-the-times-the-out-of-towner.html | SPORTS OF THE TIMES; The Out-of-Towner | False | By George Vecsey | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/body-and-mind-faulty-wiring.html | BODY AND MIND; Faulty Wiring | False | BY Bruce H. Dobkin, M.d. | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/camera-on-getting-everyone-in-the-picture.html | CAMERA; On Getting Everyone in the Picture | False | By Andy Grundberg | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/2-freed-nicaraguans-credit-world-pressure.html | 2 Freed Nicaraguans Credit World Pressure | False | By Stephen Kinzer, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/movies/home-video-new-releases-undampened-romantic.html | HOME VIDEO/NEW RELEASES; Undampened Romantic | False | By Allan Kozinn | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/on-language-the-feeling-is-mutual.html | ON LANGUAGE; The Feeling Is Mutual | False | BY William Safire | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/statement-denying-visa-for-arafat.html | Statement Denying Visa For Arafat | False | Special to the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/a-substitute-for-road-salt-faces-its-first-test-in-county.html | A Substitute for Road Salt Faces Its First Test in County | False | By Tessa Melvin | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/connecticut-q-a-douglas-thomson-children-have-a-wnderful-grapevinc.html | CONNECTICUT Q & A: DOUGLAS THOMSON; 'Children Have a Wnderful Grapevine' | False | By Fred T. Abdella | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/hilary-j-frankel-engaged-to-carl-loeb-kempner-jr.html | Hilary J. Frankel Engaged To Carl Loeb Kempner Jr. | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/national-notebook-fresno-calif-a-japanese-textile-mill.html | NATIONAL NOTEBOOK: Fresno, Calif.; A Japanese Textile Mill | False | By Kathleen Sharp | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/winter-maneuvers-the-coming-crunch-for-the-military-budget.html | WINTER MANEUVERS; The Coming Crunch for the Military Budget | False | By John H. Cushman Jr. | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/strike-closes-louvre.html | Strike Closes Louvre | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/q-and-a-923388.html | Q And A | False | By Shawn G. Kennedy | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/laugh-lines.html | Laugh Lines | False | By Amy Hempel | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/carnation-s-big-ice-cream-bet.html | Carnation's Big Ice Cream Bet | False | By Barnaby J. Feder | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/music-into-the-woods.html | MUSIC; Into the Woods | False | By Gerald Gold | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/us-promoting-offensive-role-for-star-wars.html | U.S. PROMOTING OFFENSIVE ROLE FOR 'STAR WARS' | False | By William J. Broad | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/allie-middleton-engaged-to-wed-david-theiringer.html | Allie Middleton Engaged to Wed David Theiringer | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/bodies-unearthed-in-aquino-slaying.html | BODIES UNEARTHED IN AQUINO SLAYING | False | By Seth Mydans, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/movies/film-robert-towne-s-hollywood-without-heroes.html | FILM; Robert Towne's Hollywood Without Heroes | False | By Kenneth Turan | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/shopper-s-world-wearing-out-the-leather-looking-at-shoes-in-florence.html | SHOPPER'S WORLD; Wearing Out the Leather Looking at Shoes in Florence | False | By Frances Mayes | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/pro-basketball-knicks-win-battle-of-rising-teams.html | PRO BASKETBALL; Knicks Win Battle of Rising Teams | False | By Sam Goldaper | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/l-accessibility-148488.html | Accessibility | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/baseball-notebook-sax-deal-could-spark-a-dodger-trade-for-eddie-murray.html | Baseball Notebook; Sax Deal Could Spark a Dodger Trade for Eddie Murray | False | By Murray Chass | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/long-island-journal-884588.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/what-s-new-computerized-customer-service-holiday-shopping-touching-screen.html | WHAT'S NEW IN COMPUTERIZED CUSTOMER SERVICE; Holiday Shopping By Touching a Screen | False | By Warren Berger | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/holiday-antiques-show-offers-a-scandinavian-motif.html | Holiday Antiques Show Offers a Scandinavian Motif | False | By Bess Liebenson | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/speed-s-gain-in-use-could-rival-crack-drug-experts-warn.html | Speed's Gain in Use Could Rival Crack, Drug Experts Warn | False | By Jane Gross, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/thai-aides-expect-deaths-from-floods-to-approach-1000.html | Thai Aides Expect Deaths From Floods To Approach 1,000 | False | By Steven Erlanger, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/l-shattered-spirits-recovery-isn-t-easy-188688.html | 'Shattered Spirits': Recovery Isn't Easy | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/verbatim-my-shameful-deeds.html | VERBATIM; 'My Shameful Deeds' | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/l-letters-to-the-westchester-editor-in-praise-of-a-good-cigar-664988.html | LETTERS TO THE WESTCHESTER EDITOR; In Praise of a Good Cigar | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/the-finish-line-was-messina.html | The Finish Line Was Messina | False | By Walter Lord | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/westchester-followup.html | WESTCHESTER FOLLOW-UP | False | By Gary Kriss | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/favorites-lag-behind-for-major-bridge-title.html | Favorites Lag Behind For Major Bridge Title | False | Special to the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/music-the-difficulties-and-rewards-of-being-difficult.html | MUSIC; The Difficulties - And Rewards - Of Being Difficult | False | By Mark Swed | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/l-tax-truisms-164788.html | Tax Truisms | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/television-why-sparks-flew-in-retelling-the-tale-of-flight-007.html | TELEVISION; Why Sparks Flew in Retelling the Tale of Flight 007 | False | By Stephen Farber | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/what-s-new-computerized-customer-service-automated-cashiers-cut-waiting-mistakes.html | WHAT'S NEW IN COMPUTERIZED CUSTOMER SERVICE; Automated Cashiers to Cut Waiting and Mistakes | False | By Warren Berger | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/long-island-opinion-for-a-bowling-widow-a-split-isn-t-just-two-lonely-pins.html | LONG ISLAND OPINION; For a Bowling Widow, a Split Isn't Just Two Lonely Pins | False | By Emily Parry | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/inventing-a-lover-and-other-ploys.html | Inventing a Lover, and Other Ploys | False | By Lisa Zeidner | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/l-from-lassie-to-pee-wee-390188.html | FROM LASSIE TO PEE-WEE | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/where-eagles-soar.html | Where Eagles Soar | False | By Cheryll Aimee Barron | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/rise-seen-in-haitians-flying-illegally-to-us.html | Rise Seen in Haitians Flying Illegally to U.S. | False | By Joseph B. Treaster, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/about-men-too-hot-to-handle.html | ABOUT MEN; Too Hot to Handle | False | BY Robert Goldblum | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/streetscapes-turtle-bay-gardens-fate-beautiful-whole-hangs-talks-restrictions.html | Streetscapes: Turtle Bay Gardens; The Fate of "a Beautiful Whole" Hangs on Talks on Restrictions | False | By Christoper Gray | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/fishers-island-commute-ferry-awaits.html | Fishers Island Commute: Ferry Awaits | False | By Carolyn Battista | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/scools-sports-long-island-tigers-capture-title.html | SCOOLS SPORTS: Long Island; Tigers Capture Title | False | By Ian O'Connor, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/sports-people-delayed-perfection.html | SPORTS PEOPLE; Delayed Perfection | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/l-sesame-street-know-nothing-generation-686488.html | SESAME STREET; Know-Nothing Generation | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/in-the-region-long-island-old-mansions-help-to-sell-new-houses.html | IN THE REGION: Long Island; Old Mansions Help to Sell New Houses | False | By Diana Shaman | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/a-feel-for-traditional-forms.html | A Feel for Traditional Forms | False | By Joanne Furio | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/new-jersey-opinion-state-should-vote-yes-to-an-increase-in-minimum-wage.html | NEW JERSEY OPINION; State Should Vote Yes to an Increase In Minimum Wage | False | By Martin Hochbaum | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/c-correction-173188.html | Correction | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/in-the-natuural-state.html | IN THE NATUURAL STATE | False | By Pete Dunne | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/the-business-of-young-talent.html | The Business of Young Talent | False | By Sharon L. Bass | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/answering-the-mail-151488.html | Answering The Mail | False | By Bernard Gladstone | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/tornado-in-mississippi-town.html | Tornado in Mississippi Town | False | AP | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/advocates-of-animal-rights-see-influence-grow-in-state.html | Advocates of Animal Rights See Influence Grow in State | False | By Robert A. Hamilton | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/follow-up-on-the-news-the-cossacks-are-coming.html | FOLLOW-UP ON THE NEWS; The Cossacks Are Coming? | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/rutledge-is-activated.html | Rutledge Is Activated | False | Special to the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/shoreham-long-road-follows-albany.html | Shoreham; Long Road Follows Albany | False | By John Rather | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/iraqi-refuses-to-pardon-son.html | Iraqi Refuses to Pardon Son | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/fulbright-scholar-at-purchase.html | Fulbright Scholar at Purchase | False | By Rhoda M. Gilinsky | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/doom-at-an-early-age.html | Doom At An Early Age | False | By Richard Hauer Costa | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/palestinian-teen-ager-killed-during-protest-in-gaza-strip.html | Palestinian Teen-Ager Killed During Protest in Gaza Strip | False | Special to the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/what-s-new-computerized-customer-service-electronic-coupons-push-button-recipes.html | WHAT'S NEW IN COMPUTERIZED CUSTOMER SERVICE; Electronic Coupons -- And Push-Button Recipes | False | By Warren Berger | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/3-democrats-press-drives-to-become-leader-in-senate.html | 3 DEMOCRATS PRESS DRIVES TO BECOME LEADER IN SENATE | False | By Susan F. Rasky | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/brooklyn-students-urge-classes-to-curb-bias.html | Brooklyn Students Urge Classes to Curb Bias | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/two-big-warplanes-join-in-a-soaring-ballet-to-refuel.html | Two Big Warplanes Join in a Soaring Ballet to Refuel | False | By Richard Halloran, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/abroad-at-home-dialogue-or-repression.html | ABROAD AT HOME; Dialogue or Repression? | False | By Anthony Lewis | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/miss-gormanand-c-b-marx-marry-in-rye.html | Miss GormanAnd C. B. Marx Marry in Rye | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/new-jersey-opinion-if-you-thought-that-was-funny-wait-until-you.html | NEW JERSEY OPINION; If You Thought That Was Funny, Wait Until You . | False | By Ellen Kurtz | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/vying-for-power-3-who-would-lead.html | VYING FOR POWER: 3 WHO WOULD LEAD | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/l-no-headline-186688.html | No Headline | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/art-photomontage-explored.html | ART; Photomontage Explored | False | By Helen A. Harrison | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/american-chess-captain-weds-a-soviet-champion.html | American Chess Captain Weds a Soviet Champion | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/art-photos-and-sculpture-at-the-aldrich.html | ART; Photos and Sculpture at the Aldrich | False | By Vivien Raynor | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/dining-out.html | DINING OUT | False | By Patricia Brooks | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/consumer-rates.html | CONSUMER RATES | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/computer-helps-in-dissecting-dante.html | Computer Helps in Dissecting Dante | False | Special to the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/focus-knoxville-tenn-the-mobilehome-industry-seeks-to-brake-its.html | FOCUS: Knoxville, Tenn.; The Mobile-Home Industry Seeks to Brake Its Skid | False | By Jack Lail | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/correspondent-s-choice-eight-settings-for-holiday-season-rio-s-heights-rome-s-358388.html | CORRESPONDENT'S CHOICE Eight Settings for the Holiday Season From Rio's Heights to Rome's Heart; FRANCE; Ermenonville, a romantic hideout not far from Paris | False | By James M. Markham | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/town-to-consider-ban-of-plastic-containers.html | Town to Consider Ban Of Plastic Containers | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/corporate-managers-return-to-school.html | Corporate Managers Return to School | False | By Penny Singer | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/drawing-women-s-maps.html | Drawing Women's Maps | False | By Madeline Lee | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/long-island-opinion-for-a-farm-extinction-is-forever.html | LONG ISLAND OPINION; For a Farm, Extinction Is Forever | False | By Larry Decker | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/japanese-faulted-over-black-hiring.html | JAPANESE FAULTED OVER BLACK HIRING | False | By John Holusha, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/college-football-notre-dame-starts-fast-and-does-the-job.html | COLLEGE FOOTBALL; Notre Dame Starts Fast and Does the Job | False | By Malcolm Moran, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/inquiry-begun-into-drug-use-at-2d-nuclear-weapon-lab.html | Inquiry Begun Into Drug Use At 2d Nuclear Weapon Lab | False | By Fox Butterfield | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/l-emancipation-law-children-are-victims-190888.html | Emancipation Law; Children Are Victims | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/connecticut-opinion-how-to-be-a-savvy-suburbanite-while-visiting-new-york-city.html | CONNECTICUT OPINION; How to Be a Savvy Suburbanite While Visiting New York City | False | By Roger McCord | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/college-football-florida-state-routs-florida.html | COLLEGE FOOTBALL; Florida State Routs Florida | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/5-killed-at-argentine-arsenal.html | 5 Killed at Argentine Arsenal | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/ornaments-for-a-cause.html | Ornaments for a Cause | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/pro-hockey-rangers-granato-at-center-stage.html | PRO HOCKEY; Rangers' Granato at Center Stage | False | By Joe Sexton, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/stamps-the-statue-of-liberty-an-enduring-symbol.html | STAMPS; The Statue of Liberty: An Enduring Symbol | False | By Barth Healey | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/prospect-heights-beginning-climb-to-gentrification.html | Prospect Heights Beginning Climb To Gentrification | False | By Iver Peterson | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/prospects-soaring-health-care-costs.html | PROSPECTS; Soaring Health Care Costs | False | By Joel Kurtzman | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/best-sellers-november-27-1988.html | BEST SELLERS: November 27, 1988 | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/salmonella-blamed-in-food-poisonings.html | Salmonella Blamed in Food Poisonings | False | By James Feron, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/school-sports-track-and-field-jersey-runners-sweep-again.html | SCHOOL SPORTS; Track and Field; Jersey Runners Sweep Again | False | By William J. Miller | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/movies/film-view-in-today-s-animation-it-s-dog-eat-doggie.html | FILM VIEW; In Today's Animation, It's Dog Eat Doggie | False | By Janet Maslin | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/l-from-lassie-to-pee-wee-390888.html | FROM LASSIE TO PEE-WEE | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/dr-toni-h-field-marries-in-brooklyn.html | Dr. Toni H. Field Marries in Brooklyn | False | | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/sports-on-cable-a-larger-dispute.html | Sports on Cable: A Larger Dispute | False | By Linda Saslow | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/iona-undertakes-building-program.html | Iona Undertakes Building Program | False | By Joseph P. Griffith | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/children-s-books-bookshelf-834788.html | CHILDREN'S BOOKS; Bookshelf | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/correspondent-s-choice-eight-settings-for-holiday-season-rio-s-heights-rome-s-358188.html | CORRESPONDENT'S CHOICE Eight Settings for the Holiday Season From Rio's Heights to Rome's Heart; WEST GERMANY: Midnight mass at Cologne's great Gothic cathedral | False | By Serge Schmemann | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/japan-s-consumers-oppressed-class.html | Japan's Consumers: Oppressed Class | False | By James Fallows | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/arms-for-hostages-plain-and-simple.html | Arms for Hostages -- Plain and Simple | False | By Fox Butterfield | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/soviets-overturn-move-by-estonia-to-more-self-rule.html | SOVIETS OVERTURN MOVE BY ESTONIA TO MORE SELF-RULE | False | By Philip Taubman, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/l-sesame-street-intentional-fallacy-685988.html | SESAME STREET; Intentional Fallacy | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/how-the-dream-was-born.html | How the Dream Was Born | False | By Eleanor Holmes Norton | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/the-guide-874588.html | THE GUIDE | False | By Eleanor Charles | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/on-and-off-the-slopes-at-sarajevo.html | On and Off the Slopes at Sarajevo | False | By Clifford D. May | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/patricia-e-berry-wed-to-mitchell-r-heisler.html | Patricia E. Berry Wed To Mitchell R. Heisler | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/theater/l-godot-it-gains-in-translation-364688.html | GODOT; It Gains In Translation | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/thomas-tyree-to-wed-kathleen-lewis.html | Thomas Tyree To Wed Kathleen Lewis | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/l-eggs-and-friends-696288.html | Eggs and Friends | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/lyn-jordan-to-be-wed.html | Lyn Jordan To Be Wed | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/bus-law-sought-for-student-trips.html | Bus Law Sought For Student Trips | False | By Judy Chicurel | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/inside-292888.html | INSIDE | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/l-question-of-the-week-should-the-yankees-trade-don-mattingly-312388.html | Question Of the Week; Should the Yankees Trade Don Mattingly? | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/the-man-behind-the-scenes-at-path.html | The Man Behind the Scenes at PATH | False | By Joseph Deitch | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/l-letters-to-the-westchester-editor-the-roles-historians-play-873988.html | LETTERS TO THE WESTCHESTER EDITOR; The Roles Historians Play | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/paranoia-surrealism-madness.html | Paranoia, Surrealism, Madness | False | By Richard Burgin | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/century-club-tradition-nears-its-end.html | Century Club Tradition Nears Its End | False | By Nadine Brozan | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/answering-the-mail-151388.html | Answering The Mail | False | By Bernard Gladstone | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/israeli-right-urges-left-to-resume-talks.html | Israeli Right Urges Left to Resume Talks | False | Special to the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/paris-wedding-for-miss-semler.html | Paris Wedding For Miss Semler | False | | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/trail-of-coydog-ends-in-questions.html | Trail of Coydog Ends in Questions | False | By Herbert Hadad | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/l-kafka-would-have-savored-the-irony-of-being-a-german-treasure-934088.html | Kafka Would Have Savored the Irony of Being a German Treasure | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/l-sesame-street-wrong-question-686788.html | SESAME STREET; Wrong Question | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/food-tempting-desserts-with-apples-and-pears.html | FOOD; TEMPTING DESSERTS, WITH APPLES AND PEARS | False | By Moira Hodgson | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/reviews-dance-mark-dendy.html | Reviews/Dance; Mark Dendy , Prankster | False | By Jack Anderson | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/libyan-stand-on-poison-gas.html | Libyan Stand on Poison Gas | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-nonfiction-mr-bass-man.html | IN SHORT: NONFICTION; Mr. Bass Man | False | By Francis Davis | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/playing-musical-chairs-on-a-worldwide-stage.html | Playing Musical Chairs on a Worldwide Stage | False | By John Rockwell | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/connecticut-opinion-my-pillow-is-gone-changes-at-home.html | CONNECTICUT OPINION; My Pillow is Gone: Changes At Home | False | By Jane Goldfarb Himmel | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/new-jersey-q-a-donald-mac-isaac-after-a-career-adventures-beckon.html | NEW JERSEY Q & A: DONALD MAC ISAAC; After a Career, Adventures Beckon | False | By Lyn Mautner | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/in-quotes.html | IN QUOTES | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/confronting-the-past-without-looting-it.html | Confronting the Past Without Looting It | False | By Eva Figes | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/as-the-season-opens-a-weary-shopper-concedes-defeat.html | As the Season Opens, A Weary Shopper Concedes Defeat | False | By Kathleen M. Cochran | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/northeast-notebook-holyoke-mass-downtown-revitalization.html | NORTHEAST NOTEBOOK; Holyoke, Mass.: Downtown Revitalization | False | By Anne-Gerard Flynn | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/for-business-the-thrills-and-chills-of-life-with-debt.html | For Business, the Thrills and Chills of Life With Debt | False | By Alison Leigh Cowan | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/l-survival-odds-389688.html | SURVIVAL ODDS | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/l-ivy-leaguers-in-the-nfl-311288.html | Ivy Leaguers In the N.F.L. | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/ideas-trends-15-year-scorecard-the-law-saves-a-few-species-from-oblivion.html | IDEAS & TRENDS: 15-Year Scorecard; The Law Saves A Few Species From Oblivion | False | By Philip Shabecoff | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/village-hopes-to-restore-token-of-seafaring-days.html | Village Hopes to Restore Token of Seafaring Days | False | By Clare Collins | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/prophecies-of-a-greedy-observer.html | Prophecies of a Greedy Observer | False | By Andrei Voznesensky | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/sound-and-recordings-they-began-with-the-spirit-of-jazz.html | SOUND AND RECORDINGS; They Began With the Spirit of Jazz | False | By Richard B. Woodward | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-region-pro-con-should-merchants-be-put-on-new-york-s-rent-control-track.html | THE REGION: Pro & Con; Should Merchants Be Put on New York's Rent-Control Track? | False | By Alan Finder | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/melissa-rutkin-a-student-is-wed-to-michael-kaplitt.html | Melissa Rutkin, a Student, Is Wed to Michael Kaplitt | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/kean-and-legislators-diverging-paths.html | Kean and Legislators: Diverging Paths | False | By Joseph F. Sullivan | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/learning-disabled-learn-of-colleges.html | Learning Disabled Learn of Colleges | False | By Patricia Keegan | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/working-to-help-irish-immigrants-stay-legally.html | Working to Help Irish Immigrants Stay, Legally | False | By Marvine Howe | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/paperback-best-sellers-november-27-1988.html | PAPERBACK BEST SELLERS: November 27, 1988 | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/anne-swardson-weds-charles-truehart.html | Anne Swardson Weds Charles Truehart | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/l-addicted-to-debt-165188.html | Addicted to Debt? | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/sound-good-sound-for-audiophiles-on-a-budget.html | SOUND; Good Sound for Audiophiles on a Budget | False | By Hans Fantel | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/l-lost-among-the-girls-390488.html | LOST AMONG THE GIRLS | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/nancy-north-marries.html | Nancy North Marries | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/man-dies-after-being-handcuffed-by-transit-police-in-the-bronx.html | Man Dies After Being Handcuffed By Transit Police in the Bronx | False | By Don Terry | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/from-migrant-to-state-house-in-massachusetts.html | From 'Migrant' to State House in Massachusetts | False | By Susan Diesenhouse, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/do-not-speak-ill-of-the-dead.html | Do Not Speak Ill of the Dead | False | By Eric Kraft | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/art-view-for-60-s-devotees-a-show-fraught-with-nostalgia.html | ART VIEW; For 60's Devotees, a Show Fraught With Nostalgia | False | By John Russell | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/pro-football-fat-sundays-for-saints.html | PRO FOOTBALL; Fat Sundays For Saints | False | By Thomas George | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/question-of-the-week-next-week-should-steroid-use-by-athletes-be-allowed.html | QUESTION OF THE WEEK: Next Week; Should Steroid Use By Athletes Be Allowed? | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/a-geneva-session-may-hear-arafat.html | A GENEVA SESSION MAY HEAR ARAFAT | False | By Paul Lewis, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/l-the-world-s-richest-museum-390388.html | THE WORLD'S RICHEST MUSEUM | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/bush-orders-prompt-report-on-budget.html | Bush Orders Prompt Report on Budget | False | By Bernard Weinraub, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/gail-ann-collins-engaged-to-wed.html | Gail Ann Collins Engaged to Wed | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/movies/l-movie-madness-beware-the-borderline-685288.html | MOVIE MADNESS; Beware The Borderline | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/showdown-in-jamaica.html | Showdown in Jamaica | False | By Mark Kurlansky | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/data-bank-november-27-1988.html | DATA BANK: November 27, 1988 | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/the-view-from-storrs-housing-problems-on-campus-spill-over-into-neighborhoods.html | THE VIEW FROM: STORRS; Housing Problems on Campus Spill Over Into Neighborhoods | False | By Robert A. Hamilton | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/claudia-repp-to-be-wed.html | Claudia Repp To Be Wed | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/business-forum-managing-better-work-together-even-when-apart.html | BUSINESS FORUM: MANAGING BETTER; Work Together -- Even When Apart | False | By David A. Teiger | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/malverne-athletes-get-drug-policy.html | Malverne Athletes Get Drug Policy | False | By Linda Saslow | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/sports-people-change-of-scene.html | SPORTS PEOPLE; Change of Scene | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/travel-advisory-362688.html | TRAVEL ADVISORY | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/l-lost-among-the-girls-376288.html | LOST AMONG THE GIRLS | False | | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/anita-sethi-weds-eric-d-lefcowitz.html | Anita Sethi Weds Eric D. Lefcowitz | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/review-music-gottuvadyam-concert-by-ravikiran-of-india.html | Review/Music; Gottuvadyam Concert By Ravikiran of India | False | By John Rockwell | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/women-searching-for-ways-to-balance-children-and-jobs.html | Women Searching for Ways To Balance Children and Jobs | False | By Sara Rimer | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/james-flaherty-weds-lisa-cond-e-fondeur.html | James Flaherty Weds Lisa Condé Fondeur | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/new-york-fishport-criticized.html | New York Fishport Criticized | False | By Olga Wickerhauser | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/to-dispel-party-school-image-u-of-connecticut-weighs-ban-on-alcohol.html | To Dispel 'Party School' Image, U. of Connecticut Weighs Ban on Alcohol | False | By Craig Wolff, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/obituaries/john-e-reardon-is-dead-at-45-ex-mayor-of-kansas-city-kan.html | John E. Reardon Is Dead at 45; Ex-Mayor of Kansas City, Kan. | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-nation-generational-issues-what-s-fair-to-the-young-and-the-taxed.html | THE NATION: Generational Issues; What's Fair to the Young and the Taxed? | False | By Martin Tolchin | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/animalrights-groups-step-up-attack-on-furriers.html | Animal-Rights Groups Step Up Attack on Furriers | False | By James Hirsch | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/in-the-region-new-jersey-bergen-town-house-construction-rising.html | IN THE REGION: New Jersey; Bergen Town House Construction Rising | False | By Rachelle Garbarine | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/in-the-region-long-island-recent-sales-930388.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/follow-up-on-the-news-a-flap-over-flags-and-a-town-law.html | FOLLOW-UP ON THE NEWS; A Flap Over Flags And a Town Law | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/correspondent-s-choice-eight-settings-for-holiday-season-rio-s-heights-rome-s-357988.html | CORRESPONDENT'S CHOICE Eight Settings for the Holiday Season From Rio's Heights to Rome's Heart; MEXICO: A small town with a traditional flavor | False | By Larry Rohter | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/transactions-183088.html | Transactions | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/dr-bryann-bromley-becomes-bride-of-dr-james-nuzzo-in-massachusetts.html | Dr. Bryann Bromley Becomes Bride Of Dr. James Nuzzo in Massachusetts | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/design-setting-it-up.html | DESIGN; SETTING IT UP | False | By Carol Vogel | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/mata-hari-buffalo-bill-and-the-high-and-mighty.html | Mata Hari, Buffalo Bill and the High and Mighty | False | By Toby Talbot | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/the-editorial-notebook-snapshots-from-eastern-europe.html | The Editorial Notebook; Snapshots From Eastern Europe | False | By Karl E. Meyer | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/business-forum-the-productivity-numbers-of-manufacturing-s-mismeasurement.html | BUSINESS FORUM: THE PRODUCTIVITY NUMBERS; Of Manufacturing's Mismeasurement | False | By Lawrence Mishel | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/real-people-moving-onto-the-dance-stage.html | 'Real People' Moving Onto the Dance Stage | False | By Rhoda M. Gilinksy | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/city-hall-notes-for-stein-candidacy-a-who-s-who-of-fund-raising-guests.html | City Hall Notes; For Stein Candidacy, a Who's Who of Fund-Raising Guests | False | By Todd S. Purdum | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/modern-algeria-s-long-march-to-the-new.html | Modern Algeria's Long March to the New | False | | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/coalition-emerges-as-yonkers-force.html | COALITION EMERGES AS YONKERS FORCE | False | By James Feron, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/france-tends-soviet-ties-at-space-launching.html | France Tends Soviet Ties at Space Launching | False | By Felicity Barringer, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/what-police-keep-under-their-hats.html | What Police Keep Under Their Hats | False | By Constance L. Hays | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/headliners-acquitted-again.html | HEADLINERS; Acquitted Again | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/kabul-official-calls-rebuilding-task-daunting.html | Kabul Official Calls Rebuilding Task Daunting | False | By Henry Kamm, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/agitprop-isn-t-enough.html | Agitprop Isn't Enough | False | By William Boyd | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/suffolk-runaway-rate-is-up-sharply.html | Suffolk Runaway Rate Is Up Sharply | False | By Ellen Mitchell | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/theater/l-godot-other-tramps-other-ropes-685188.html | GODOT; Other Tramps, Other Ropes | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/l-on-jewish-hollywood-832788.html | On Jewish Hollywood | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/fashion-crystal-magic.html | FASHION; CRYSTAL MAGIC | False | By Ruth La Ferla | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/l-voodoo-economics-696588.html | Voodoo Economics? | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/bridge-courtside-analysis.html | BRIDGE; Courtside Analysis | False | By Alan Truscott | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/l-letters-to-the-westchester-editor-more-sponsors-of-literary-symposium-665988.html | LETTERS TO THE WESTCHESTER EDITOR; More Sponsors Of Literary Symposium | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/us-denies-arafat-entry-for-speech-to-session-of-un.html | U.S. DENIES ARAFAT ENTRY FOR SPEECH TO SESSION OF U.N. | False | By Robert Pear, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/archives/numismatics-norweb-sale-reaches-more-than-20-million.html | NUMISMATICS; Norweb Sale Reaches More Than $20 Million | True | By Ed Reiter | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/social-events-parties-for-all-ages.html | Social Events; PARTIES FOR ALL AGES | False | By Robert E. Tomasson | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/week-in-business-signs-of-harmony-at-an-oil-meeting.html | WEEK IN BUSINESS; Signs of Harmony At an Oil Meeting | False | By Steve Dodson | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-world-the-rise-of-nationalism-brings-hope-and-danger.html | THE WORLD; The Rise of Nationalism Brings Hope And Danger | False | By James M. Markham | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/the-executive-computer.html | THE EXECUTIVE COMPUTER | False | Bringing Realism to the ScreenBy Peter H. Lewis | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/theater-victorians-encounter-the-future-in-on-the-verge.html | THEATER; Victorians Encounter the Future in 'On the Verge' | False | By Alvin Klein | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/long-island-opinion-for-lawn-guylanders-adjusting-to-mainland-ways-takes-time.html | LONG ISLAND OPINION; For 'Lawn Guylanders,' Adjusting To Mainland Ways Takes Time | False | BY Marisa Cohen | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/postings-for-conferences-not-couples-tarrytown-restoration-w-riv-vu.html | POSTINGS: For Conferences, Not Couples; Tarrytown Restoration, w/Riv Vu | False | By Thomas L. Waite | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/an-encore-for-an-aging-theater.html | An Encore for an Aging Theater | False | By Clare Collins | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/focus-knoxville-tenn-braking-the-mobilehome-industry-skid.html | Focus: Knoxville, Tenn. Braking the Mobile-Home Industry Skid | False | By Jack Lail | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/board-member-says-piano-taken-from-school-was-junk.html | Board Member Says Piano Taken From School Was Junk | False | By Kirk Johnson | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/baritone-thrives-on-soprano-sax-but-covets-singing-at-met.html | Baritone Thrives on Soprano Sax but Covets Singing at Met | False | By Tessa Melvin | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/ex-legislator-s-fraud-conviction-overturned.html | Ex-Legislator's Fraud Conviction Overturned | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/out-of-the-kitchen-into-the-cabinet.html | OUT OF THE KITCHEN, INTO THE CABINET | False | By Helene von Damm | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/theater/l-of-plows-and-ploughs-antecedents-686888.html | OF PLOWS AND PLOUGHS; Antecedents | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/l-eurospeak-361588.html | Eurospeak | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/art-a-potent-look-back-at-1968-a-visual-memory-of-social-change.html | ART; A Potent Look Back at 1968: A Visual Memory of Social Change | False | By William Zimmer | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/new-jersey-opinion-that-insecure-feeling-about-airports.html | NEW JERSEY OPINION; That Insecure Feeling About Airports | False | By Barbara Butensky | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/l-viewer-tires-of-jets-giants-311388.html | Viewer Tires Of Jets, Giants | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/marian-e-hausman-is-wed.html | Marian E. Hausman Is Wed | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/c-correction-362088.html | Correction | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/l-let-s-cut-the-subsidies-for-allies-defense-933888.html | Let's Cut the Subsidies For Allies' Defense | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/national-notebook-montgomery-ala-a-comeback-for-a-mall.html | NATIONAL NOTEBOOK; Montgomery, Ala; A Comeback For a Mall | False | By Boyd Campbell | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/a-challenge-for-golfers.html | A Challenge For Golfers | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/quotation-of-the-day-301388.html | Quotation of the Day | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/maine-power-line-faces-opposition.html | Maine Power Line Faces Opposition | False | By Lyn Riddle, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/ideas-trends-why-the-rjr-nabisco-deal-means-so-much-to-wall-street.html | IDEAS & TRENDS; Why the RJR Nabisco Deal Means So Much to Wall Street | False | By James Sterngold | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/america-vs-a-slip-of-a-girl.html | America vs. a Slip of a Girl | False | By James Joll | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/ravitch-will-chair-council-on-bronx.html | Ravitch Will Chair Council on Bronx | False | By Sam Howe Verhovek | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/obituaries/marian-p-welch-88-editor-for-birch-society.html | Marian P. Welch, 88; Editor for Birch Society | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/pro-football-rookie-accepts-veteran-s-advice.html | PRO FOOTBALL; Rookie Accepts Veteran's Advice | False | By Frank Litsky | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/music-composer-uses-newage-tools.html | MUSIC; Composer Uses New-Age Tools | False | By Barbara Delatiner | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/intimate-confessions-and-lizard-wine.html | Intimate Confessions and Lizard Wine | False | By Judith Shapiro | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/philadelphia-ash-gone-after-2-year-odyssey.html | Philadelphia Ash Gone After 2-Year Odyssey | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/correspondent-s-choice-eight-settings-for-holiday-season-rio-s-heights-rome-s-362288.html | CORRESPONDENT'S CHOICE Eight Settings for the Holiday Season From Rio's Heights to Rome's Heart; BRAZIL: Outside Rio, a mountain that seems haunted | False | By Marlise Simons | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-new-york-times-cbs-news-poll-what-the-people-say.html | THE NEW YORK TIMES/CBS NEWS POLL; What the People Say | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/dr-kyla-seligsohn-wed-to-dr-d-v-bennett-3d.html | Dr. Kyla Seligsohn Wed to Dr. D. V. Bennett 3d | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/dining-out-tastes-of-spain-portugal-in-ossining.html | DINING OUT; Tastes of Spain, Portugal in Ossining | False | By M. H. Reed | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/the-museum-of-the-future-it-s-all-in-the-chips.html | The Museum of the Future: It's All in the Chips | False | By William H. Honan | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | False | By Gary Kriss, | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/victoria-de-la-maza-ybarra-is-married.html | Victoria de la Maza Ybarra is Married | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/running-for-food-dictator.html | Running for Food Dictator | False | By Joan Hoff-Wilson | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/postings-1-million-a-lot-beach-squeeze.html | POSTINGS: $1 Million a Lot; Beach Squeeze | False | By Thomas L. Waite | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/sports-people-red-wing-woes.html | SPORTS PEOPLE; Red Wing Woes | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/postings-it-s-big-business-co-op-seminar.html | POSTINGS: 'It's Big Business'; Co-op Seminar | False | By Thomas L. Waite | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/as-congress-opens-algerians-cry-out-for-change.html | As Congress Opens, Algerians Cry Out for Change | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/pro-football-marino-aching-to-hit-paydirt.html | PRO FOOTBALL; Marino Aching to Hit Paydirt | False | By Gerald Eskenazi | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/atlantic-city-journal-boardwalk-musician-faces-a-court-fight.html | Atlantic City Journal; Boardwalk Musician Faces a Court Fight | False | By Albert J. Parisi | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/l-proposals-for-peace-388188.html | PROPOSALS FOR PEACE | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/home-clinic-door-hinge-problems.html | HOME CLINIC; Door Hinge Problems | False | By John Warde | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/77th-appeal-for-neediest-is-beginning.html | 77th Appeal For Neediest Is Beginning | False | By Marvine Howe | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/region-pro-con-should-merchants-be-put-new-york-s-rent-control-track-1600.html | THE REGION: Pro & Con Should Merchants Be Put on New York's Rent-Control Track?; The $1,600 Problem for a Dentist in Jackson Heights | False | By Alan Finder | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/correspondent-s-choice-eight-settings-for-holiday-season-rio-s-heights-rome-s-358288.html | CORRESPONDENT'S CHOICE Eight Settings for the Holiday Season From Rio's Heights to Rome's Heart; CANADA: A mountain of ice in British Columbia | False | By John F. Burns | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Stewart Kellerman | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/in-short-nonfiction-688988.html | IN SHORT: NONFICTION | False | By Diane Cole | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/camille-s-cooper-weds-dr-kenneth-l-rossner.html | Camille S. Cooper Weds Dr. Kenneth L. Rossner | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/a-visit-to-music-s-demilitarized-zone.html | A Visit to Music's Demilitarized Zone | False | By Roberta Hershenson | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/lenape-expert-assails-phone-flier.html | Lenape Expert Assails Phone Flier | False | By Leo H. Carney | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/l-accessibility-148288.html | Accessibility | False | | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/a-chinese-survivor-keeps-up-the-attack.html | A Chinese Survivor Keeps Up the Attack | False | By Nicholas D. Kristof, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/sports-people-switching-gears.html | SPORTS PEOPLE; Switching Gears | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/school-sports-psal-powerful-wagner-advances-to-final.html | SCHOOL SPORTS: P.S.A.L.; Powerful Wagner Advances to Final | False | By David A. Raskin | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/l-proposals-for-peace-389288.html | PROPOSALS FOR PEACE | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/l-lost-among-the-girls-390588.html | LOST AMONG THE GIRLS | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/movies/film-when-three-generations-go-on-location.html | FILM; When Three Generations Go on Location | False | By Michael Billington | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/catholic-priest-hits-jackpot.html | Catholic Priest Hits Jackpot | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/what-s-doing-in-london.html | WHAT'S DOING IN: London | False | By Sheila Rule | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/answering-the-mail-151288.html | Answering The Mail | False | By Bernard Gladstone | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/the-indian-museum-s-last-stand.html | The Indian Museum's Last Stand | False | By William Grimes | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/investing-why-remodeling-stocks-won-t-shine.html | INVESTING; Why Remodeling Stocks Won't Shine | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/q-and-a-361488.html | Q and A | False | By Stanley Carr | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/westchester-journal-winter-lights-benefit.html | WESTCHESTER JOURNAL; 'WINTER LIGHTS' BENEFIT | False | By Lynne Ames | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/k-b-freund-wed-to-nina-yannuzzi.html | K. B. Freund Wed To Nina Yannuzzi | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/autobiography-and-the-i-of-the-beholder.html | Autobiography and the 'I' of the Beholder | False | By Wendy Lesser | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/alyce-russo-a-student-marries-steven-schall.html | Alyce Russo, a Student, Marries Steven Schall | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/long-island-interview-jane-susskind-narins-renaissance-woman-her-wall-street.html | Long Island Interview: Jane Susskind-Narins; A Renaissance Woman and Her Wall Street Ways | False | By Leslie Wayne | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/music-holiday-choral-offerings.html | MUSIC; Holiday Choral Offerings | False | By Robert Sherman | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/religious-leaders-try-to-heal-rift-in-chicago.html | Religious Leaders Try To Heal Rift in Chicago | False | By William E. Schmidt, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/nutcracker-back-for-annual-run.html | 'Nutcracker' Back for Annual Run | False | By Barbara Delatiner | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/l-labor-law-164988.html | Labor Law | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/sag-harbor-clubs-may-face-curfew.html | Sag Harbor Clubs May Face Curfew | False | By Joanne Furio | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/model-s-success-is-in-her-hands.html | Model's Success Is in Her Hands | False | By Jack Curry | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/national-notebook-holyoke-mass-downtown-revitalization.html | NATIONAL NOTEBOOK: Holyoke, Mass.; Downtown Revitalization | False | By Anne-Gerard Flynn | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/theater/l-reworking-classics-which-war-686288.html | REWORKING CLASSICS; Which War? | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/headliners-combating-evil.html | HEADLINERS; Combating Evil | False | | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/postings-somerset-office-center-rivalry-in-jersey-s-watchung-range.html | POSTINGS; Somerset Office Center; Rivalry in Jersey's Watchung Range | False | By Thomas L. Waite | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/children-s-books-833788.html | CHILDREN'S BOOKS | False | By Leonard Marcus | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/the-view-from-respite-house-care-for-disabled-children-whose.html | THE VIEW FROM: RESPITE HOUSE; Care for Disabled Children Whose Parents Need Time Out | False | By Lynne Ames | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/l-question-of-the-week-should-the-yankees-trade-don-mattingly-312988.html | Question Of the Week; Should the Yankees Trade Don Mattingly ? | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/food-status-report.html | FOOD; STATUS REPORT | False | BY Jacques Pepin | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/c-correction-989088.html | Correction | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/data-update-november-27-1988.html | DATA UPDATE: November 27, 1988 | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/the-next-in-the-long-line-of-redgraves.html | The Next in The Long Line Of redgraves | False | By Steven Goldman | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/theater-a-hauntingstriking-mojo-in-new-brunswick.html | THEATER; A Haunting,Striking 'Mojo' In New Brunswick | False | By Alvin Klein | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/residential-resales-921288.html | Residential Resales | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/air-fares-need-not-soar.html | Air Fares Need Not Soar | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/long-island-opinion-a-retiree-s-promised-land-between-manhattan-and-montauk.html | LONG ISLAND OPINION; A Retiree's Promised Land Between Manhattan and Montauk | False | By Richard T. Powers | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/record-notes-nixon-in-china-the-single.html | RECORD NOTES; 'Nixon in China': The Single | False | By Gerald Gold | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/connecticut-opinion.html | CONNECTICUT OPINION | False | By Gerard Coulombe | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/susannah-c-lawrence-is-wed-in-connecticut.html | Susannah C. Lawrence Is Wed in Connecticut | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/gannett-stressing-minority-groups.html | GANNETT STRESSING MINORITY GROUPS | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/music-view-casting-a-critical-eye-at-the-met-s-casting.html | MUSIC VIEW; Casting a Critical Eye at the Met's Casting | False | By Donal Henahan | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/the-talk-of-elmsford-village-says-it-needs-helpif-it-is-to-help-the.html | THE TALK OF ELMSFORD; Village Says It Needs Help,If It Is to Help the Homeless | False | By Gary Kriss | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/business-forum-managing-better-going-beyond-i-m-ok-you-re-ok.html | BUSINESS FORUM: MANAGING BETTER; Going Beyond 'I'm O.K., You're O.K.' | False | By Robert W. Keidel | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/margaret-gray-an-artist-wed-to-stanley-p-mongin.html | Margaret Gray, an Artist, Wed to Stanley P. Mongin | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/better-the-blows-of-a-friend.html | Better the Blows of a Friend | False | By Pearl K. Bell | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/who-skis.html | Who Skis? | False | By Jon Bowermaster | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/pro-basketball-mavericks-end-jazz-s-streak-at-7.html | PRO BASKETBALL; Mavericks End Jazz's Streak at 7 | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/investing-profiting-from-scarce-landfills.html | INVESTING; Profiting From Scarce Landfills | False | By Lawrence J. Demaria | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/his-sickness-became-his-career.html | His Sickness Became His Career | False | By Gina Kolata | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/l-the-world-s-richest-museum-390288.html | THE WORLD'S RICHEST MUSEUM | False | | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/foreign-affairs-let-arafat-speak-his-piece.html | FOREIGN AFFAIRS; Let Arafat Speak His Piece | False | By Flora Lewis | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/what-s-new-computerized-customer-service-no-more-nasty-surprises-hair-dos-makeup.html | WHAT'S NEW IN COMPUTERIZED CUSTOMER SERVICE; No More Nasty Surprises In Hair-Dos and Makeup | False | By Warren Berger | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/reviews-music-ashley-putnam-sings-title-role-in-rusalka.html | Reviews/Music; Ashley Putnam Sings Title Role in 'Rusalka' | False | By Will Crutchfield, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/reviews-dance-minimalism-by-marks.html | Reviews/Dance; Minimalism by Marks | False | By Jack Anderson | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/brookhaven-lab-isn-t-brown-tide-culprit.html | Brookhaven Lab Isn't Brown Tide Culprit | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/nation-order-nuclear-plants-atoms-for-peace-war-there-clear-distinction.html | THE NATION: Order on Nuclear Plants; Atoms for Peace And War: Is There A Clear Distinction? | False | By Keith Schneider | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/l-question-of-the-week-should-the-yankees-trade-don-mattingly-182188.html | Question Of the Week; Should the Yankees Trade Don Mattingly? | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/texas-wants-old-ship-in-hastings.html | Texas Wants Old Ship in Hastings | False | By Gary Kriss | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/college-basketball-same-old-tourney-story-for-st-john-s.html | COLLEGE BASKETBALL; Same Old Tourney Story for St. John's | False | By William C. Rhoden, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/the-i-told-you-so-school-of-economics.html | The 'I Told You So' School of Economics | False | By Susan Lee | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/thrift-shops-are-finding-a-broader-appeal.html | Thrift Shops Are Finding a Broader Appeal | False | By Carlotta Gulvas Swarden | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/syrian-troops-in-beirut-move-to-curb-fighting.html | Syrian Troops in Beirut Move to Curb Fighting | False | Special to the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-region-under-the-new-law-illegal-aliens-suffer-much-in-silence.html | THE REGION; Under the New Law, Illegal Aliens Suffer Much in Silence | False | By Marvine Howe | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/sound-and-recordings-critics-choose-year-s-favorites.html | SOUND AND RECORDINGS; Critics Choose Year's Favorites | False | By John Rockwell | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/westchester-journal-law-as-a-part-time-job.html | WESTCHESTER JOURNAL; Law as a Part-Time Job | False | By Tessa Melvin | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/seoul-has-spoken-but-verdict-on-chun-is-still-out.html | Seoul Has Spoken, but Verdict on Chun Is Still Out | False | By David E. Sanger, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/l-academic-slapstick-303388.html | Academic Slapstick | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/fare-of-the-country-fruitcakes-made-in-a-kentucky-abbey.html | FARE OF THE COUNTRY; Fruitcakes Made in a Kentucky Abbey | False | By Virginia van der Veer Hamilton | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/for-parents-the-road-to-college-is-long-and-bumpy.html | For Parents, the Road to College Is Long and Bumpy | False | By Judith Klausner | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/godot-and-other-trash.html | 'Godot' and Other Trash | False | By Robert Patrick | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/talking-ownership-rights-to-mutual-holdings.html | Talking; Ownership Rights to Mutual Holdings | False | By Andree Brooks | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/lisa-m-hawkins-to-marry.html | Lisa M. Hawkins to Marry | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/ideas-trends-abortion-s-foes-switch-tactics-and-prepare-for-a-new-day.html | IDEAS & TRENDS; Abortion's Foes Switch Tactics - And Prepare For a New Day | False | By Tamar Lewin | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/l-accessibility-919388.html | Accessibility | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/l-madrid-362188.html | Madrid | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/miss-wehrle-to-wed-in-89.html | Miss Wehrle To Wed in '89 | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/pardon-is-sought-for-american-convicted-in-spain.html | Pardon Is Sought for American Convicted in Spain | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/architecture-view-proud-of-its-height-a-new-tower-rules-over-seattle.html | ARCHITECTURE VIEW; Proud of Its Height, A New Tower Rules Over Seattle | False | By Paul Goldberger | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/art-view-homage-to-a-gentleman-of-verona.html | ART VIEW; Homage to A Gentleman Of Verona | False | By Michael Brenson | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/antiques-carvings-that-link-continents.html | ANTIQUES; Carvings That Link Continents | False | By Rita Reif | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/l-survival-odds-389788.html | SURVIVAL ODDS | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/college-basketball-seton-hall-beats-kentucky.html | COLLEGE BASKETBALL; Seton Hall Beats Kentucky | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/correspondent-s-choice-eight-settings-for-holiday-season-rio-s-heights-rome-s-358088.html | CORRESPONDENT'S CHOICE Eight Settings for the Holiday Season From Rio's Heights to Rome's Heart; ITALY: When the Romans reclaim the Piazza Navona | False | By Roberto Suro | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/born-to-travel.html | Born to Travel | False | By Thomas Swick | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/the-long-road-to-a-piano-concerto.html | The Long Road to a Piano Concerto | False | By Scott Cantrell | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/l-in-computers-as-in-nature-variety-is-desirable-933988.html | In Computers, as in Nature, Variety Is Desirable | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/diamondback-terrapin-called-a-jewel-in-danger.html | Diamondback Terrapin Called a Jewel in Danger | False | By Harold Faber, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/theater/theater-tanya-berezin-stages-the-future-at-circle-rep.html | THEATER; Tanya Berezin Stages The Future at Circle Rep | False | By William Harris | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/sound-and-recordings-what-is-truth-ask-a-recording-crew.html | SOUND AND RECORDINGS; What Is Truth? Ask a Recording Crew | False | By Bernard Holland | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/l-vietnam-s-offer-of-offices-was-unofficial-934188.html | Vietnam's Offer of Offices Was Unofficial | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/stamford-the-city-seeking-a-good-word.html | Stamford: The City Seeking a Good Word | False | By Jack Cavanaugh | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/police-tighten-selection-for-narcotics-program.html | Police Tighten Selection For Narcotics Program | False | By George James | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/books/the-lower-east-side-muse.html | The Lower East Side Muse | False | By Anita Norich | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/northeast-notebook-north-conway-nh-a-new-resort-within-a-resort.html | NORTHEAST NOTEBOOK; North Conway, N.H.: A New Resort Within a Resort | False | By Lisa Prevost | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/maureen-kelly-a-banker-is-wed-to-john-barker-jr.html | Maureen Kelly, a Banker, Is Wed to John Barker Jr. | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/news-summary-278888.html | NEWS SUMMARY | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/works-in-progress-mirroring-the-heavens.html | WORKS IN PROGRESS; Mirroring the Heavens | False | By Bruce Weber | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/wanted-1-million-tea-tags.html | Wanted: 1 Million Tea Tags | False | By Carla Cantor | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/landmark-church-donated.html | Landmark Church Donated | False | By Jeffrey H. Brainard | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/theater/theater-mark-medoff-at-home-on-the-range.html | THEATER; Mark Medoff, at Home on the Range | False | By Marilyn Stasio | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/chess-is-the-petrov-lively-or-stodgy.html | CHESS; Is the Petrov Lively or Stodgy? | False | By Robert Byrne | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/perspectives-the-development-process-slowly-vacant-manhattan-land-is-rezoned.html | Perspectives: The Development Process; Slowly, Vacant Manhattan Land Is Rezoned | False | By Alan S. Oser | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/reviews-music-15-settings-of-unused-pierrot-lunaire-poems.html | Reviews/Music; 15 Settings of Unused 'Pierrot Lunaire' Poems | False | By Allan Kozinn | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/new-jersey-opinion-now-is-not-the-time-to-put-women-on-hold.html | NEW JERSEY OPINION; Now Is Not the Time To Put Women on Hold | False | By Margery Q. Fox | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/northeast-notebook-philadelphia-all-aboard-for-renovation.html | NORTHEAST NOTEBOOK; Philadelphia: All Aboard For Renovation | False | By Margaret O. Kirk | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/northeast-quake-seen-as-a-warning.html | NORTHEAST QUAKE SEEN AS A WARNING | False | By Dennis Hevesi | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/canoe-and-hike-guide-becomes-best-seller.html | Canoe and Hike Guide Becomes Best Seller | False | By Carolyn Battista | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/a-bruising-battle-over-bonds.html | A Bruising Battle Over Bonds | False | By Anise C. Wallace | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/headliners-a-3-year-old-heiress.html | HEADLINERS; A 3-Year-Old Heiress | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/views-of-sport-giants-88-woulda-coulda-shoulda.html | VIEWS OF SPORT; Giants '88: Woulda, Coulda, Shoulda | False | By Sidney Zion | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/answering-the-mail-858288.html | Answering The Mail | False | By Bernard Gladstone | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/will-more-of-england-s-legacy-vanish.html | Will More of England's Legacy Vanish? | False | By Sheila Rule, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/a-may-wedding-for-ms-kimmick.html | A May Wedding For Ms. Kimmick | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/around-the-garden-fertilizer-applied-now-will-improve-spring.html | AROUND THE GARDEN; Fertilizer Applied Now Will Improve Spring | False | By Joan Lee Faust | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/charlotte-murphy-weds-joseph-cox.html | Charlotte Murphy Weds Joseph Cox | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-world-renegotiating-a-north-american-friendship.html | THE WORLD; Renegotiating a North American Friendship | False | By Andrew H. Malcolm | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/edward-edie-midgley-is-married-to-margaret-w-mcbride-a-nurse.html | Edward Edie Midgley is Married to Margaret W. McBride, a Nurse | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/review-jazz-bellson-propels-a-quartet.html | Review/Jazz; Bellson Propels a Quartet | False | By John S. Wilson | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-world-mexico-s-transition-faint-praise-by-and-for-the-government.html | THE WORLD; Mexico's Transition: Faint Praise by and for the Government | False | By Larry Rohter | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/realestate/commercial-property-elevator-service-vertical-commuters-growing-less-tolerant.html | Commercial Property: Elevator Service; Vertical Commuters Growing Less Tolerant of Delays | False | By Mark McCain | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/l-no-pension-pinch-165088.html | No Pension Pinch | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/joan-ann-bilotta-to-marry-in-may.html | Joan Ann Bilotta To Marry in May | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/magazine/l-proposals-for-peace-388388.html | PROPOSALS FOR PEACE | False | | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-world-military-moves-india-is-all-over-and-south-asia-resents-it.html | THE WORLD: Military Moves; India Is All Over, and South Asia Resents It | False | By Barbara Crossette | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/music-school-for-all-ages-and-abilities.html | MUSIC; School for All Ages and Abilities | False | By Rena Fruchter | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/sports-of-the-times-lou-holtz-of-notre-dame-raps-the-gavel-again.html | SPORTS OF THE TIMES; Lou Holtz of Notre Dame Raps the Gavel Again | False | By Dave Anderson | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/l-in-computers-as-in-nature-variety-is-desirable-invasion-of-property-303088.html | In Computers, as in Nature, Variety Is Desirable; Invasion of Property | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/dining-out-an-american-nouvelle-cafe-it-says.html | DINING OUT; An American Nouvelle Cafe, It Says | False | By Joanne Starkey | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/plane-for-bhutan-opens-many-lost-horizons.html | Plane for Bhutan Opens Many Lost Horizons | False | By Sanjoy Hazarika, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/college-football-division-iii-playoffs-ithaca-holds-off-cortland-state.html | COLLEGE FOOTBALL: Division III Playoffs; Ithaca Holds Off Cortland State | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/miss-mcevoy-wed-in-jersey.html | Miss McEvoy Wed in Jersey | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/opinion/the-neediest-on-the-street.html | The Neediest, on the Street | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/headliners-free-at-last.html | HEADLINERS; Free at Last? | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/weekinreview/the-nation-the-temptations-of-the-social-security-surplus.html | THE NATION; The Temptations of the Social Security Surplus | False | By Peter T. Kilborn | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/world/new-star-player-in-brazil-politics.html | NEW STAR PLAYER IN BRAZIL POLITICS | False | By Alan Riding, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/l-question-of-the-week-should-the-yankees-trade-don-mattingly-312088.html | Question Of the Week; Should the Yankees Trade Don Mattingly? | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/despite-boycott-grape-sales-are-up.html | Despite Boycott, Grape Sales Are Up | False | By David S. Wilson, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/views-of-sport-will-men-s-tennis-finally-get-its-house-in-order.html | VIEWS OF SPORT; Will Men's Tennis Finally Get Its House in Order? | False | By Rex Bellamy | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/business/tampering-with-the-safety-net.html | Tampering With the Safety Net | False | By Sarah Bartlett | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/flaw-found-in-collapsed-ride.html | Flaw Found in Collapsed Ride | False | AP | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/public-theater-to-show-the-singing-detective.html | Public Theater to Show 'The Singing Detective' | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/nancy-schneider-to-wed.html | Nancy Schneider to Wed | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/brooklyn-man-is-found-slain.html | Brooklyn Man Is Found Slain | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/olympics-soviet-sports-official-explains-stance-on-drugs.html | OLYMPICS; Soviet Sports Official Explains Stance on Drugs | False | By Michael Janofsky, Special To the New York Times | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/style/nancy-goddard-planning-to-wed.html | Nancy Goddard Planning to Wed | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/travel/practical-traveler-a-guide-for-the-perplexed-in-the-world-of-ski-racks.html | PRACTICAL TRAVELER; A Guide for the Perplexed In the World of Ski Racks | False | By Janet Nelson | 1988-12-06 | TX 2-450199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/l-court-ruling-hurts-student-journalists-192288.html | Court Ruling Hurts Student Journalists | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/follow-up-on-the-news-wall-of-conflict-on-yale-campus.html | FOLLOW-UP ON THE NEWS; Wall of Conflict On Yale Campus | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/obituaries/paul-m-hirschland-investment-banker-74.html | Paul M. Hirschland, Investment Banker, 74 | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/horse-racing-high-brite-regains-winning-form.html | Horse Racing; High Brite Regains Winning Form | False | By Steven Crist | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/arts/tv-view-what-public-tv-needs-less-bureaucracy.html | TV VIEW; What Public TV Needs: Less Bureaucracy | False | By Frederick Wiseman | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/nyregion/wine-help-with-choices-for-holiday-season.html | WINE; Help With Choices For Holiday Season | False | By Geoff Kalish | 1988-12-06 | TX 2-450199 | | |
| 1988-11-27 | 1988-11-27 | https://www.nytimes.com/1988/11/27/sports/results-plus-297688.html | RESULTS PLUS | False | | 1988-12-06 | TX 2-450199 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/gorbachev-s-address-we-are-one-family.html | Gorbachev's Address: 'We Are One Family' | False | Special to the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/l-letter-on-us-industrial-future-make-hdtv-a-public-private-venture-368488.html | Letter: On U.S. Industrial Future; Make HDTV a Public-Private Venture | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/mexico-city-journal-from-reviled-ex-leader-a-double-barreled-blast.html | Mexico City Journal; From Reviled Ex-Leader, a Double-Barreled Blast | False | By Larry Rohter, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/to-run-or-not-to-run-dinkins-s-struggle.html | To Run or Not to Run: Dinkins's Struggle | False | By Michel Marriott | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/the-un-today.html | The U.N. Today | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/metro-datelines-bacteria-clue-found-in-death-of-woman.html | METRO DATELINES; Bacteria Clue Found In Death of Woman | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/opponent-of-yemen-government-is-unhurt-in-shooting-in-michigan.html | Opponent of Yemen Government Is Unhurt in Shooting in Michigan | False | AP | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/l-palestinians-make-genuine-concession-to-israel-unwanted-advice-934788.html | Palestinians Make Genuine Concession to Israel; Unwanted Advice | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/executive-changes-356788.html | EXECUTIVE CHANGES | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/reviews-dance-jock-soto-dominates-for-a-day-at-city-ballet.html | Reviews/Dance; Jock Soto Dominates For a Day at City Ballet | False | By Jennifer Dunning | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/style/richard-andrew-edelman-is-married-to-alison-gale.html | Richard Andrew Edelman Is Married to Alison Gale | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/soviets-and-afghan-rebels-in-first-talks.html | Soviets and Afghan Rebels in First Talks | False | By Barbara Crossette, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/review-recital-soprano-in-all-english-bill.html | Review/Recital; Soprano in All-English Bill | False | By Bernard Holland | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/theater/bard-on-trial-again-and-again-he-wins.html | Bard on Trial Again, And Again He Wins | False | By Terry Trucco, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-advertising-marketing-movies-for-children.html | THE MEDIA BUSINESS; Advertising Marketing Movies for Children | False | By Geraldine Fabrikant | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-tv-program-for-executive-job-hunters.html | THE MEDIA BUSINESS; TV Program for Executive Job Hunters | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/business-people-ex-officer-at-citicorp-is-norwest-president.html | BUSINESS PEOPLE; Ex-Officer at Citicorp Is Norwest President | False | By Daniel F. Cuff | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/question-box.html | Question Box | False | By Ray Corio | 1988-12-05 | TX 2-451357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/obituaries/saul-mills-ex-labor-organizer-dies-at-78.html | Saul Mills, Ex-Labor Organizer, Dies at 78 | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/military-savings-suggested-to-bush.html | MILITARY SAVINGS SUGGESTED TO BUSH | False | By Michael R. Gordon, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/aids-danger-rises-for-cocaine-users.html | AIDS DANGER RISES FOR COCAINE USERS | False | By Bruce Lambert | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/sexual-harassment-of-teachers-charged.html | Sexual Harassment Of Teachers Charged | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-the-hard-issue-of-opening-cable-tv-to-the-baby-bells.html | THE MEDIA BUSINESS; The Hard Issue of Opening Cable TV to the Baby Bells | False | By Peter J. Boyer | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/quotations-of-the-day-483388.html | Quotations of the Day | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/indiana-stops-seton-hall.html | Indiana Stops Seton Hall | False | AP | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/why-fight-leveraged-buyouts.html | Why Fight Leveraged Buyouts? | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/l-palestinians-make-genuine-concession-to-israel-missed-opportunity-491998.html | Palestinians Make Genuine Concession to Israel; Missed Opportunity | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/on-your-own-can-exercise-alter-the-aging-process.html | On Your Own; Can Exercise Alter The Aging Process? | False | By William Stockton | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/islanders-defeated-by-rangers-again.html | Islanders Defeated By Rangers Again | False | By Joe Sexton | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-advertising-justamere-to-handle-big-entertainment-job.html | THE MEDIA BUSINESS: Advertising; Justamere to Handle Big Entertainment Job | False | By Geraldine Fabrikant | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/new-demand-by-saudis-endangers-opec-accord.html | New Demand by Saudis Endangers OPEC Accord | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/on-your-own-a-folding-sled-for-all-ages.html | On Your Own; A Folding Sled For All Ages | False | By Barbara Lloyd | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/ncaa-study-of-athletes-may-spur-changes.html | N.C.A.A.; Study of Athletes May Spur Changes | False | By Irvin Molotsky | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/homeless-in-park-sticking-to-a-cause.html | Homeless in Park Sticking to a Cause | False | By Michel Marriott | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/on-your-own-bringing-new-shots-into-your-game.html | On Your Own; Bringing New Shots Into Your Game | False | By Alexander McNab | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/eagles-strengthen-position.html | Eagles Strengthen Position | False | By Clifton Brown, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/horse-racing-scarlet-ibis-shows-his-preeminence.html | Horse Racing Scarlet Ibis Shows His Preeminence | False | By Steven Crist | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/reviews-music-recasting-of-met-barbiere.html | Reviews/Music; Recasting of Met 'Barbiere' | False | By Bernard Holland | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/will-bush-and-dole-end-their-grand-old-rivalry.html | Will Bush and Dole End Their Grand Old Rivalry? | False | By Maureen Dowd, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/shultz-s-no-arafat-personal-disgust-for-terrorism-root-secretary-s-decision.html | Shultz's 'No' to Arafat; Personal Disgust for Terrorism Is at Root Of Secretary's Decision to Rebuff the P.L.O. | False | By Robert Pear, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/handcuffed-man-had-drug-history-widow-says.html | Handcuffed Man Had Drug History, Widow Says | False | By Don Terry | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/tv-election-spoiler.html | TV, Election Spoiler | False | By Marvin Kalb | 1988-12-05 | TX 2-451357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-advertising-grey-set-to-sell-stake-in-syndication-division.html | THE MEDIA BUSINESS: Advertising; Grey Set to Sell Stake In Syndication Division | False | By Florence Fabricant | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/giants-defeat-saints-at-wire.html | Giants Defeat Saints at Wire | False | By Frank Litsky, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/kean-hints-he-has-rejected-a-job-in-bush-administration.html | Kean Hints He Has Rejected A Job in Bush Administration | False | AP | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-advertising-dearfoam-campaign.html | THE MEDIA BUSINESS: Advertising; Dearfoam Campaign | False | By Geraldine Fabrikant | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/gorbachev-says-ethnic-unrest-could-destroy-restructuring-effort.html | Gorbachev Says Ethnic Unrest Could Destroy Restructuring Effort | False | By Philip Taubman, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/gorbachev-sees-peril-in-unrest.html | Gorbachev Sees Peril in Unrest | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/economic-calendar.html | Economic Calendar | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/style/ms-folsom-wed-to-yvon-rivest.html | Ms. Folsom Wed To Yvon Rivest | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/the-recruiting-of-kenny-anderson-star-stands-firm-with-his-decision.html | The Recruiting Of Kenny Anderson; Star Stands Firm With His Decision | False | By William C. Rhoden | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/committee-tried-a-pre-emptive-strike.html | Committee Tried a 'Pre-emptive Strike' | False | Special to the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/chemicals-in-salt-caverns-hold-pain-for-texas-town.html | Chemicals in Salt Caverns Hold Pain for Texas Town | False | By Peter Applebome, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/reviews-dance-motions-of-the-elements.html | Reviews/Dance; Motions of the Elements | False | By Jack Anderson | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/business-and-the-law-new-rules-limit-lie-detectors-use.html | Business and the Law; New Rules Limit Lie Detectors' Use | False | By Stephen Labaton | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/jets-outshoot-dolphins.html | Jets Outshoot Dolphins | False | By Gerald Eskenazi, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/machine-tool-orders-drop-for-2d-month.html | Machine Tool Orders Drop For 2d Month | False | By Kurt Eichenwald | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/the-recruiting-of-kenny-anderson-coaches-take-turn-wooing-waiting.html | The Recruiting of Kenny Anderson; Coaches Take Turn Wooing, Waiting | False | By Barry Jacobs | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/danilova-bequest-is-a-thank-you-to-new-york.html | Danilova Bequest Is a Thank-You to New York | False | By Jennifer Dunning | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/vacancies-in-military-hospitals-seen-as-helping-in-drugs-and-aids-cases.html | Vacancies in Military Hospitals Seen As Helping in Drugs and AIDS Cases | False | By Milt Freudenheim | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/ryan-has-to-stop-after-rolling-along.html | Ryan Has to Stop After Rolling Along | False | By Gerald Eskenazi, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/fighting-intense-for-afghan-cities.html | FIGHTING INTENSE FOR AFGHAN CITIES | False | By Donatella Lorch, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/nfl-injured-bears-prevail-16-0.html | N.F.L.; Injured Bears Prevail, 16-0 | False | AP | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/reviews-television-some-facts-of-the-flight-007-matter.html | Reviews/Television; Some Facts of the Flight 007 Matter | False | By Richard Witkin | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/washington-talk-briefing-the-lunch-counter.html | WASHINGTON TALK: BRIEFING; The Lunch Counter | False | By Irvin Molotsky and Martin Tolchin | 1988-12-05 | TX 2-451357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/sports-world-specials-we-want-our-msg.html | Sports World Specials; 'We Want Our MSG' | False | By Grant Glickson & Robert Mcg. Thomas Jr. | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/blaze-in-minneapolis-kills-four-in-a-family.html | Blaze in Minneapolis Kills Four in a Family | False | AP | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/credit-markets-defensive-mood-seen-on-bonds.html | Credit Markets; Defensive Mood Seen On Bonds | False | By Kenneth N. Gilpin | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/washington-talk-briefing-20-nobel-winners-due.html | WASHINGTON TALK: BRIEFING; 20 Nobel Winners Due | False | By Irvin Molotsky and Martin Tolchin | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/metro-matters-racial-tipping-is-a-pivotal-issue-in-fighting-bias.html | Metro Matters; Racial Tipping Is a Pivotal Issue In Fighting Bias | False | By Sam Roberts | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/l-high-court-curbed-runaway-electoral-college-934488.html | High Court Curbed Runaway Electoral College | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/reviews-music-verdi-s-obscure-study-of-marital-forgiveness.html | Reviews/Music; Verdi's Obscure Study Of Marital Forgiveness | False | By Allan Kozinn, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/bengals-run-over-bills-35-21.html | Bengals Run Over Bills, 35-21 | False | By Thomas George, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/in-the-nation-a-priority-for-bush.html | IN THE NATION; A Priority for Bush | False | By Tom Wicker | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/700-see-tyson-baptized.html | 700 See Tyson Baptized | False | AP | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/reviews-music-the-kronos-quartet-stretches-perimeters.html | Reviews/Music; The Kronos Quartet Stretches Perimeters | False | By Bernard Holland | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/obituaries/myron-s-nightingale-wine-maker-73.html | Myron S. Nightingale, Wine Maker, 73 | False | AP | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/sports-world-specials-the-mandarich-diet.html | Sports World Specials; The Mandarich Diet | False | By Grant Glickson & Robert Mcg. Thomas Jr. | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/assignment-from-moscow-get-us-crime-war-secrets.html | Assignment From Moscow: Get U.S. Crime War Secrets | False | By Ralph Blumenthal | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/business-people-compromise-candidate-picked-by-french-bank.html | BUSINESS PEOPLE; Compromise Candidate Picked by French Bank | False | By Deborah Wise | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/washington-talk-briefing-jordan-to-be-honored.html | WASHINGTON TALK: BRIEFING; Jordan to Be Honored | False | By Irvin Molotsky and Martin Tolchin | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-advertising-mr-peanut-is-back-to-sell-planters-nuts.html | THE MEDIA BUSINESS: Advertising; Mr. Peanut Is Back To Sell Planters Nuts | False | By Geraldine Fabrikant | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-unusual-ads-help-a-foreign-vodka-to-the-top.html | THE MEDIA BUSINESS; Unusual Ads Help a Foreign Vodka to the Top | False | By Andrea Adelson, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/nfl-browns-shock-redskins-at-finish-17-13.html | N.F.L.; Browns Shock Redskins at Finish, 17-13 | False | By Irvin Molotsky, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/business-people-kleinwort-benson-group-selects-a-new-chairman.html | BUSINESS PEOPLE; Kleinwort Benson Group Selects a New Chairman | False | By Marion Underhill | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/for-neediest-woman-forgoes-gifts.html | For Neediest, Woman Forgoes Gifts | False | By Marvine Howe | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/special-session-in-albany-will-tackle-shoreham-deal.html | Special Session in Albany Will Tackle Shoreham Deal | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/mississippi-paper-is-transformed-into-an-outsider.html | Mississippi Paper Is Transformed Into an Outsider | False | By Albert Scardino, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/style/margaret-e-samson-weds-martin-byman.html | Margaret E. Samson Weds Martin Byman | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/marietta-optimistic-as-boom-ends.html | Marietta Optimistic as Boom Ends | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/reviews-television-the-mystery-of-the-korean-airliner.html | Reviews/Television; The Mystery of the Korean Airliner | False | By John J. O'Connor | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/style/paul-rosengren-marries-betsy-golden.html | Paul Rosengren Marries Betsy Golden | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/l-forget-the-myths-about-fragile-females-934288.html | Forget the Myths About Fragile Females | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/port-authority-faces-shortfall-and-cutbacks.html | Port Authority Faces Shortfall And Cutbacks | False | By Winston Williams | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/notre-dame-rises-to-the-occasion.html | Notre Dame Rises To the Occasion | False | By Malcolm Moran, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/uja-at-50-is-thriving-but-also-being-challenged.html | U.J.A., at 50, Is Thriving but Also Being Challenged | False | By Celestine Bohlen | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/trade-tussle-inside-the-computer.html | Trade Tussle Inside the Computer | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/school-board-9-in-bronx-has-a-history-of-accusations.html | School Board 9 in Bronx Has a History of Accusations | False | By Sarah Lyall | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/metro-datelines-radon-cancer-link-examined-in-study.html | METRO DATELINES; Radon-Cancer Link Examined in Study | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/us-currency-policy-speeds-japan-in-vast-economic-role.html | U.S. Currency Policy Speeds Japan in Vast Economic Role | False | By Susan Chira, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/news-summary-466588.html | NEWS SUMMARY | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/c-on-your-own-correction-390088.html | On Your Own: Correction | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/serkin-cancels-recital.html | Serkin Cancels Recital | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/li-fire-company-mourns-its-first-loss-in-action-in-40-years.html | L.I. Fire Company Mourns Its First Loss in Action in 40 Years | False | By Celestine Bohlen, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/international-report-unmaking-of-solidarity-s-birthplace.html | INTERNATIONAL REPORT; Unmaking of Solidarity's Birthplace | False | By John Tagliabue, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/shuttle-flight-readied-behind-a-curtain-of-secrecy.html | Shuttle Flight Readied Behind a Curtain of Secrecy | False | By John Noble Wilford | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/americans-in-brussels-delight-dance-fans.html | Americans in Brussels Delight Dance Fans | False | By Paul L. Montgomery, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/reviews-television-pyramid-a-documentary.html | Reviews/Television; 'Pyramid,' a Documentary | False | By Walter Goodman | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/strength-in-manufacturing-overstated-by-faulty-data.html | Strength in Manufacturing Overstated by Faulty Data | False | By Louis Uchitelle | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/metro-datelines-overwork-killed-judge-official-rules.html | METRO DATELINES; Overwork Killed Judge, Official Rules | False | | 1988-12-05 | TX 2-451357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/bridge-338588.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/review-music-multitude-of-voices-in-one.html | Review/Music; Multitude of Voices in One | False | By Stephen Holden | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/companies-search-for-next-1-billion-drug.html | Companies Search for Next $1 Billion Drug | False | By Gina Kolata | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/fibreboard-rejects-bid.html | Fibreboard Rejects Bid | False | Special to the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/european-nations-assail-decision-by-us-to-deny-a-visa-for-arafat.html | European Nations Assail Decision By U.S. to Deny a Visa for Arafat | False | By Steve Lohr, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/sports-world-specials-laugh-when-it-hurts.html | Sports World Specials; Laugh When It Hurts | False | By Grant Glickson & Robert Mcg. Thomas Jr. | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/ethiopia-s-president-looks-toward-better-us-relations-ethiopia-at-a-glance.html | Ethiopia's President Looks Toward Better U.S. Relations ETHIOPIA: AT A GLANCE | False | By Jane Perlez, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/sports-of-the-times-lou-holtz-s-discipline.html | Sports of The Times; Lou Holtz's Discipline | False | By Dave Anderson | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/l-free-speech-takes-step-backward-in-ideological-exclusion-law-934588.html | Free Speech Takes Step Backward in Ideological Exclusion Law | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/unitel-video-rejects-bid.html | Unitel Video Rejects Bid | False | Special to the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/seagate-cuts-980-workers.html | Seagate Cuts 980 Workers | False | Special to the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/metro-datelines-retarded-man-found-after-3-day-search.html | METRO DATELINES; Retarded Man Found After 3-Day Search | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/a-religious-party-ends-likud-coalition-talks.html | A Religious Party Ends Likud Coalition Talks | False | By Joel Brinkley, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/on-your-own-matching-navigational-skills-with-a-computer.html | On Your Own; Matching Navigational Skills With a Computer | False | By Barbara Lloyd | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/fordham-plaza-vitalizes-its-area-but-not-itself.html | Fordham Plaza Vitalizes its Area, but Not Itself | False | By Sam Howe Verhovek | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/washington-talk-office-management-budget-making-national-policy-buck-starts-here.html | WASHINGTON TALK: OFFICE OF MANAGEMENT AND BUDGET; In Making National Policy, the Buck Starts Here | False | By Robert D. Hershey Jr., Special to the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/results-plus-475888.html | Results Plus | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/inside-416688.html | INSIDE | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/after-2-years-ship-dumps-toxic-ash.html | After 2 Years, Ship Dumps Toxic Ash | False | AP | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/dominican-ex-leader-convicted.html | Dominican Ex-Leader Convicted | False | AP | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/onassis-child-gets-bulk-of-estate.html | Onassis Child Gets Bulk of Estate | False | Special to the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/l-vagaries-of-english-934388.html | Vagaries of English | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/business-digest-464088.html | BUSINESS DIGEST | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/out-of-time.html | Out of Time | False | By Jerome Richard | 1988-12-05 | TX 2-451357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/outdoors-fishing-within-city-limits.html | Outdoors: Fishing Within City Limits | False | By Peter Kaminsky | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-advertising-alfa-romeo-to-ross-roy.html | THE MEDIA BUSINESS: Advertising Alfa Romeo To Ross Roy | False | By Geraldine Fabrikant | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/nyregion/c-correction-411888.html | Correction | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/washington-talk-briefing-for-a-last-goodbye.html | WASHINGTON TALK: BRIEFING; For a Last Goodbye | False | By Irvin Molotsky and Martin Tolchin | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/international-report-argentina-s-privatization-battle.html | INTERNATIONAL REPORT; Argentina's Privatization-battle | False | By Alan Riding, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/sports/tennis-at-garden-last-stand-for-top-8-players.html | Tennis; At Garden, Last Stand for Top 8 Players | False | By Robert Mcg Thomas Jr. | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-us-magazine-readers-love-british-royalty.html | THE MEDIA BUSINESS; U.S. Magazine Readers Love British Royalty | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/teheran-suspends-pow-trade-with-baghdad.html | Teheran Suspends P.O.W. Trade With Baghdad | False | Special to the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/trouble-at-atomic-bomb-plants-how-lawmakers-missed-the-signs.html | Trouble at Atomic Bomb Plants: How Lawmakers Missed the Signs | False | By Fox Butterfield, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/arab-officials-say-votes-are-in-hand-to-move-un-talks.html | ARAB OFFICIALS SAY VOTES ARE IN HAND TO MOVE U.N. TALKS | False | By Paul Lewis, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/market-place-curbing-stocks-for-foreigners.html | Market Place; Curbing Stocks For Foreigners | False | By Floyd Norris | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/review-music-female-artists-tribute-to-record-company.html | Review/Music; Female Artists' Tribute To Record Company | False | By Stephen Holden | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/houston-financier-is-called-choice-as-commerce-chief.html | Houston Financier Is Called Choice as Commerce Chief | False | By David Johnston, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/books/books-of-the-times-dissecting-the-cbs-westmoreland-documentary.html | Books of The Times; Dissecting the CBS Westmoreland Documentary | False | By Peter Boyer | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/hartsfield-journal-recipe-for-airport-chaos-take-a-holiday-weekend-add-rain.html | Hartsfield Journal; Recipe for Airport Chaos: Take a Holiday Weekend; Add Rain | False | By Ronald Smothers, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/us/sununu-keeps-link-to-tufts-6-years-after-quitting-faculty.html | Sununu Keeps Link to Tufts 6 Years After Quitting Faculty | False | AP | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/dividend-meetings-320888.html | Dividend Meetings | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/business/the-media-business-new-twists-for-multimillion-dollar-book-contracts.html | THE MEDIA BUSINESS; New Twists for Multimillion-Dollar Book Contracts | False | By Edwin McDowell | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/a-new-rio-grande-bridge.html | A New Rio Grande Bridge? | False | By Robert A. Pastor and Jorge Castaneda | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/stalin-victims-are-mourned-by-throngs.html | Stalin Victims Are Mourned By Throngs | False | By Felicity Barringer, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/arts/review-music-lessons-in-concert.html | Review/Music; Lessons in Concert | False | By Allan Kozinn | 1988-12-05 | TX 2-451357 | | |
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/world/arabs-denounce-exclusion-of-arafat.html | Arabs Denounce Exclusion of Arafat | False | By Alan Cowell, Special To the New York Times | 1988-12-05 | TX 2-451357 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-28 | 1988-11-28 | https://www.nytimes.com/1988/11/28/opinion/l-palestinians-make-genuine-concession-to-israel-491388.html | Palestinians Make Genuine Concession to Israel | False | | 1988-12-05 | TX 2-451357 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/judge-removes-3-trustees-of-the-dalkon-shield-fund.html | Judge Removes 3 Trustees Of the Dalkon Shield Fund | False | By Stephen Labaton | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/acc-corp-reports-earnings-for-qtr-to-sept-30.html | ACC Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/us-and-soviets-resolve-a-minor-dispute-on-missile-treaty.html | U.S. and Soviets Resolve a Minor Dispute on Missile Treaty | False | By Michael R. Gordon, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/washington-talk-briefing-banking-on-peace.html | WASHINGTON TALK: BRIEFING; Banking on Peace | False | By Clyde H. Farnsworth and David Binder | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/california-acts-on-2-insurers.html | California Acts On 2 Insurers | False | Special to the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/executive-changes-575888.html | EXECUTIVE CHANGES | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/end-of-a-manhunt-brings-respite-in-the-capital-s-violent-drug-war.html | End of a Manhunt Brings Respite in the Capital's Violent Drug War | False | By B. Drummond Ayres Jr., Special To The New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/results-plus-706188.html | RESULTS PLUS | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/judge-freezes-the-us-assets-of-a-fugitive-greek-banker.html | Judge Freezes the U.S. Assets of a Fugitive Greek Banker | False | By Stephen Labaton | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/stocks-end-mixed-after-seesaw-session.html | Stocks End Mixed After Seesaw Session | False | By Phillip H. Wiggins | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/prospect-park-financial-corp-reports-earnings-for-qtr-to-oct-31.html | Prospect Park Financial Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/l-elderly-depend-on-those-painted-subway-steps-546088.html | Elderly Depend on Those Painted Subway Steps | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/credit-markets-treasury-issues-advance-slightly.html | CREDIT MARKETS; Treasury Issues Advance Slightly | False | By Kenneth N. Gilpin | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/business-people-ex-gte-executive-named-chief-of-fpl.html | BUSINESS PEOPLE; Ex-GTE Executive Named Chief of FPL | False | By Daniel F. Cuff | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/biocraft-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | Biocraft Laboratories Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/transactions-697288.html | Transactions | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/style/patterns-726888.html | PATTERNS | False | By Woody Hochswender | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/hanoi-troops-foil-khmer-rouge-plan.html | HANOI TROOPS FOIL KHMER ROUGE PLAN | False | By Steven Erlanger, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/obituaries/james-irving-raymond-architect-82.html | James Irving Raymond, Architect, 82 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/merrill-lynch-restructuring.html | Merrill Lynch Restructuring | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/q-a-515688.html | Q&A | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/metro-datelines-in-major-drug-case-a-woman-gets-life.html | METRO DATELINES; In Major Drug Case, A Woman Gets Life | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/kingman-brewster-service.html | Kingman Brewster Service | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/bonn-calls-for-group-of-7-talks-soon-after-jan-20.html | Bonn Calls for Group of 7 Talks Soon After Jan. 20 | False | By Michael Farr, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/georgia-power-reports-earnings-for-12mo-sept-30.html | Georgia Power reports earnings for 12mo Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/carroll-s-cast-replaced.html | Carroll's Cast Replaced | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/behind-abnormal-fears-normal-aches-and-pains.html | Behind Abnormal Fears, Normal Aches and Pains | False | By Daniel Goleman | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/krieg-throws-for-5.html | Krieg Throws for 5 | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/benihana-national-corp-reports-earnings-for-qtr-to-oct-9.html | Benihana National Corp reports earnings for Qtr to Oct 9 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/burnup-sims-inc-reports-earnings-for-qtr-to-oct-31.html | Burnup & Sims Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/calprop-corporation-reports-earnings-for-qtr-to-sept-30.html | Calprop Corporation reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/review-city-ballet-unruly-passions-and-a-thin-veneer.html | Review/City Ballet; Unruly Passions and a Thin Veneer | False | By Jack Anderson | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/chinese-bronze-is-withdrawn-from-sale.html | Chinese Bronze Is Withdrawn From Sale | False | By Grace Glueck | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/bethlehem-is-canceling-christmas-celebrations.html | Bethlehem Is Canceling Christmas Celebrations | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/trade-deficit-narrows-for-3d-quarter-in-a-row.html | Trade Deficit Narrows For 3d Quarter in a Row | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/shorewood-packaging-reports-earnings-for-qtr-to-oct-29.html | Shorewood Packaging reports earnings for Qtr to Oct 29 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/sports-people-injury-for-peete.html | SPORTS PEOPLE; Injury for Peete | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/the-star-wars-program-prepares-for-a-year-of-reckoning.html | The Star Wars Program Prepares for a Year of Reckoning | False | By William J. Broad | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/sports-people-elliott-is-first.html | SPORTS PEOPLE; Elliott Is First | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/obituaries/john-rogan-71-dies-a-virginia-developer.html | John Rogan, 71, Dies; A Virginia Developer | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/obituaries/theodore-morrison-poet-and-professor-87.html | Theodore Morrison, Poet and Professor, 87 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/company-news-stake-in-beverly-enterprises-held.html | COMPANY NEWS; Stake in Beverly Enterprises Held | False | Special to the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/banister-continental-ltd-reports-earnings-for-qtr-to-sept-30.html | Banister Continental Ltd reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/progress-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Progress Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/reviews-music-shifts-in-cav-and-pag.html | Reviews/Music; Shifts in 'Cav' and 'Pag' | False | By Will Crutchfield | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/sports-people-arians-leaves-temple.html | SPORTS PEOPLE; Arians Leaves Temple | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/tvi-corp-reports-earnings-for-qtr-to-sept-30.html | TVI Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/science-watch-rifts-on-mars.html | SCIENCE WATCH; Rifts on Mars | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/steinberg-hit-lisa-in-face-witness-says.html | Steinberg Hit Lisa in Face, Witness Says | False | By Ronald Sullivan | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/rig-count-dips-in-week.html | Rig Count Dips in Week | False | AP | 1988-12-08 | TX 2-450255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/from-africa-to-jersey-a-relief-worker-fights-poverty.html | From Africa to Jersey, a Relief Worker Fights Poverty | False | By Clifford D. May, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/metro-datelines-suit-filed-to-protest-firehouse-closings.html | METRO DATELINES; Suit Filed to Protest Firehouse Closings | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/hoping-to-repair-defects-doctors-take-aim-at-gene-targets.html | Hoping to Repair Defects, Doctors Take Aim at Gene Targets | False | By Harold M. Schmeck Jr. | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/pioneer-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Pioneer Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/2-families-to-sue-new-haven-in-teen-agers-river-deaths.html | 2 Families to Sue New Haven In Teen-Agers' River Deaths | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-oct-31.html | Oil-Dri Corp of America reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/nba-notebook-knicks-scoring-opens-some-eyes.html | N.B.A. Notebook; Knicks' Scoring Opens Some Eyes | False | By Sam Goldaper | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/cdi-corporation-reports-earnings-for-qtr-to-oct-31.html | CDI Corporation reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/obituaries/ozzie-g-simmons-69-sociology-researcher.html | Ozzie G. Simmons, 69, Sociology Researcher | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/heritage-media-corp-reports-earnings-for-qtr-to-sept-30.html | Heritage Media Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/hart-s-1984-campaign-agrees-to-pay-12000-civil-penalty.html | Hart's 1984 Campaign Agrees To Pay $12,000 Civil Penalty | False | By Richard L. Berke, Special to the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/us-won-t-oppose-un-geneva-session.html | U.S. Won't Oppose U.N. Geneva Session | False | By Robert Pear, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/goldfield-corp-reports-earnings-for-qtr-to-sept-30.html | Goldfield Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/pro-dex-inc-reports-earnings-for-qtr-to-sept-30.html | Pro-Dex Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/article-581288-no-title.html | Article 581288 -- No Title | False | By Rita Reif | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/the-un-today.html | The U.N. Today | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/experimental-transplant-alters-biological-clock.html | Experimental Transplant Alters Biological 'Clock' | False | By Sandra Blakeslee | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/supreme-court-justices-will-address-labor-role-in-railroad-sales.html | Supreme Court; Justices Will Address Labor Role in Railroad Sales | False | By Linda Greenhouse, Special to the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/state-dept-excludes-the-blind-as-diplomats.html | State Dept. Excludes the Blind as Diplomats | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/1-why-evan-bayh-won-indiana-governor-s-race-545788.html | Why Evan Bayh Won Indiana Governor's Race | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/opec-signs-accord-to-lower-output-for-half-a-year.html | OPEC SIGNS ACCORD TO LOWER OUTPUT FOR HALF A YEAR | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/sports-people-coach-resigns.html | SPORTS PEOPLE; Coach Resigns | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/the-media-business-advertising-a-successful-toy-year-for-bobhot.html | THE MEDIA BUSINESS; ADVERTISING; A Successful Toy Year For Bobhot | False | By Randall Rothenberg | 1988-12-08 | TX 2-450255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/jets-unsettled-at-quarterback.html | Jets Unsettled at Quarterback | False | By Gerald Eskenazi, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/science-watch-study-of-dust-storms.html | SCIENCE WATCH; Study of Dust Storms | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/korea-s-careful-path-to-democracy.html | Korea's Careful Path to Democracy | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/trial-challenges-rights-of-casinos.html | TRIAL CHALLENGES RIGHTS OF CASINOS | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/lori-corp-reports-earnings-for-qtr-to-sept-30.html | Lori Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/c-corrections-639988.html | Corrections | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/north-seeks-use-of-classified-data.html | NORTH SEEKS USE OF CLASSIFIED DATA | False | By Stephen Engelberg, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/salomon-will-move-to-trade-center.html | Salomon Will Move to Trade Center | False | By Thomas J. Lueck | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/debate-emerging-on-missile-outlay.html | DEBATE EMERGING ON MISSILE OUTLAY | False | By Andrew Rosenthal, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/company-news-walker-street-buys-7.4-of-intergroup.html | COMPANY NEWS; Walker Street Buys 7.4% of Intergroup | False | Special to the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/news-summary-711188.html | NEWS SUMMARY | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/belgrade-journal-a-serb-patriot-to-the-core-but-is-that-enough.html | Belgrade Journal; A Serb Patriot to the Core, but Is That Enough? | False | By Roberto Suro, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/hotel-in-catskills-sold-to-brooklyn-company-.html | Hotel in Catskills Sold To Brooklyn Company | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/eds-buys-videostar-connections.html | E.D.S. Buys Videostar Connections | False | Special to the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/l-executing-the-emperor-could-not-end-wars-545888.html | Executing the Emperor Could Not End Wars | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/details-of-eight-years-in-the-life-of-the-beatles-as-they-worked.html | Details of Eight Years in the Life Of the Beatles as They Worked | False | By Allan Kozinn | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/eminent-harvard-professor-quits-over-plagiarism-university-says.html | Eminent Harvard Professor Quits Over Plagiarism, University Says | False | By Lawrence K. Altman | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/gunshots-cost-hospitals-429-million-study-says.html | Gunshots Cost Hospitals $429 Million, Study Says | False | By Tamar Lewin | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/the-army-s-germ-warfare-against-civilians.html | The Army's Germ Warfare Against Civilians | False | By Leonard A. Cole | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/science-watch-antimatter-study-urged.html | SCIENCE WATCH; Antimatter Study Urged | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/on-horse-racing-one-viewer-s-most-stirring-thoroughbred-moments-in-88.html | On Horse Racing; One Viewer's Most Stirring Thoroughbred Moments in '88 | False | By Steven Crist | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/aritech-corp-reports-earnings-for.html | Aritech Corp reports earnings for | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/sports-people-athletics-sign-moore.html | SPORTS PEOPLE; Athletics Sign Moore | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/csc-industries-reports-earnings-for-qtr-to-sept-30.html | CSC Industries reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/andersen-plans-a-restructuring.html | Andersen Plans a Restructuring | False | By Julia Flynn Siler, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/company-news-grand-met-extends-bid-for-pillsbury.html | COMPANY NEWS; Grand Met Extends Bid for Pillsbury | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/l-city-council-challenges-mayor-over-policy-740888.html | City Council Challenges Mayor Over Policy | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/key-rates-744988.html | KEY RATES | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/l-executing-the-emperor-could-not-end-wars-role-of-japanese-navy-741488.html | Executing the Emperor Could Not End Wars; Role of Japanese Navy | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; ADVERTISING; Addendum | False | By Randall Rothenberg | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/on-my-mind-the-old-jew-and-the-cardinal.html | ON MY MIND; The Old Jew and the Cardinal | False | By A. M. Rosenthal | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/washington-talk-briefing-pennies-for-a-plaque.html | WASHINGTON TALK: BRIEFING; Pennies for a Plaque | False | By Clyde H. Farnsworth and David Binder | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/careers-temporary-positions-for-executives.html | Careers; Temporary Positions for Executives | False | By Elizabeth M. Fowler | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/currency-markets-dollar-increases-sharply-on-belief-rates-will-rise.html | CURRENCY MARKETS; Dollar Increases Sharply On Belief Rates Will Rise | False | By Jonathan Fuerbringer | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/jersey-s-assembly-approves-bill-for-aquarium-in-camden.html | Jersey's Assembly Approves Bill for Aquarium in Camden | False | By Joseph F. Sullivan, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/green-offers-to-protect-those-telling-of-school-corruption.html | Green Offers to Protect Those Telling of School Corruption | False | By Sam Howe Verhovek | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/most-at-high-risk-don-t-get-flu-shot.html | Most at High Risk Don't Get Flu Shot | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/horizon-financial-services-reports-earnings-for-qtr-to-sept-30.html | Horizon Financial Services reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/sports-of-the-times-taylor-s-one-arm-show.html | SPORTS OF THE TIMES; Taylor's One-Arm Show | False | By Dave Anderson | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/nfl-notebook-harbaugh-to-start-for-bears.html | N.F.L. Notebook; Harbaugh to Start for Bears | False | By Thomas George | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/botha-is-urged-to-legalize-banned-groups.html | Botha Is Urged to Legalize Banned Groups | False | By John D. Battersby, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/shelley-duvall-producer-helps-nourish-cable-tv.html | Shelley Duvall, Producer, Helps Nourish Cable TV | False | By Stephen Farber, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/an-opportunity-on-ethics-trashed.html | An Opportunity on Ethics, Trashed | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/business-people-former-head-of-rolm-takes-post-at-echelon.html | BUSINESS PEOPLE; Former Head of Rolm Takes Post at Echelon | False | By Andrew Pollack | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/congregation-in-jersey-gives-thankfully-to-neediest-cases.html | Congregation in Jersey Gives Thankfully to Neediest Cases | False | By Marvine Howe | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/syrians-round-up-pro-iranian-group.html | SYRIANS ROUND UP PRO-IRANIAN GROUP | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/obituaries/leonid-bolotine-87-violinist-and-guitarist.html | Leonid Bolotine, 87, Violinist and Guitarist | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-sept-30.html | Merry-Go-Round Enterprises Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/quadrex-corp-reports-earnings-for-qtr-to-oct-31.html | Quadrex Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/an-iranian-health-authority-is-reported-slain-at-a-clinic.html | An Iranian Health Authority Is Reported Slain at a Clinic | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/seagram-will-pare-us-brands.html | Seagram Will Pare U.S. Brands | False | By Alison Leigh Cowan | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/market-place-the-lonely-bulls-make-their-case.html | Market Place; The Lonely Bulls Make Their Case | False | By Floyd Norris | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/business-and-health-employers-unite-to-improve-care.html | Business and Health; Employers Unite To Improve Care | False | By Glenn Kramon | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/arabs-at-un-set-arafat-strategy.html | ARABS AT U.N. SET ARAFAT STRATEGY | False | By Paul Lewis, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/egyptian-scroll-called-oldest-geological-map.html | Egyptian Scroll Called Oldest Geological Map | False | By John Noble Wilford | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/reviews-television-high-school-journalism-goes-video.html | Reviews/Television; High School Journalism Goes Video | False | By John J. O'Connor | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/nato-arms-count-shows-east-ahead.html | NATO ARMS COUNT SHOWS EAST AHEAD | False | By Paul L Montgomery, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/sports-people-sale-near-on-2-teams.html | SPORTS PEOPLE; Sale Near on 2 Teams | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/yes-and-it-counts-say-that-302-times.html | Yes! And It Counts! Say That 302 Times | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/landmark-savings-assn-reports-earnings-for-qtr-to-sept-30.html | Landmark Savings Assn reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/holmes-d-h-ltd-reports-earnings-for-qtr-to-sept-30.html | Holmes, D H Ltd reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/arafat-elevated.html | Arafat, Elevated | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/obituaries/edward-ellenbogan-rabbi-76.html | Edward Ellenbogan, Rabbi, 76 | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/style/by-design-pouf-replacement.html | By Design; Pouf Replacement | False | By Carrie Donovan | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/accord-on-oil-has-benefits-analysts-say.html | Accord on Oil Has Benefits, Analysts Say | False | By Matthew L Wald | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/american-medical-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | American Medical Electronics Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/healthdyne-inc-reports-earnings-for-qtr-to-sept-30.html | Healthdyne Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/the-media-business-advertising-honda-keeps-the-stealth.html | THE MEDIA BUSINESS: ADVERTISING; Honda Keeps The Stealth | False | By Randall Rothenberg | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/large-banks-raise-prime-loan-rate-to-10-1-2-from-10.html | LARGE BANKS RAISE PRIME LOAN RATE TO 10 1/2% FROM 10% | False | By Sarah Bartlett | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/philharmonic-seeks-sponsor-for-radio-series.html | Philharmonic Seeks Sponsor for Radio Series | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/identix-inc-reports-earnings-for-qtr-to-sept-30.html | Identix Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/senate-democrats-focus-on-picking-their-leader.html | Senate Democrats Focus on Picking Their Leader | False | By Susan F. Rasky, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/loyola-capital-corp-reports-earnings-for-qtr-to-sept-30.html | Loyola Capital Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/bohemia-inc-reports-earnings-for-qtr-to-oct-31.html | Bohemia Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/study-faults-strategy-in-new-york-drug-crackdown.html | Study Faults Strategy in New York Drug Crackdown | False | By Selwyn Raab | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/valley-federal-savings-bank-sheffield-ala-reports-earnings-for-qtr-to-sept-30.html | Valley Federal Savings Bank (Sheffield, Ala) reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/insteel-industries-reports-earnings-for-qtr-to-sept-30.html | Insteel Industries reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/investors-savings-corp-reports-earnings-for-qtr-to-sept-30.html | Investors Savings Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/peripherals-home-office-software.html | PERIPHERALS; Home Office Software | False | By L. R. Shannon | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/cencor-inc-reports-earnings-for-qtr-to-sept-30.html | Cencor Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/washington-talk-briefing-the-toast-of-paris.html | WASHINGTON TALK: BRIEFING; The Toast of Paris? | False | By Clyde H. Farnsworth and David Binder | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/block-h-r-inc-reports-earnings-for-qtr-to-oct-31.html | Block, H & R Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/personal-computers-new-version-of-lotus-1-2-3-is-revealed.html | PERSONAL COMPUTERS; New Version Of Lotus 1-2-3 Is Revealed | False | By Peter H. Lewis | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/samaritan-is-imprisoned-in-drug-case.html | 'Samaritan' Is Imprisoned In Drug Case | False | By Leonard Buder | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/drug-test-program-may-start-quickly.html | Drug-Test Program May Start Quickly | False | By Anise C. Wallace | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-sept-30.html | Atlantic Southeast Airlines reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/despair-thy-name-is-squirrelcontrol.html | Despair, Thy Name is Squirrel-Control | False | By John Swinton | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/dealers-bid-for-a-share-of-art-auctions-success.html | Dealers Bid for a Share Of Art Auctions' Success | False | By Grace Glueck | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/notre-dame-moves-to-top.html | Notre Dame Moves to Top | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/bridge-576788.html | Bridge | False | By Alan Truscott Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/what-the-host-must-not-do.html | What the Host Must Not Do | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/iraqi-chief-pays-an-impromptu-call-on-egypt.html | Iraqi Chief Pays an Impromptu Call on Egypt | False | By Alan Cowell, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/washington-talk-commerce-department-good-will-and-progress-mark-a-brief-tenure.html | WASHINGTON TALK: COMMERCE DEPARTMENT; Good Will and Progress Mark a Brief Tenure | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/4-killed-151-injured-as-tornadoes-batter-raleigh.html | 4 Killed, 151 Injured as Tornadoes Batter Raleigh | False | AP | 1988-12-08 | TX 2-450255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/reviews-television-anthology-of-specials-from-barbara-walters.html | Reviews/Television; Anthology of Specials From Barbara Walters | False | By John J. O'Connor | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/company-news-a-s-opening-in-manhattan-in-89.html | COMPANY NEWS; A.&S. Opening In Manhattan in '89 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/gorbachev-plans-get-party-backing.html | GORBACHEV PLANS GET PARTY BACKING | False | By Philip Taubman, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/integrated-computer-graphcs-inc-reports-earnings-for-qtr-to-sept-30.html | Integrated Computer Graphcs Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/court-unit-asks-ouster-of-judge-over-free-loans.html | Court Unit Asks Ouster of Judge Over Free Loans | False | By Selwyn Raab | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/news-summary-708488.html | NEWS SUMMARY | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/inside-618888.html | INSIDE | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/fed-backs-irving-deal.html | Fed Backs Irving Deal | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/jacobs-group-buys-stake-in-shaklee.html | Jacobs Group Buys Stake in Shaklee | False | Special to the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/merchants-capital-reports-earnings-for-qtr-to-sept-30.html | Merchants Capital reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/3-d-systems-inc-reports-earnings-for-qtr-to-sept-30.html | 3-D Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/meret-inc-reports-earnings-for-qtr-to-oct-31.html | Meret Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/a-small-business-boom-in-britain.html | A Small-Business Boom in Britain | False | By Steve Lohr, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/andean-condors-readied-for-us-study.html | Andean Condors Readied for U.S. Study | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/isomedix-inc-reports-earnings-for-qtr-to-sept-30.html | Isomedix Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/tension-called-high-in-armenia-capital-with-1400-arrests.html | Tension Called High In Armenia Capital, With 1,400 Arrests | False | By Felicity Barringer, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/two-die-and-three-are-hurt-in-los-angeles-gang-violence.html | Two Die and Three Are Hurt in Los Angeles Gang Violence | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/minority-recruiters-for-bush.html | Minority Recruiters for Bush | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/our-towns-yes-you-can-sue-sloane-all-right-but-win-well.html | Our Towns; Yes, You Can Sue Sloane, All Right; But Win? Well... | False | By Michael Winerip | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/chess-532488.html | Chess | False | By Robert Byrne | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/finance-new-issues-central-maine-in-bond-offering.html | FINANCE/NEW ISSUES; Central Maine In Bond Offering | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/l-in-africa-a-cow-is-still-not-just-a-cow-545588.html | In Africa, a Cow Is Still Not Just a Cow | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/obituaries/e-j-mccormick-76-headed-2-companies.html | E. J. McCormick, 76; Headed 2 Companies | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/gottschalks-inc-reports-earnings-for-qtr-to-oct-29.html | Gottschalks Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/convicted-dominican-ex-leader-going-home.html | Convicted Dominican Ex-Leader Going Home | False | By Joseph B. Treaster | 1988-12-08 | TX 2-450255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/astro-med-inc-reports-earnings-for-qtr-to-oct-24.html | Astro-Med Inc reports earnings for Qtr to Oct 24 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/pentagon-to-survey-sexual-harassment-in-ranks-of-military.html | Pentagon to Survey Sexual Harassment In Ranks of Military | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/the-media-business-advertising-margeotes-account.html | THE MEDIA BUSINESS; ADVERTISING; Margeotes Account | False | By Randall Rothenberg | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/theory-ties-earthquakes-in-pacific-to-el-nino.html | Theory Ties Earthquakes In Pacific To El Nino | False | By Walter Sullivan | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/plan-to-cut-federal-health-payments-draws-fire.html | Plan to Cut Federal Health Payments Draws Fire | False | By Martin Tolchin, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/sununu-sees-himself-in-background.html | Sununu Sees Himself in Background | False | By Maureen Dowd, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/stone-age-factory-discovered-in-australia.html | Stone Age 'Factory' Discovered in Australia | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/pervasive-chemical-crucial-to-the-body-is-indicted-as-an-agent-in-brain-damage.html | Pervasive Chemical, Crucial to the Body, Is Indicted as an Agent in Brain Damage | False | By Sandra Blakeslee | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/holco-mortgage-acceptance-i-reports-earnings-for-qtr-to-sept-30.html | Holco Mortgage Acceptance I reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/finance-new-issues-chase-to-share-army-contract.html | FINANCE/NEW ISSUES; Chase to Share Army Contract | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/c-corrections-725988.html | Corrections | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/cvn-cos-reports-earnings-for-qtr-to-aug-31.html | CVN Cos reports earnings for Qtr to Aug 31 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/republican-says-it-s-not-a-budget-gap.html | Republican Says It's Not a Budget Gap | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/cimco-inc-reports-earnings-for-qtr-to-oct-31.html | Cimco Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/arts/reviews-music-roches-moments-of-truth.html | Reviews/Music; Roches' Moments of Truth | False | By Stephen Holden | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/l-let-them-be-insurers-545688.html | Let Them Be Insurers | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/obituaries/malcolm-monroe-philanthropist-71.html | Malcolm Monroe, Philanthropist, 71 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/skolnik-s-inc-reports-earnings-for-qtr-to-oct-29.html | Skolnik's Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/painting-by-manet-is-stolen-at-museum-on-long-island.html | Painting by Manet Is Stolen At Museum on Long Island | False | Special to the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/analysis-technology-inc-reports-earnings-for-qtr-to-sept-30.html | Analysis & Technology Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/naming-of-bhutto-seen-in-pakistan.html | NAMING OF BHUTTO SEEN IN PAKISTAN | False | By Barbara Crossette, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/the-tangle-thickens-in-two-sets-of-east-west-talks.html | The Tangle Thickens in Two Sets of East-West Talks | False | By Serge Schmemann | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/harrier-inc-reports-earnings-for-qtr-to-sept-30.html | Harrier Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/quotation-of-the-day-725888.html | Quotation of the Day | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/black-executive-moves-to-top-of-nl-list.html | Black Executive Moves to Top of N.L. List | False | By Joseph Durso | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/man-in-the-news-max-marlin-fitzwater-the-face-is-familiar-max-marlin-fitzwater.html | MAN IN THE NEWS: MAX MARLIN FITZWATER; The Face Is Familiar Max Marlin Fitzwater | False | By Steven V. Roberts, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/latins-want-bush-to-help-on-debts.html | LATINS WANT BUSH TO HELP ON DEBTS | False | By Alan Riding, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/security-financial-group-reports-earnings-for-qtr-to-sept-30.html | Security Financial Group reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/judge-halts-bid-for-church-s.html | Judge Halts Bid for Church's | False | Special to the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/fluorocarbon-co-reports-earnings-for-qtr-to-oct-31.html | Fluorocarbon Co reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/american-learning-corp-reports-earnings-for-qtr-to-sept-30.html | American Learning Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-oct-30.html | Phillips-Van Heusen Corp reports earnings for Qtr to Oct 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/qmax-technology-group-inc-reports-earnings-for-qtr-to-sept-30.html | Qmax Technology Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/science/small-towns-build-artificial-wetlands-to-treat-sewage.html | Small Towns Build Artificial Wetlands to Treat Sewage | False | By Myra Klockenbrink | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/metro-datelines-one-killed-one-hurt-in-fiery-2-car-crash.html | METRO DATELINES; One Killed, One Hurt In Fiery 2-Car Crash | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/business-people-advanced-micro-official-reported-going-to-actel.html | BUSINESS PEOPLE; Advanced Micro Official Reported Going to Actel | False | By Andrew Pollack | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/us-and-soviet-union-extend-grain-pact.html | U.S. and Soviet Union Extend Grain Pact | False | By Julie Johnson, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/college-basketball-seton-hall-wins-alaska-shootout.html | College Basketball; Seton Hall Wins Alaska Shootout | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/mutual-federal-savings-loan-north-carolina-reports-earnings-for-qtr-to-sept-30.html | Mutual Federal Savings & Loan (North Carolina) reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/allied-group-inc-reports-earnings-for-qtr-to-sept-30.html | Allied Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/bush-and-dole-vow-to-join-efforts-on-reducing-deficit.html | Bush and Dole Vow to Join Efforts on Reducing Deficit | False | By Bernard Weinraub, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/the-relief-about-opec.html | The Relief About OPEC | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/reagan-s-last-budget-is-expected-to-suggest-2-year-spending-plans.html | Reagan's Last Budget Is Expected To Suggest 2-Year Spending Plans | False | By Peter T. Kilborn, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/savings-industry-crisis-plan.html | Savings Industry Crisis Plan | False | By Gregory A. Robb, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/albany-s-duty-on-city-schools.html | Albany's Duty on City Schools | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/cuomo-seeks-halt-in-funds-for-mergers.html | Cuomo Seeks Halt in Funds For Mergers | False | By Philip S. Gutis, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/briefs-702488.html | BRIEFS | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/nyregion/man-shoots-and-kills-boy-aiming-toy-gun.html | Man Shoots and Kills Boy Aiming Toy Gun | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/obituaries/john-carradine-actor-82-dies-appeared-in-numerous-film-roles.html | John Carradine, Actor, 82, Dies; Appeared in Numerous Film Roles | False | By Albin Krebs | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/opinion/putting-zip-juice-interest-into-campaigns.html | Putting Zip, Juice - Interest - Into Campaigns | False | By John Chancellor | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/2-miami-policemen-slain-in-struggle.html | 2 MIAMI POLICEMEN SLAIN IN STRUGGLE | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/big-gasoline-price-rise-is-considered-unlikely.html | Big Gasoline Price Rise Is Considered Unlikely | False | By Thomas C. Hayes, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/japanese-growth-seen.html | Japanese Growth Seen | False | AP | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/new-accord-in-default-case.html | New Accord in Default Case | False | Special to the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/sports/giants-hopes-are-on-the-rise.html | Giants' Hopes Are on the Rise | False | By William N. Wallace, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/business/finance-new-issues-570488.html | FINANCE/NEW ISSUES; | False | | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/world/2-major-parties-in-israel-reopen-coalition-talks.html | 2 Major Parties In Israel Reopen Coalition Talks | False | By Joel Brinkley, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/style/fine-feathers-more-men-are-paying-the-price.html | Fine Feathers: More Men Are Paying the Price | False | By Woody Hochswender | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/books/books-of-the-times-john-cheever-s-letters-fleshed-out-by-his-son.html | Books of The Times; John Cheever's Letters Fleshed Out by His Son | False | By John Gross | 1988-12-08 | TX 2-450255 | | |
| 1988-11-29 | 1988-11-29 | https://www.nytimes.com/1988/11/29/us/fresno-journal-omery-saroyan-in-death-as-in-life.html | Fresno Journal; Ornery Saroyan, in Death as in Life | False | By Robert Reinhold, Special To the New York Times | 1988-12-08 | TX 2-450255 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/jews-and-blacks-recall-the-decades-of-partnership.html | Jews and Blacks Recall the Decades of Partnership | False | By Ronald Smothers, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/at-the-nation-s-table-cleveland.html | AT THE NATION'S TABLE; Cleveland | False | By Jennifer Stoffel | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/port-elizabeth-journal-apartheid-could-part-a-community-that-works.html | Port Elizabeth Journal; Apartheid Could Part a Community That Works | False | By Christopher S. Wren, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/inter-federal-savings-reports-earnings-for-qtr-to-sept-30.html | Inter Federal Savings reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/obituaries/mary-d-costa-housing-official-69.html | Mary D. Costa, Housing Official, 69 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-buyout-of-ann-taylor-chain-is-announced.html | COMPANY NEWS; Buyout of Ann Taylor Chain Is Announced | False | By Isadore Barmash | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/american-monitor-corp-reports-earnings-for-qtr-to-sept-30.html | American Monitor Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/quotation-of-the-day-030488.html | Quotation of the Day | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/bush-sends-a-critic-her-own-silver-foot.html | Bush Sends a Critic Her Own Silver Foot | False | AP | 1988-12-05 | TX 2-451349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/charity-and-crocodile-chukka-boots.html | Charity, and Crocodile Chukka Boots | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/the-media-business-advertising-agencies-are-looking-to-east-bloc.html | THE MEDIA BUSINESS: Advertising Agencies Are Looking To East Bloc | False | By Randall Rothenberg | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/software-arbitration-ruling-gives-ibm-833-million-from-fujitsu.html | Software Arbitration Ruling Gives I.B.M. $833 Million From Fujitsu | False | By John Markoff | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/pretoria-aids-mozambique-s-military.html | Pretoria Aids Mozambique's Military | False | By Christopher S. Wren, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-ic-to-buy-bottlers.html | COMPANY NEWS; IC to Buy Bottlers | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/at-the-nation-s-table-washington.html | AT THE NATION'S TABLE; Washington | False | By Joan Nathan | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-oct-29.html | Pep Boys--Manny, Moe & Jack reports earnings for Qtr to Oct 29 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/in-sickness-and-in-health-but-in-retirement.html | In Sickness and in Health, but in Retirement? | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/editor-of-new-york-takes-harper-post.html | Editor of New York Takes Harper Post | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/airlines-announce-fare-cut-on-many-florida-flights-in-january.html | Airlines Announce Fare Cut on Many Florida Flights in January | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/business-technology-the-pc-s-broad-new-potential.html | BUSINESS TECHNOLOGY; The PC's Broad New Potential | False | By John Markoff | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/curbs-sought-on-south-korean-spy-agencies.html | Curbs Sought on South Korean Spy Agencies | False | By David E. Sanger, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/mitchell-of-maine-is-chosen-to-lead-senate-democrats.html | MITCHELL OF MAINE IS CHOSEN TO LEAD SENATE DEMOCRATS | False | By Susan F. Rasky, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/international-consumer-brands-reports-earnings-for-qtr-to-sept-30.html | International Consumer Brands reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/food-notes-023288.html | FOOD NOTES | False | By Florence Fabricant | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/suit-asserts-bias-against-women-in-state-scholarship-awards.html | Suit Asserts Bias Against Women in State Scholarship Awards | False | By Nadine Brozan | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/washington-talk-armed-forces-military-opening-offensive-on-budget-cutbacks.html | Washington Talk: Armed Forces; Military Opening Offensive on Budget Cutbacks | False | By Richard Halloran, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/fashion-as-seen-through-antonio-s-own-eyes-and-art.html | Fashion as Seen Through Antonio's Own Eyes and Art | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/minor-gains-in-ecology-and-major-challenges.html | Minor Gains in Ecology And Major Challenges | False | By Philip Shabecoff, Special to the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/obituaries/jan-hein-donner-chess-grandmaster-61.html | Jan-Hein Donner, Chess Grandmaster, 61 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/reagan-nostalgic-for-gop-senate.html | REAGAN NOSTALGIC FOR G.O.P. SENATE | False | By Julie Johnson | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/review-pop-austere-and-direct-tracy-chapman-mixes-musical-worlds.html | Review/Pop; Austere and Direct, Tracy Chapman Mixes Musical Worlds | False | By Jon Pareles | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/de-gustibus-latest-thing-in-water-truffles.html | DE GUSTIBUS; Latest Thing in Water: Truffles | False | By Marian Burros | 1988-12-05 | TX 2-451349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/clini-therm-corporation-reports-earnings-for-qtr-to-june-30.html | Clini-Therm Corporation reports earnings for Qtr to June 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/for-college-athletes-in-the-major-sports-games-come-first.html | For College Athletes In the Major Sports, Games Come First | False | By Irvin Molotsky, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/rediscovering-a-lost-heritage-in-hanukkah-food-traditions.html | Rediscovering a Lost Heritage In Hanukkah Food Traditions | False | By Joan Nathan | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/what-iran-wants-ignored.html | What Iran Wants Ignored | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/style/at-the-nations-table-clatskanie-ore.html | AT THE NATION'S TABLE; Clatskanie, Ore. | False | By Schuyler Ingle | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/insider-filing-may-tighten.html | Insider Filing May Tighten | False | Special to the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-briefs-908088.html | COMPANY BRIEFS | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/review-television-british-political-thriller.html | Review/Television; British Political Thriller | False | By John J. O'Connor | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/real-estate-jersey-city-mall-attracts-new-yorkers.html | Real Estate; Jersey City Mall Attracts New Yorkers | False | By Richard D. Lyons | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/when-to-stop-oil-blackmail-now.html | When to Stop Oil Blackmail: Now | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/credit-markets-treasury-notes-and-bonds-climb.html | CREDIT MARKETS; Treasury Notes and Bonds Climb | False | By Kennthe N. Gilpin | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/theater/trims-and-new-twists-for-a-coriolanus.html | Trims and New Twists for a 'Coriolanus' | False | By Mervyn Rothstein | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/50-are-hurt-in-crash-of-casino-bound-bus.html | 50 Are Hurt in Crash Of Casino-Bound Bus | False | Special to the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/nets-stage-rally-but-celtics-hold-on.html | Nets Stage Rally, But Celtics Hold On | False | By Clifton Brown, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/litton-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Litton Industries Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/finance-briefs-826688.html | FINANCE BRIEFS | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/sl-industries-reports-earnings-for-qtr-to-oct-31.html | SL Industries reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/l-make-supercollider-america-s-challenge-for-the-90-s-not-a-luxury-044988.html | Make Supercollider America's Challenge for the 90's; Not a Luxury | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/us-physicians-rule-marcos-fit-to-travel-to-arraignment.html | U.S. Physicians Rule Marcos Fit to Travel to Arraignment | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/nuggets-outshoot-knicks.html | Nuggets Outshoot Knicks | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/premiere-by-harlem-troupe.html | Premiere by Harlem Troupe | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/business-digest-984788.html | BUSINESS DIGEST | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/college-hockey-notebook-officials-are-quick-to-quell-fighting.html | College Hockey Notebook; Officials Are Quick To Quell Fighting | False | By William N. Wallace | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/the-media-business-glut-of-tv-stations-for-sale-being-met-by-buyer-apathy.html | THE MEDIA BUSINESS; Glut of TV Stations for Sale Being Met by Buyer Apathy | False | By N. R. Kleinfield | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/kremlin-keeping-solzhenitsyn-on-blacklist.html | Kremlin Keeping Solzhenitsyn on Blacklist | False | By Felicity Barringer, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/wtd-industries-inc-reports-earnings-for-qtr-to-oct-31.html | WTD Industries Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/kabul-army-looks-strong-russian-says.html | Kabul Army Looks Strong, Russian Says | False | By Henry Kamm, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/washington-talk-briefing-rodino-s-capital-plans.html | Washington Talk: Briefing; Rodino's Capital Plans | False | By David Binder & Irvin Molotsky | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/historical-society-reshaping-itself-for-survival.html | Historical Society Reshaping Itself for Survival | False | By Douglas C. McGill | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/medical-technology-systems-reports-earnings-for-qtr-to-sept-30.html | Medical Technology Systems reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/assembly-offers-change-in-deal-over-shoreham.html | Assembly Offers Change in Deal Over Shoreham | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/rumanian-leader-is-adamant-on-rural-plan.html | Rumanian Leader Is Adamant on Rural Plan | False | By John Tagliabue, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/l-radical-delusions-791588.html | Radical Delusions | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/obituaries/ranald-h-macdonald-an-ex-stockbroker-97.html | Ranald H. Macdonald, An Ex-Stockbroker, 97 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/valerie-harper-to-get-custom-tailored-series.html | Valerie Harper to Get Custom-Tailored Series | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/gunman-wounds-a-sikh-leader.html | Gunman Wounds a Sikh Leader | False | By Sanjoy Hazarika, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/education-wesleyan-to-sell-stock-linked-to-s-africa.html | Education; Wesleyan to Sell Stock Linked to S. Africa | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/filion-pursues-victory-mark.html | Filion Pursues Victory Mark | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/c-corrections-030588.html | Corrections | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/tests-seek-virus-linked-to-cancer.html | TESTS SEEK VIRUS LINKED TO CANCER | False | By Harold M. Schmeck Jr. | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/for-a-quiet-deal-on-soviet-emigrants.html | For a Quiet Deal On Soviet Emigrants | False | By Robert Cullen | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/as-peru-s-crisis-grows-drastic-steps-are-urged.html | As Peru's Crisis Grows, Drastic Steps Are Urged | False | By Alan Riding, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/over-the-years-commission-marked-milestones-in-zoning.html | Over the Years, Commission Marked Milestones in Zoning | False | By David W. Dunlap | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/lincoln-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Lincoln Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/physician-says-blows-killed-lisa-steinberg.html | Physician Says Blows Killed Lisa Steinberg | False | By Ronald Sullivan | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/topics-of-the-times-moscow-vs-its-mafia.html | TOPICS OF THE TIMES; Moscow vs. Its 'Mafia' | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/to-reduce-its-payments-for-home-kidney-dialysis.html | U.S to Reduce Its Payments For Home Kidney Dialysis | False | By Martin Tolchin, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; Advertising Addendum | False | By Randall Rothenberg | 1988-12-05 | TX 2-451349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/rocking-horse-child-care-centers-america-reports-earnings-for-qtr-sept-30.html | Rocking Horse Child Care Centers of America Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/sailor-killed-in-carrier-mishap.html | Sailor Killed in Carrier Mishap | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/whiting-petroleum-corp-reports-earnings-for-qtr-to-sept-30.html | Whiting Petroleum Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/obituaries/gwendolyn-cafritz-78-washington-hostess.html | Gwendolyn Cafritz, 78, Washington Hostess | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/stocks-climb-strongly-as-dow-gains-20.09.html | Stocks Climb Strongly as Dow Gains 20.09 | False | By Phillip H. Wiggins | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/myerson-critisized-86-inquiry.html | Myerson Critisized '86 Inquiry | False | By Arnold H. Lubasch | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/eagle-entertainment-reports-earnings-for-qtr-to-sept-30.html | Eagle Entertainment reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/langley-corp-reports-earnings-for-11mo-to-sept-30.html | Langley Corp reports earnings for 11mo to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/ge-charged-in-22-million-pentagon-fraud.html | G.E. Charged in $22 Million Pentagon Fraud | False | By Andrew Rosenthal, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/rotech-medical-reports-earnings-for-qtr-to-oct-31.html | Rotech Medical reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/paris-business-forms-inc-reports-earnings-for-qtr-to-sept-30.html | Paris Business Forms Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/merrill-corp-reports-earnings-for-qtr-to-oct-31.html | Merrill Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/suit-seeks-to-force-fbi-to-seal-data-in-terrorism-inquiry.html | Suit Seeks to Force F.B.I. to Seal Data In Terrorism Inquiry | False | Special to the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/cachet-and-corner-pockets-young-urban-pool-shooters.html | Cachet and Corner Pockets: Young Urban Pool Shooters | False | By James Hirsch | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/about-new-york-mr-levy-s-pool-a-tale-of-morals-liver-and-a-ghost.html | About New York; Mr. Levy's Pool: A Tale of Morals, Liver and a Ghost | False | By Douglas Martin | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/us-warns-on-global-trade-talks.html | U.S. Warns on Global Trade Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/joule-inc-reports-earnings-for-qtr-to-sept-30.html | Joule Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/91-day-paper-falls-at-citicorp-auction.html | 91-Day Paper Falls At Citicorp Auction | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/carter-told-he-s-safe-as-starter-for-1989.html | Carter Told He's Safe as Starter for 1989 | False | By Joseph Durso | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/3-year-old-is-given-5-organ-transplant.html | 3-Year-Old Is Given 5-Organ Transplant | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/savings-industry-losses-fell-60-in-3d-quarter.html | Savings Industry Losses Fell 60% in 3d Quarter | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/c-corrections-873788.html | Corrections | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/education-lessons.html | Education; Lessons | False | By Edward B. Fiske | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/deadline-is-announced-for-music-competition.html | Deadline Is Announced For Music Competition | False | | 1988-12-05 | TX 2-451349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/neiman-marcus-group-inc-reports-earnings-for-qtr-to-oct-29.html | Neiman-Marcus Group Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/mpsi-systems-inc-reports-earnings-for-qtr-to-sept-30.html | MPSI Systems Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/business-people-shamrock-names-head-of-broadcast-division.html | BUSINESS PEOPLE; Shamrock Names Head Of Broadcast Division | False | By Andrea Adelson | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/samaritan-to-appeal-drug-case-sentence.html | 'Samaritan' to Appeal Drug Case Sentence | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/judge-sued-by-yonkers-homeowners.html | Judge Sued by Yonkers Homeowners | False | By James Feron | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/metropolitan-diary-026688.html | Metropolitan Diary | False | By Ron Alexander | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-burlington-settles-suit-over-pipeline.html | COMPANY NEWS; Burlington Settles Suit Over Pipeline | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/heart-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | Heart Federal Savings & Loan reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/north-loses-a-bid-to-dismiss-charges.html | NORTH LOSES A BID TO DISMISS CHARGES | False | By Jeff Gerth, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/ward-says-new-drug-units-are-not-the-whole-answer.html | Ward Says New Drug Units Are Not the Whole Answer | False | By David E. Pitt | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/yukon-energy-corp-reports-earnings-for-qtr-to-sept-30.html | Yukon Energy Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/sandy-corp-reports-earnings-for-qtr-to-aug-31.html | Sandy Corp reports earnings for Qtr to Aug 31 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/style/murder-mysteries-served-as-a-main-course.html | Murder Mysteries Served as a Main Course | False | By James Hirsch | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/obituaries/albert-decker-93-started-fertility-clinic.html | Albert Decker, 93; Started Fertility Clinic | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/books/book-on-vietnam-war-wins-national-award.html | Book on Vietnam War Wins National Award | False | By Edwin McDowell | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/farm-export-forecast.html | Farm Export Forecast | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/first-american-health-conepts-inc-reports-earnings-for-qtr-to-oct-31.html | First American Health Conepts Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-primerica-s-executive-windfall.html | COMPANY NEWS; Primerica's Executive Windfall | False | By Alison Leigh Cowan | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/bayou-steel-corp-reports-earnings-for-qtr-to-sept-30.html | Bayou Steel Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/inside-915888.html | INSIDE | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/education-schools-add-service-to-their-curriculums.html | Education; Schools Add Service To Their Curriculums | False | By J. C. Barden | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/brokers-securities-reports-earnings-for-qtr-to-sept-30.html | Brokers Securities reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-itt-unit-sues-campeau-over-losses-on-bonds.html | COMPANY NEWS; ITT Unit Sues Campeau Over Losses on Bonds | False | By Anise C. Wallace | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-acustar-valeo.html | COMPANY NEWS; Acustar-Valeo | False | Special to the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/gould-resigns-treasury-job.html | Gould Resigns Treasury Job | False | AP | 1988-12-05 | TX 2-451349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/man-ignites-himself-and-kills-2.html | Man Ignites Himself And Kills 2 | False | By Jesus Rangel | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/education-boston-u-eases-overnight-guest-ban.html | Education; Boston U. Eases Overnight Guest Ban | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/results-plus-969588.html | Results Plus | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/agnico-eagle-mines-ltd-reports-earnings-for-qtr-to-sept-30.html | Agnico-Eagle Mines Ltd reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/l-make-supercollider-america-s-challenge-for-the-90-s-044688.html | Make Supercollider America's Challenge for the 90's | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/autumn-in-paris-adrift-in-anarchy-and-apathy.html | Autumn in Paris, Adrift In Anarchy and Apathy | False | By James M. Markham, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/pipe-bomb-charges-denied-by-animal-rights-advocate.html | Pipe Bomb Charges Denied By Animal-Rights Advocate | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/education-for-private-schools-popularity-brings-catch-22.html | Education; For Private Schools, Popularity Brings Catch-22 | False | By Andree Brooks | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/labor-party-split-on-ties-with-likud.html | LABOR PARTY SPLIT ON TIES WITH LIKUD | False | By Joel Brinkley, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-chrysler-plant-closing-dec-23.html | COMPANY NEWS; Chrysler Plant Closing Dec. 23 | False | Special to the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/dress-barn-inc-reports-earnings-for-qtr-to-oct-29.html | Dress Barn Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/nhl-kings-score-5-in-3d-to-rout-devils-9-3.html | N.H.L.; Kings Score 5 in 3d To Rout Devils, 9-3 | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/obituaries/luis-barragan-leading-architect-of-mexican-housing-dead-at-86.html | Luis Barragan, Leading Architect Of Mexican Housing, Dead at 86 | False | By Paul Goldberger | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/brown-group-inc-reports-earnings-for-qtr-to-oct-29.html | Brown Group Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/american-telecommunicaions-corp-reports-earnings-for-qtr-to-sept-30.html | American Telecommunicaions Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-kohlberg-leads-latest-nabisco-bids.html | COMPANY NEWS; Kohlberg Leads Latest Nabisco Bids | False | By James Sterngold | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/steam-irons-being-recalled-fire-hazard-cited-by-agency.html | Steam Irons Being Recalled; Fire Hazard Cited by Agency | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/master-of-radio-welles-on-the-air.html | Master of Radio: Welles on the Air | False | By Richard F. Shepard | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/suspected-terrorist-convicted-in-bomb-case.html | Suspected Terrorist Convicted in Bomb Case | False | By Robert Hanley | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/a-school-construction-authority-appears-to-be-doomed-in-albany.html | A School Construction Authority Appears to Be Doomed in Albany | False | By Philip S. Gutis, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/news-summary-966888.html | NEWS SUMMARY | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/crash-pilot-tells-of-apparent-bending-of-rules.html | Crash Pilot Tells of Apparent Bending of Rules | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/service-for-robert-joffrey-is-told-of-his-warmth-and-resoluteness.html | Service for Robert Joffrey Is Told Of His Warmth and Resoluteness | False | By Jennifer Dunning | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/sports-people-flyers-trade-zezel.html | Sports People; Flyers Trade Zezel | False | | 1988-12-05 | TX 2-451349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/canyons-of-capitalism-lure-gorbachev.html | Canyons of Capitalism Lure Gorbachev | False | By Philip Taubman, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/sports-of-the-times-new-up-front-act-for-wilander.html | Sports of The Times; New Up-Front Act For Wilander | False | By George Vecsey | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/l-world-court-s-role-in-plo-mission-dispute-792688.html | World Court's Role in P.L.O. Mission Dispute | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/met-pro-corp-reports-earnings-for-qtr-to-oct-31.html | Met-Pro Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/shultz-vigorous-in-defending-decision-denying-arafat-visit.html | Shultz Vigorous in Defending Decision Denying Arafat Visit | False | By Robert Pear, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/british-detention-law-is-ruled-a-breach-of-rights.html | British Detention Law Is Ruled a Breach of Rights | False | By Craig R. Whitney, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/a-restaurant-seasoned-by-the-1960-s.html | A Restaurant Seasoned by the 1960's | False | By Marialisa Calta | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/fico-offers-bonds.html | FICO Offers Bonds | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/washington-talk-briefing-in-tribute-to-churchill.html | Washington Talk: Briefing; In Tribute to Churchill | False | By David Binder & Irvin Molotsky | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/western-captives-are-linked-to-iranians-held-in-lebanon.html | Western Captives Are Linked To Iranians Held in Lebanon | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/6-firefighters-die-in-blast-at-kansas-city.html | 6 Firefighters Die in Blast at Kansas City | False | By William Robbins, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/greenwich-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Greenwich Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/man-in-the-news-george-john-mitchell-thoughtful-competitor.html | MAN IN THE NEWS: George John Mitchell; Thoughtful Competitor | False | By Steven V. Roberts, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/john-houseman-is-eulogized-at-memorial-service.html | John Houseman Is Eulogized at Memorial Service | False | By Andrew L. Yarrow | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/ban-sought-on-drugs-to-halt-flow-of-milk-after-childbirth.html | Ban Sought on Drugs to Halt Flow of Milk After Childbirth | False | By Warren E. Leary, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/at-50-planning-commission-s-influence-is-diminishing.html | At 50, Planning Commission's Influence Is Diminishing | False | By David W. Dunlap | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/bush-s-careful-efforts-slow-selection-of-pentagon-team.html | Bush's Careful Efforts Slow Selection of Pentagon Team | False | By Maureen Dowd, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/safety-snag-delays-the-restarting-of-carolina-arms-plant-reactor.html | Safety Snag Delays the Restarting Of Carolina Arms Plant Reactor | False | By Keith Schneider, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/gnp-rate-up-to-2.6-in-quarter.html | G.N.P. Rate Up to 2.6% In Quarter | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/style/at-the-nations-table-atlanta.html | AT THE NATION'S TABLE; Atlanta | False | By Liza Nelson | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/islanders-drop-5th-straight.html | Islanders Drop 5th Straight | False | By Robin Finn, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/movies/review-television-what-moscow-watches.html | Review/Television; What Moscow Watches | False | By Walter Goodman | 1988-12-05 | TX 2-451349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/article-948888-no-title.html | Article 948888 -- No Title | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/reviews-music-pan-american-pop-sounds.html | Reviews/Music; Pan-American Pop Sounds | False | By Jon Pareles | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/wine-talk-026988.html | WINE TALK | False | By Frank J. Prial | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/business-people-savings-unit-expert-gets-je-robert-post.html | BUSINESS PEOPLE; Savings Unit Expert Gets J.E. Robert Post | False | By Daniel F. Cuff | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/angola-rebel-disputes-count-of-cubans.html | Angola Rebel Disputes Count of Cubans | False | By Robert Pear, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/us-looking-into-undercover-drug-manipulation.html | U.S. Looking Into Undercover Drug Manipulation | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/great-western.html | Great Western | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/obituaries/benjamin-heffner-lawyer-79.html | Benjamin Heffner, Lawyer, 79, | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/key-rates-024188.html | KEY RATES | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/washington-talk-briefing-a-marcos-rebuttal.html | Washington Talk: Briefing; A Marcos Rebuttal | False | By David Binder & Irvin Molotsky | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/the-media-business-investor-s-daily-resignation.html | THE MEDIA BUSINESS; Investor's Daily Resignation | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/review-recital-flutist-s-debut-displays-variety-of-styles.html | Review/Recital; Flutist's Debut Displays Variety Of Styles | False | By Allan Kozinn | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/reviews-music-of-impressionism-and-jazz.html | Reviews/Music; Of Impressionism and Jazz | False | By Bernard Holland | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/obituaries/takieddin-solh-ex-lebanese-premier-80.html | Takieddin Solh, Ex-Lebanese Premier, 80 | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/sunstar-foods-inc-reports-earnings-for-qtr-to-aug27.html | Sunstar Foods Inc reports earnings for Qtr to Aug 27 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/topics-of-the-times-pay-reform-in-congress.html | TOPICS OF THE TIMES; Pay Reform in Congress | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/60-minute-gourmet-027688.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/arbor-drugs-reports-earnings-for-qtr-to-oct-31.html | Arbor Drugs reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/play-by-definition-suspends-the-rules.html | Play, by Definition, Suspends the Rules | False | By K.c. Cole | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-oct-29.html | Oshman's Sporting Goods Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/fretter-inc-reports-earnings-for-qtr-to-oct-31.html | Fretter Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/nazi-s-lawyer-killed-in-plunge-in-jerusalem.html | Nazi's Lawyer Killed In Plunge in Jerusalem | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/himont-inc-reports-earnings-for-qtr-to-oct-31.html | Himont Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/foreign-affairs-talking-of-terror.html | FOREIGN AFFAIRS; Talking of Terror | False | By Flora Lewis | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/observer-pass-punt-and-talk.html | OBSERVER; Pass, Punt and Talk | False | By Russell Baker | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/l-make-supercollider-america-s-challenge-for-the-90-s-remember-the-deficit-792388.html | Make Supercollider America's Challenge for the 90's; Remember the Deficit? | False | | 1988-12-05 | TX 2-451349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/soviets-and-afghan-rebels-to-meet-at-a-high-level-newspaper-says.html | Soviets and Afghan Rebels to Meet At a High Level, Newspaper Says | False | By Barbara Crossette, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/larry-s-ice-cream-reports-earnings-for-qtr-to-sept-30.html | Larry's Ice Cream reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/rangers-win-on-late-goal.html | Rangers Win On Late Goal | False | By Joe Sexton, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/high-court-rules-on-fair-trial-issue.html | HIGH COURT RULES ON FAIR TRIAL ISSUE | False | By Linda Greenhouse, Special to the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/sports-people-thomas-edges-thomas.html | Sports People; Thomas Edges Thomas | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/1-the-death-penalty-can-help-create-a-better-prison-environment-792988.html | The Death Penalty Can Help Create a Better Prison Environment | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/tennis-foes-fight-to-control-sport.html | Tennis Foes Fight To Control Sport | False | By Peter Alfano | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-cadbury-lifts-bid.html | COMPANY NEWS; Cadbury Lifts Bid | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/review-music-early-music-by-sequentia.html | Review/Music; Early Music, by Sequentia | False | By Allan Kozinn | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/sidewalk-kiddie-rides-win-an-early-vote.html | Sidewalk Kiddie Rides Win an Early Vote | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/it-s-time-for-a-toast-the-grapes-are-in.html | It's Time for a Toast: The Grapes Are In | False | By Frank J. Prial | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/education-school-trouble-solvers-to-win-cash-awards.html | Education; School Trouble-Solvers To Win Cash Awards | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/books/books-of-the-times-turgenev-uneasy-romantic-of-many-homelands.html | Books of The Times; Turgenev, Uneasy Romantic of Many Homelands | False | By Michiko Kakutani | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/intelligent-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | Intelligent Electronics Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-prime-computer-rejects-mai-offer.html | COMPANY NEWS; Prime Computer Rejects MAI Offer | False | By Gregory A. Robb, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/laurel-savings-assn-reports-earnings-for-qtr-to-sept-30.html | Laurel Savings Assn reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/sanderson-farms-inc-reports-earnings-for-qtr-to-oct-31.html | Sanderson Farms Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/cut-is-urged-in-capital-gains-tax.html | Cut Is Urged in Capital Gains Tax | False | Special to the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/donors-remember-friends-and-the-neediest.html | Donors Remember Friends and the Neediest | False | By Marvine Howe | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/nba-long-helps-pacers.html | N.B.A.; Long Helps Pacers | False | AP | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/bridge-829988.html | Bridge | False | By Alan Truscott | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/weather-threatens-to-delay-secret-shuttle-mission.html | Weather Threatens to Delay Secret Shuttle Mission | False | By John Noble Wilford, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/nyregion/chief-of-thruway-panel-announces-resignation.html | Chief of Thruway Panel Announces Resignation | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/theater/review-theater-skewering-the-movies-with-australia-as-oz.html | Review/Theater; Skewering the Movies With Australia as Oz | False | By Mel Gussow | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/sports-people-gedman-in-accord.html | Sports People; Gedman in Accord | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/jmb-realty-trust-corp-reports-earnings-for-year-to-aug31.html | JMB Realty Trust Corp reports earnings for Year to Aug 31 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/soviet-chefs-in-us-marigold-petals-and-all.html | Soviet Chefs in U.S., Marigold Petals and All | False | By Marian Burros | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/economic-scene-the-recession-next-time.html | Economic Scene; The Recession Next Time | False | By Peter Passell | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/l-tv-talk-is-stacked-against-liberals-791788.html | TV Talk Is Stacked Against Liberals | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/arts/the-pop-life-781488.html | The Pop Life | False | By Stephen Holden | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/books/book-notes-807388.html | Book Notes | False | By Edwin McDowell | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/company-news-pillsbury-reportedly-talked-to-15-parties-seeking-a-bid.html | COMPANY NEWS; Pillsbury Reportedly Talked To 15 Parties Seeking a Bid | False | By Eric N. Berg, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/the-un-today.html | The U.N. Today | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/geneva-session-called-a-long-term-threat-to-un.html | Geneva Session Called a Long-Term Threat to U.N. | False | By Paul Lewis, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/stoneridge-resources-reports-earnings-for-qtr-to-aug31.html | Stoneridge Resources reports earnings for Qtr to Aug 31 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/sports/sports-people-lemieux-satisfied.html | Sports People; Lemieux Satisfied | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/market-place-inside-information-becoming-scarce.html | Market Place; Inside Information Becoming Scarce | False | By Robert J. Cole | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/analytical-surveys-inc-reports-earnings-for-qtr-to-sept-30.html | Analytical Surveys Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/garden/baby-baby-boom-boom-later-pregnancies-mean-more-twins.html | Baby Baby Boom Boom; Later Pregnancies Mean More Twins | False | By Jilian Mincer | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/opinion/yes-mr-shultz-keep-arafat-out.html | Yes, Mr. Shultz, Keep Arafat Out | False | By Lisa Klinghoffer and Ilsa Klinghoffer | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/us/texas-eagle-journal-rare-prairie-critter-an-amtrak-train.html | Texas Eagle Journal; Rare Prairie Critter: an Amtrak Train | False | By Lisa Belkin, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/world/soviet-parliament-opens-fateful-session.html | Soviet Parliament Opens Fateful Session | False | By Philip Taubman, Special To the New York Times | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/essef-corp-reports-earnings-for-qtr-to-sept-30.html | Essef Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-11-30 | 1988-11-30 | https://www.nytimes.com/1988/11/30/business/executive-changes-830188.html | EXECUTIVE CHANGES | False | | 1988-12-05 | TX 2-451349 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/initial-offerings-in-robins-case.html | Initial Offerings In Robins case | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/guggenheim-names-curator.html | Guggenheim Names Curator | False | By John Russell | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/centel-is-awarded-administrative-contract-from-gsa.html | Centel Is Awarded Administrative Contract From G.S.A. | False | By Calvin Sims | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/l-the-value-of-homework-366988.html | The Value of Homework | False | | 1988-12-05 | TX 2-446988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/philippines-expected-to-file-suit-against-westinghouse.html | PHILIPPINES EXPECTED TO FILE SUIT AGAINST WESTINGHOUSE | False | By Fox Butterfield, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/review-dance-the-forces-of-nature-unleashed-but-slowly.html | Review/Dance; The Forces of Nature Unleashed, but Slowly | False | By Jack Anderson | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/l-pushing-out-engineers-324888.html | Pushing Out Engineers | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/big-problem-awaiting-bush-who-pays-for-savings-crisis.html | Big Problem Awaiting Bush: Who Pays for Savings Crisis | False | By Nathaniel C. Nash, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/bronx-leader-salutes-embattled-ps-53.html | Bronx Leader Salutes Embattled P.S. 53 | False | By Constance L. Hays | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/volcker-warns-deficit-is-threat-to-markets.html | Volcker Warns Deficit Is Threat to Markets | False | By Peter T. Kilborn, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/canada-judge-orders-extradition-of-man-in-us-sex-slayings.html | Canada Judge Orders Extradition of Man in U.S. Sex Slayings | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/diana-corp-reports-earnings-for-qtr-to-oct-15.html | Diana Corp reports earnings for Qtr to Oct 15 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/transit-driver-who-miscarried-wins-bias-case.html | Transit Driver Who Miscarried Wins Bias Case | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/abroad-at-home-include-us-out.html | ABROAD AT HOME; Include Us Out | False | By Anthony Lewis | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/justice-for-oliver-north.html | Justice for Oliver North | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/leroy-pharmacies-reports-earnings-for-qtr-to-sept-30.html | Leroy Pharmacies reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/punta-gorda-isles-inc-reports-earnings-for-qtr-to-sept-30.html | Punta Gorda Isles Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/washington-talk-briefing-poetry-and-art.html | WASHINGTON TALK: BRIEFING; Poetry and Art | False | By Barbara Gamarekian and Julie Johnson | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/company-briefs-277188.html | COMPANY BRIEFS | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/metro-dateline-gas-fumes-injure-4-at-a-plant-in-jersey.html | METRO DATELINE; Gas Fumes Injure 4 At a Plant in Jersey | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/strong-aftershock-hits-china.html | Strong Aftershock Hits China | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/court-orders-five-deported-to-cuba.html | COURT ORDERS FIVE DEPORTED TO CUBA | False | By Ronald Smothers, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/man-who-sued-musicians-dies-after-coma.html | Man Who Sued Musicians Dies After Coma | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/business-people-top-executive-shifts-announced-by-ibm.html | BUSINESS PEOPLE; Top Executive Shifts Announced by I.B.M. | False | By Daniel F. Cuff | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/metromedia-beeper-curbs.html | Metromedia Beeper Curbs | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-british-in-deal-with-columbia.html | THE MEDIA BUSINESS; British in Deal With Columbia | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/us-opposes-raising-minimum-combat-age-to-18.html | U.S. Opposes Raising Minimum Combat Age to 18 | False | Special to the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/the-pressure-on-president-salinas.html | The Pressure on President Salinas | False | | 1988-12-05 | TX 2-446988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/stanhope-hotel-sold-to-a-japanese-concern.html | Stanhope Hotel Sold to a Japanese Concern | False | By John T. McQuiston | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/full-size-designers-miniature-mansion.html | Full-Size Designers, Miniature Mansion | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/senators-ask-bush-to-reject-new-curb-on-benefits.html | Senators Ask Bush to Reject New Curb on Benefits | False | By Martin Tolchin, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/france-to-lift-its-visa-policy-for-us-citizens-by-year-end.html | France to Lift Its Visa Policy For U.S. Citizens by Year-End | False | Special to the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/shuttle-is-poised-for-launching-today.html | Shuttle Is Poised for Launching Today | False | By John Noble Wilford, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/resilient-knicks-win-in-overtime.html | Resilient Knicks Win in Overtime | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/departure-of-football-coach-gives-columbia-another-distressing-loss.html | Departure of Football Coach Gives Columbia Another Distressing Loss | False | By Robert Mcg. Thomas Jr. | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/epa-seeks-stiff-rules-on-storm-sewers-in-cities.html | E.P.A. Seeks Stiff Rules on Storm Sewers in Cities | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/sports-people-royals-sign-boone.html | SPORTS PEOPLE; Royals Sign Boone | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/nets-go-from-bad-to-worse.html | Nets Go From Bad to Worse | False | By Clifton Brown, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/sporting-life-inc-reports-earnings-for-qtr-to-oct-31.html | Sporting Life Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/business-digest-thursday-december-1-1988.html | BUSINESS DIGEST: THURSDAY, DECEMBER 1, 1988 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/review-music-one-band-s-scruffy-sloppy-solid-rock.html | Review/Music; One Band's Scruffy, Sloppy, Solid Rock | False | By Jon Pareles | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/navy-overhauling-an-ailing-health-care-system.html | Navy Overhauling an Ailing Health Care System | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/inside-302088.html | INSIDE | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/washington-talk-prospect-of-tower-at-pentagon-worries-some-ex-colleagues.html | WASHINGTON TALK; Prospect of Tower at Pentagon Worries Some Ex-Colleagues | False | By Steven V. Roberts, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/currents-couture-for-furniture-fashion-designer-s-upholstery.html | Currents; Couture for Furniture: Fashion Designer's Upholstery | False | By Carol Vogel | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/st-jamess-club-hollywoods-golden-era-lives.html | St. James's Club: Hollywood's Golden Era Lives | False | By Christine Pittel | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/geonex-corp-reports-earnings-for-qtr-to-sept-30.html | Geonex Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/theater/review-theater-brooding-look-at-dismal-lives-in-wilson-revival.html | Review/Theater; Brooding Look at Dismal Lives in Wilson Revival | False | By Mel Gussow | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/analog-devices-inc-reports-earnings-for-qtr-to-oct-29.html | Analog Devices Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/l-electricity-eases-dependence-on-imported-oil-324088.html | Electricity Eases Dependence on Imported Oil | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/the-editorial-notebook-truth-reclaimed-in-the-baltic.html | The Editorial Notebook; Truth Reclaimed in the Baltic | False | By Karl E. Meyer | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/results-plus-277488.html | RESULTS PLUS | False | | 1988-12-05 | TX 2-446988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/l-electricity-eases-dependence-on-imported-oil-role-of-alcohol-fuels-102188.html | Electricity Eases Dependence on Imported Oil; Role of Alcohol Fuels | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/strengthening-a-frail-canterbury-stand.html | Strengthening a Frail Canterbury Stand | False | By Michael Varese | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-advertising-the-industry-gets-2-new-magazines.html | THE MEDIA BUSINESS: Advertising The Industry Gets 2 New Magazines | False | By Randall Rothenberg | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/us-gets-deadline-from-un-on-barring-arafat.html | U.S Gets Deadline From U.N. on Barring Arafat | False | By Paul Lewis, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-oct-31.html | House of Fabrics Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/island-s-deer-may-face-a-roundup-not-a-rifle.html | Island's Deer May Face A Roundup, Not a Rifle | False | By Nick Ravo, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/c-corrections-183488.html | Corrections | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/quayle-says-he-won-t-be-right-s-link-to-bush.html | Quayle Says He Won't Be Right's Link to Bush | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/for-corn-belt-farmers-oat-bran-isn-t-that-chic.html | For Corn Belt Farmers, Oat Bran Isn't That Chic | False | By William Robbins, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/brazatortas-journal-in-spain-sheep-count-the-days-of-southern-sun.html | Brazatortas Journal; In Spain, Sheep Count the Days of Southern Sun | False | By Paul Delaney, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/entree-corp-reports-earnings-for-qtr-to-oct-15.html | Entree Corp reports earnings for Qtr to Oct 15 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/dispute-on-sprinklers-delays-san-juan-hotel-s-reopening.html | Dispute on Sprinklers Delays San Juan Hotel's Reopening | False | Special to the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/for-gorbachev-met-museum-and-trump-tower-visits-due.html | For Gorbachev, Met Museum And Trump Tower Visits Due | False | By James Barron | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-advertising-ddb-needham-official-gets-media-award.html | THE MEDIA BUSINESS: Advertising DDB Needham Official Gets Media Award | False | By Randall Rothenberg | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/san-diego-freeways-termed-deathtraps-for-illegal-aliens.html | San Diego Freeways Termed Deathtraps for Illegal Aliens | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/dow-advances-1298-to-close-at-211451.html | Dow Advances 12.98 to Close at 2,114.51 | False | By Lawrence J. Demaria | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/l-the-tricks-of-memory-378888.html | The Tricks of Memory | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/intergroup-corp-reports-earnings-for-qtr-to-sept-30.html | Intergroup Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/washington-talk-intelligence-the-webster-watch-director-s-tenure-debated.html | WASHINGTON TALK: Intelligence; The Webster Watch: Director's Tenure Debated | False | By Stephen Engelberg, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-advertising-holland-advertising-is-acquired-by-lamar.html | THE MEDIA BUSINESS: Advertising Holland Advertising Is Acquired by Lamar | False | By Randall Rothenberg | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/sports-people-absent-with-excuse.html | SPORTS PEOPLE; Absent With Excuse | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/pentagon-severs-computer-links.html | Pentagon Severs Computer Links | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/fox-s-blue-collar-comedy-vs-abc-s-no-contest.html | Fox's Blue-Collar Comedy vs. ABC's: No Contest | False | By N. R. Kleinfield | 1988-12-05 | TX 2-446988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/losers-in-maryland-gun-vote-outspent-the-winners-9-to-1.html | Losers in Maryland Gun Vote Outspent the Winners 9 to 1 | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/jersey-s-hopes-for-riverfront-are-faltering.html | Jersey's Hopes For Riverfront Are Faltering | False | By Anthony Depalma, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-advertising-tv-ad-spending-up-12.3-in-third-quarter.html | THE MEDIA BUSINESS; Advertising TV Ad Spending Up 12.3% in Third Quarter | False | By Randall Rothenberg | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/district-of-columbia-closer-to-accepting-aids-testing-order.html | District of Columbia Closer to Accepting AIDS Testing Order | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/news-summary-282788.html | NEWS SUMMARY | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/l-electricity-eases-dependence-on-imported-oil-oil-shale-initiative-323988.html | Electricity Eases Dependence on Imported Oil; Oil-Shale Initiative | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/cambridge-journal-budding-chefs-get-a-lesson-on-cooking-from-an-expert.html | Cambridge Journal; Budding Chefs Get a Lesson on Cooking, From an Expert | False | Special to the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/seals-are-blamed-in-leaks-at-nuclear-plant.html | Seals Are Blamed in Leaks at Nuclear Plant | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/troops-in-france-ferry-strike-bound-commuters.html | Troops in France Ferry Strike-Bound Commuters | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/metro-airlines-inc-reports-earnings-for-qtr-to-oct-31.html | Metro Airlines Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/designs-inc-reports-earnings-for-qtr-to-oct-29.html | Designs Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/company-news-swiss-company-to-buy-rockaway.html | COMPANY NEWS; Swiss Company To Buy Rockaway | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/greenery-rehabilitation-group-reports-earnings-for-qtr-to-sept-30.html | Greenery Rehabilitation Group reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/wicks-law-evil-or-good-in-school-planning.html | Wicks Law: Evil or Good in School Planning? | False | By Selwyn Raab | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/calendar-fairs-all-around-the-town.html | Calendar: Fairs All Around The Town | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-a-sun-times-pact-snag.html | THE MEDIA BUSINESS; A Sun-Times Pact Snag | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/ati-medical-inc-reports-earnings-for-qtr-to-oct-31.html | ATI Medical Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/chinese-visit-aims-to-break-the-soviet-ice.html | Chinese Visit Aims to Break The Soviet Ice | False | By Philip Taubman, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/filion-sets-mark.html | Filion Sets Mark | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/184-afghan-army-soldiers-defect-to-the-guerrillas.html | 184 Afghan Army Soldiers Defect to the Guerrillas | False | By Donatella Lorch, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/bridge-132888.html | Bridge | False | By Alan Truscott | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/legislator-loses-2d-bid-for-seat.html | Legislator Loses 2d Bid for Seat | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/sports-people-eagle-coach-in-hospital.html | SPORTS PEOPLE; Eagle Coach in Hospital | False | | 1988-12-05 | TX 2-446988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/quotation-of-the-day-313688.html | Quotation of the Day | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/consumer-rates-yields-rise-in-week.html | CONSUMER RATES; Yields Rise In Week | False | By Robert Hurtado | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/money-for-a-holiday-party-goes-to-the-neediest-instead.html | Money for a Holiday Party Goes to the Neediest Instead | False | By Marvine Howe | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/rjr-nabisco-suitor-claims-2488-billion-victory.html | RJR Nabisco Suitor Claims $24.88 Billion Victory | False | By James Sterngold | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/life-in-the-30-s.html | Life in the 30's | False | By Anna Quindlen | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/3-owners-of-clinic-in-brooklyn-guilty-of-medicaid-fraud.html | 3 Owners of Clinic In Brooklyn Guilty Of Medicaid Fraud | False | By Jesus Rangel | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/for-nussbaum-journey-to-understanding-is-slow.html | For Nussbaum, Journey To Understanding Is Slow | False | By Suzanne Daley | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/books/books-of-the-times-gifts-that-convey-regard-but-not-the-obligation.html | Books of The Times; Gifts That Convey Regard But Not the Obligation | False | By Christopher Lehmann-Haupt | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/currents-the-magic-behind-bergdorf-s-windows.html | Currents; The 'Magic' Behind Bergdorf's Windows | False | By Carol Vogel | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/28-reported-killed-in-2-weeks-in-strife-in-soviet-caucasus-region.html | 28 Reported Killed in 2 Weeks in Strife in Soviet Caucasus Region | False | By Felicity Barringer, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/wrap-up-of-gifts-for-home-at-the-holidays.html | Wrap-Up of Gifts For Home at the Holidays | False | By Suzanne Slesin | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/incomes-up-strong-1.8-in-october.html | Incomes Up Strong 1.8% In October | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/sports-of-the-times-the-protest-of-one-man.html | SPORTS OF THE TIMES; THE PROTEST OF ONE MAN | False | By Ira Berkow | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/nhl-notebook-union-is-warned-about-its-insurance.html | N.H.L. Notebook; Union Is Warned About Its Insurance | False | By Alex Yannis | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/prices-paid-to-farmers-off-slightly.html | Prices Paid To Farmers Off Slightly | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/wyle-laboratories-reports-earnings-for-qtr-to-oct-31.html | Wyle Laboratories reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/carme-inc-reports-earnings-for-qtr-to-oct-31.html | Carme Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/obituaries/a-brad-truax-physician-42.html | A. Brad Truax, Physician, 42 | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/2-mexican-teen-agers-held-in-rio-grande-sniper-attack.html | 2 Mexican Teen-Agers Held In Rio Grande Sniper Attack | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/a-deadline-near-legislators-demand-new-shoreham-pact.html | A Deadline Near, Legislators Demand New Shoreham Pact | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/cyclone-batters-bangladesh-coast.html | CYCLONE BATTERS BANGLADESH COAST | False | Special to the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/reviews-music-haydn-and-schubert-calmly.html | Reviews/Music; Haydn and Schubert, Calmly | False | By John Rockwell | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/school-board-bill-gaining-in-albany.html | School Board Bill Gaining in Albany | False | By Philip S. Gutis, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/walesa-in-debate-on-unions-urges-end-to-remnants-of-stalinism.html | Walesa, in Debate on Unions, Urges End to Remnants of Stalinism | False | By John Tagliabue, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/jersey-senate-chief-defends-legislation-for-handguns-ban.html | Jersey Senate Chief Defends Legislation For Handguns Ban | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/rjr-nabisco-suitor-claims-24.88-billion-victory.html | RJR Nabisco Suitor Claims $24.88 Billion Victory | False | By James Sterngold | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/oppenheimer-capital-lp-reports-earnings-for-qtr-to-oct-31.html | Oppenheimer Capital LP reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/police-training-being-revised-after-cadet-s-death.html | Police Training Being Revised After Cadet's Death | False | Special to the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/transact-international-inc-reports-earnings-for-qtr-to-oct-31.html | Transact International Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/labor-party-quits-talks-with-likud-on-broad-coalition.html | LABOR PARTY QUITS TALKS WITH LIKUD ON BROAD COALITION | False | By Joel Brinkley, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/health-certain-treatments-hinder-lyme-detection.html | HEALTH; Certain Treatments Hinder Lyme Detection | False | By Jane E. Brody | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/c-corrections-314188.html | Corrections | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/sports-people-dolphin-suspended.html | SPORTS PEOPLE; Dolphin Suspended | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/dominican-ex-chief-returns-to-contest-graft-conviction.html | Dominican Ex-Chief Returns To Contest Graft Conviction | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/l-there-needn-t-be-a-fund-shortage-to-restore-42d-st-theaters-101388.html | There Needn't Be a Fund Shortage to Restore 42d St. Theaters | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/finance-briefs-158688.html | FINANCE BRIEFS | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/currents-artworks-to-sink-your-toes-into.html | Currents; Artworks to Sink Your Toes Into | False | By Carol Vogel | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/comatose-woman-dies-after-2-weeks-off-feeding-tube.html | Comatose Woman Dies After 2 Weeks Off Feeding Tube | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/mexican-leader-takes-over-today.html | MEXICAN LEADER TAKES OVER TODAY | False | By Larry Rohter, Special to the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/hangings-now-the-routine-at-pretoria-prison.html | Hangings Now the Routine at Pretoria Prison | False | By John D. Battersby, Special to the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/jury-expected-to-get-lilco-fraud-case-today.html | Jury Expected to Get Lilco Fraud Case Today | False | By Leonard Buder | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/secret-s-out-ryan-will-start.html | Secret's Out: Ryan Will Start | False | By Gerald Eskenazi, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/the-un-today.html | The U.N. Today | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/becker-regains-spark-as-he-beats-wilander.html | Becker Regains Spark As He Beats Wilander | False | By Peter Alfano | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/washington-talk-briefing-many-job-applicants.html | WASHINGTON TALK: BRIEFING; Many Job Applicants | False | By Barbara Gamarekian and Julie Johnson | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/market-place-a-new-defense-in-hostile-bids.html | Market Place; A New Defense In Hostile Bids | False | By Floyd Norris | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/two-cable-operations-are-on-block.html | Two Cable Operations Are on Block | False | By Geraldine Fabrikant | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/key-rates-319888.html | KEY RATES | False | | 1988-12-05 | TX 2-446988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/teamster-denies-tampering-with-votes-at-job.html | Teamster Denies Tampering With Votes at Job | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/suspension-for-antley.html | Suspension for Antley | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/finance-new-issues-pennsylvania-sale-of-revenue-bonds.html | FINANCE/NEW ISSUES; Pennsylvania Sale Of Revenue Bonds | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/for-stepfathers-trust-comes-slowly.html | For Stepfathers, Trust Comes Slowly | False | By Andree Brooks | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/q-a-368988.html | Q&A | False | By Bernard Gladstone | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/currents-open-air-benefit-on-madison.html | Currents; Open-Air Benefit On Madison | False | By Carol Vogel | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/sports-people-abdul-jabbar-hurt.html | SPORTS PEOPLE; Abdul-Jabbar Hurt | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/snl-financial-corp-reports-earnings-for-qtr-to-sept-30.html | SNL Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/finance-new-issues-320988.html | FINANCE/NEW ISSUES; | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/lapoint-takes-time-deciding-by-joseph-durso.html | LaPOINT TAKES TIME DECIDING By JOSEPH DURSO | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/britain-planning-new-secrets-law.html | BRITAIN PLANNING NEW SECRETS LAW | False | By Craig R. Whitney, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/cuc-international-inc-reports-earnings-for-qtr-to-oct-31.html | CUC International Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/child-world-inc-reports-earnings-for-qtr-to-oct-29.html | Child World Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/talking-deals-guide-to-future-in-bid-for-plessey.html | Talking Deals; Guide to Future In Bid for Plessey | False | By Steve Lohr | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/review-television-at-a-distance-trying-to-save-endangered-rhinos.html | Review/Television; At a Distance, Trying to Save Endangered Rhinos | False | By Walter Goodman | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/long-distance-rate-cuts-set.html | Long-Distance Rate Cuts Set | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/the-milquetoast-presidency.html | The Milquetoast Presidency | False | By Paul Craig Roberts | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/fossils-date-use-of-fires-1-million-years.html | Fossils Date Use of Fires 1 Million Years | False | By William K. Stevens | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/finance-new-issues-commercial-credit-notes-yield-9.89.html | FINANCE/NEW ISSUES; Commercial Credit Notes Yield 9.89% | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/health-ophthalmology-eye-protection-urged-after-new-study-links-cataracts-sun.html | HEALTH; Ophthalmology: Eye Protection Urged After New Study Links Cataracts to Sun Rays | False | By Gina Kolata | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/washington-talk-bush-and-jackson-seek-common-ground.html | WASHINGTON TALK; Bush and Jackson Seek Common Ground | False | By Bernard Weinraub, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/l-us-should-keep-faith-with-the-afghan-rebels-100988.html | U.S. Should Keep Faith With the Afghan Rebels | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/t-cell-sciences-inc-reports-earnings-for-qtr-to-oct-31.html | T Cell Sciences Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/metro-dateline-city-clerk-sentenced-in-embezzling-case.html | METRO DATELINE; City Clerk Sentenced In Embezzling Case | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/the-real-stakes-in-the-arafat-fiasco.html | The Real Stakes In the Arafat Fiasco | False | By Judith Kipper | 1988-12-05 | TX 2-446988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/obituaries/david-siegal-83-restaurant-union-leader.html | David Siegal, 83, Restaurant Union Leader | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/finance-new-issues-turkish-trust-certificates-a-part-of-arms-refinancing.html | FINANCE/NEW ISSUES; Turkish Trust Certificates A Part of Arms Refinancing | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/c-corrections-314088.html | Corrections | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/yonkers-housing-advocate-held-in-fake-death-threats.html | Yonkers Housing Advocate Held in Fake Death Threats | False | By James Feron | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/pakistan-s-elected-assembly-meets-and-applauds-bhutto.html | Pakistan's Elected Assembly Meets and Applauds Bhutto | False | By Barbara Crossette, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/vestar-inc-reports-earnings-for-qtr-to-sept-30.html | Vestar Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/texaco-guilty-in-rig-case.html | Texaco Guilty in Rig Case | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/chip-panel-head-named.html | Chip Panel Head Named | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/company-news-interco-sends-out-part-of-dividends.html | COMPANY NEWS; Interco Sends Out Part of Dividends | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/engineer-disputes-jet-crash-theory.html | ENGINEER DISPUTES JET CRASH THEORY | False | By Richard Witkin, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/deal-for-un-rights-inquiry-in-iran-crumbles.html | Deal for U.N. Rights Inquiry in Iran Crumbles | False | By Paul Lewis, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/bogen-corp-reports-earnings-for-qtr-to-sept-30.html | Bogen Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/sports-people-sutton-ouster-urged.html | SPORTS PEOPLE; Sutton Ouster Urged | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/credit-markets-treasury-issues-in-strong-rally.html | CREDIT MARKETS; Treasury Issues in Strong Rally | False | By Kenneth N. Gilpin | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/c-corections-313988.html | Corections | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/cypress-fund-reports-earnings-for-as-of-sept-30.html | Cypress Fund reports earnings for As of Sept 30 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/vornado-inc-reports-earnings-for-qtr-to-oct-29.html | Vornado Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/books/authors-to-read-works-of-imprisoned-writers.html | Authors to Read Works Of Imprisoned Writers | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/therapeutic-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Therapeutic Technologies Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/drug-seizure-policy-defended.html | Drug Seizure Policy Defended | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-oct-31.html | Stewart & Stevenson Services Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/finance-new-issues-offering-in-us-from-australia.html | FINANCE/NEW ISSUES; Offering in U.S. From Australia | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/pentagon-severs-computer-linkup.html | PENTAGON SEVERS COMPUTER LINKUP | False | By John Markoff | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/photog-pewter-the-time-honored-way.html | Photog Pewter the Time-Honored Way | False | By Susan G. Sawyer | 1988-12-05 | TX 2-446988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/review-recital-byron-janis-40-years-after-carnegie-hall-debut.html | Review/Recital; Byron Janis, 40 Years After Carnegie Hall Debut | False | By Donal Henahan | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/us-warned-by-europe-on-farm-trade-stance.html | U.S. Warned by Europe On Farm Trade Stance | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/review-music-five-easygoing-pieces.html | Review/Music; Five Easygoing Pieces | False | By Allan Kozinn | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/obituaries/gwendolyn-cafritz-78-washington-hostess.html | Gwendolyn Cafritz, 78, Washington Hostess | False | By Susan Heller Anderson | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/reagan-to-bar-secret-material-for-north-s-case.html | Reagan to Bar Secret Material For North's Case | False | By Michael Wines, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/nets-from-bad-to-worse.html | Nets: From Bad to Worse | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/health-psychology-nurturing-can-offset-trauma-loss-childhood-study-says.html | HEALTH; Psychology: Nurturing Can Offset the Trauma Of Loss in Childhood, Study Says | False | By Daniel Goleman | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/arts/review-dance-canada-s-synonym-for-ballet-has-gala-on-her-20th-anniversary.html | Review/Dance; Canada's 'Synonym for Ballet' Has Gala on Her 20th Anniversary | False | By Anna Kisselgoff, Special to the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/company-news-texas-instruments.html | COMPANY NEWS; Texas Instruments | False | Special to the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/afghan-guerrillas-hijack-convoy-of-un-aid-for-rival-rebel-area.html | Afghan Guerrillas Hijack Convoy Of U.N. Aid for Rival Rebel Area | False | By Henry Kamm, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/pressing-questions-for-giants.html | Pressing Questions for Giants | False | By Frank Litsky, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/2-california-utilities-set-to-merge.html | 2 California Utilities Set To Merge | False | By Richard W. Stevenson, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/israel-convicts-jewish-settler-in-the-killing-of-a-shepherd.html | Israel Convicts Jewish Settler In the Killing of a Shepherd | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/greenspan-urges-shifts-in-clearing.html | Greenspan Urges Shifts In Clearing | False | By Kurt Eichenwald, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/paris-exhibit-asks-what-is-a-chateau.html | Paris Exhibit Asks: What Is a Chateau? | False | By Frank J. Prial | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/gas-pipelines-from-canada-win-support.html | Gas Pipelines From Canada Win Support | False | By Matthew L. Wald | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/ftc-head-asks-change.html | F.T.C. Head Asks Change | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/archive-corp-reports-earnings-for-qtr-to-sept-30.html | Archive Corp reports earnings for Qtr to Sept 30 | True | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/driver-says-myerson-called-the-wife-of-capasso-evil.html | Driver Says Myerson Called The Wife of Capasso 'Evil' | False | By Arnold H. Lubasch | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/casey-s-general-stores-inc-reports-earnings-for-qtr-to-oct-31.html | Casey's General Stores Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/executive-changes-134988.html | EXECUTIVE CHANGES | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/obituaries/peter-morrison-53-securities-fraud-lawyer.html | Peter Morrison, 53, Securities-Fraud Lawyer | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/spec-s-music-inc-reports-earnings-for-qtr-to-oct-31.html | Spec's Music Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/complaints-about-school-boards-pour-in.html | Complaints About School Boards Pour In | False | By Neil A. Lewis | 1988-12-05 | TX 2-446988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/opinion/kinder-gentler-not-for-aliens.html | Kinder? Gentler? Not for Aliens | False | By Allan Wernick and Albert Robbins | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/movies/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/currents-anthology-of-famous-rooms.html | Currents; Anthology Of Famous Rooms | False | By Carol Vogel | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/obituaries/harvey-berin-90-manufacturer-of-dresses-on-7th-avenue-is-dead.html | Harvey Berin, 90, Manufacturer Of Dresses on 7th Avenue, Is Dead | False | By Bernadine Morris | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/metro-dateline-study-says-drug-use-is-wide-in-new-york.html | METRO DATELINE; Study Says Drug Use Is Wide in New York | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-mcgraw-hill-adds-unit.html | THE MEDIA BUSINESS; McGraw-Hill Adds Unit | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/structofab-inc-reports-earnings-for-qtr-to-sept-30.html | Structofab Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/national-technical-systems-inc-reports-earnings-for-qtr-to-oct-31.html | National Technical Systems Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/oneida-ltd-reports-earnings-for-qtr-to-oct-29.html | Oneida Ltd reports earnings for Qtr to Oct 29 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/where-to-find-it-handmade-ornaments-from-christmas-past.html | WHERE TO FIND IT; Handmade Ornaments From Christmas Past | False | By Daryln Brewer | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/found-in-laundry-room-a-stolen-masterpiece.html | Found in Laundry Room: a Stolen Masterpiece | False | Special to the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/soviet-union-ends-years-of-jamming-of-radio-liberty.html | SOVIET UNION ENDS YEARS OF JAMMING OF RADIO LIBERTY | False | By Serge Schmemann, Special to the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/mexican-chief-s-long-list-of-woes.html | Mexican Chief's Long List of Woes | False | By Larry Rohter, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/deadlines-downplayed.html | Deadlines Downplayed | False | By Stephen Labaton | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/milk-bill-backers-fail-to-upset-cuomo-veto.html | Milk Bill Backers Fail To Upset Cuomo Veto | False | Special to the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/company-news-tyson-foods-raises-bid-for-holly-farms.html | COMPANY NEWS; Tyson Foods Raises Bid for Holly Farms | False | By Nina Andrews, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/metro-matters-the-time-clocks-the-chancellor-and-symbolism.html | Metro Matters; The Time Clocks, The Chancellor And Symbolism | False | By Sam Roberts | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/drexel-case-tough-issues-block-accord.html | Drexel Case: Tough Issues Block Accord | False | By Stephen Labaton | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/bush-tells-environmentalists-he-ll-listen-to-them.html | Bush Tells Environmentalists He'll Listen to Them | False | By Philip Shabecoff, Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/business-people-comfed-bancorp-chief-heads-investor-group.html | BUSINESS PEOPLE; Comfed Bancorp Chief Heads Investor Group | False | By Daniel F. Cuff | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/ailing-us-senator-improves.html | Ailing U.S. Senator Improves | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/malrite-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Malrite Communications Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/300-miles-from-a-k-mart-boredom-is-enemy.html | 300 Miles From a K Mart, Boredom Is Enemy | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-12-05 | TX 2-446988 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/us/washington-talk-briefing-texan-artists-in-town.html | WASHINGTON TALK: BRIEFING; Texan Artists in Town | False | By Barbara Gamarekian and Julie Johnson | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/the-media-business-advertising-smithsonian-s-plans-for-ad-history-center.html | THE MEDIA BUSINESS: Advertising; Smithsonian's Plans For Ad History Center | False | By Randall Rothenberg | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/world/indira-gandhi-killers-to-be-hanged-friday.html | Indira Gandhi Killers To Be Hanged Friday | False | Special to the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/health/baffling-rise-of-intestinal-disorder-in-the-young.html | HEALTH; Baffling Rise of Intestinal Disorder in the Young | False | By Harold M. Schmeck Jr., Special To the New York Times | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/sports/468-or-84-free-agents.html | 468 or 84 Free Agents? | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/nyregion/judge-declines-to-curb-anti-abortion-protests.html | Judge Declines to Curb Anti-Abortion Protests | False | AP | 1988-12-05 | TX 2-446988 | | |
| 1988-12-01 | 1988-12-01 | https://www.nytimes.com/1988/12/01/business/sharper-image-corp-reports-earnings-for-qtr-to-oct-31.html | Sharper Image Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-05 | TX 2-446988 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/california-pier-fire-kills-man.html | California Pier Fire Kills Man | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/for-sale-in-canarsie-a-beloved-century-old-cemetery.html | For Sale in Canarsie: a Beloved Century-Old Cemetery | False | By Thomas Morgan | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/two-securities-that-buy-time.html | Two Securities That Buy Time | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-chrysler-canada-sets-530-layoffs.html | COMPANY NEWS; Chrysler Canada Sets 530 Layoffs | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/no-looking-back-in-moscow.html | No Looking Back in Moscow | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/nato-is-studying-an-airborne-force.html | NATO IS STUDYING AN AIRBORNE FORCE | False | By Paul L. Montgomery, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/nfl-matchups-eagles-drive-toward-playoffs.html | N.F.L. Matchups; Eagles Drive Toward Playoffs | False | By Thomas George | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/five-courts-join-to-complete-bridgeport-collapse-accord.html | Five Courts Join to Complete Bridgeport Collapse Accord | False | By Nick Ravo, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/india-expels-2-pakistanis-as-spies.html | India Expels 2 Pakistanis as Spies | False | By Sanjoy Hazarika, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/business-people-bank-official-to-shift-to-children-s-finances.html | BUSINESS PEOPLE; Bank Official to Shift To Children's Finances | False | By Daniel F. Cuff | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/the-media-business-macmillan-and-maxwell-sell-four-units-to-kohlberg.html | THE MEDIA BUSINESS; Macmillan and Maxwell Sell Four Units to Kohlberg | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/bengals-close-in-on-bills.html | Bengals Close In on Bills | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/sports-people-search-continues.html | Sports People; Search Continues | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/wife-of-jersey-mayor-dies-in-peru-rail-crash.html | Wife of Jersey Mayor Dies in Peru Rail Crash | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/sports-people-henderson-agrees.html | Sports People; Henderson Agrees | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/strong-winds-delay-liftoff-of-space-shuttle.html | Strong Winds Delay Liftoff of Space Shuttle | False | By John Noble Wilford, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/president-rules-out-a-pardon-for-north.html | President Rules Out a Pardon for North | False | By Stephen Engelberg, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/drug-defendant-not-guilty-by-reason-of-a-misspelling.html | Drug Defendant Not Guilty By Reason of a Misspelling | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/kellogg-names-top-executives.html | Kellogg Names Top Executives | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/article-575688-no-title.html | Article 575688 -- No Title | False | By Calvin Sims | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/pentagon-acknowledges-computer-intruder.html | Pentagon Acknowledges Computer Intruder | False | By John Markoff | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/woman-in-the-news-daughter-of-determination-benazir-bhutto.html | WOMAN IN THE NEWS; Daughter of Determination: Benazir Bhutto | False | By Barbara Crossette, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-farley-extends-bid.html | COMPANY NEWS; Farley Extends Bid | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/sports-of-the-times-the-mess-at-columbia.html | Sports of The Times; The Mess At Columbia | False | By George Vecsey | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-security-pacific-buys-44-branches.html | COMPANY NEWS; Security Pacific Buys 44 Branches | False | Special to the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/the-media-business-losers-get-some-spoils-in-fight-for-rjr-nabisco.html | THE MEDIA BUSINESS; Losers Get Some Spoils In Fight for RJR Nabisco | False | By Alison Leigh Cowan | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/many-bids-are-likely-if-company-sells-units.html | Many Bids Are Likely If Company Sells Units | False | By Richard W. Stevenson | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/obituaries/edward-s-deevey-73-biologist-and-ecologist.html | Edward S. Deevey, 73, Biologist and Ecologist | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/radio-liberty-is-heard-in-moscow.html | Radio Liberty Is Heard in Moscow | False | By Philip Taubman, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/is-rjr-worth-25-billion.html | Is RJR Worth $25 Billion? | False | By Sarah Bartlett | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/cut-us-troops-in-korea-now.html | Cut U.S. Troops in Korea Now | False | By Amos A. Jordan and William J. Taylor | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-disney-expansion-set-film-output-to-double.html | COMPANY NEWS; Disney Expansion Set; Film Output to Double | False | By Aljean Harmetz, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/key-rates-615488.html | KEY RATES | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-allied-raytheon-win-big-contract.html | COMPANY NEWS; Allied, Raytheon Win Big Contract | False | Special to the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/the-law-paralegal-status-sign-malpractice-insurance.html | THE LAW; Paralegal Status Sign: Malpractice Insurance | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/tennis-council-modifies-tour.html | Tennis Council Modifies Tour | False | By Peter Alfano | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/contra-case-figure-believed-dead.html | Contra Case Figure Believed Dead | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/about-real-estate-luxury-homes-and-young-families.html | About Real Estate; Luxury Homes and Young Families | False | By Andree Brooks | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/metro-datelines-cuomo-guard-shifted-after-mansion-theft.html | METRO DATELINES; Cuomo Guard Shifted After Mansion Theft | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/movies/at-the-movies.html | At the> Movies | False | By Lawrence Van Gelder | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/leading-indicators-component-analysis.html | Leading Indicators: Component Analysis | False | | 1988-12-05 | TX 2-450092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/c-corrections-616888.html | Corrections | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/auctions.html | Auctions | False | By Rita Reif | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/vienna-journal-along-with-the-strudel-demons-that-don-t-die.html | Vienna Journal; Along With the Strudel, Demons That Don't Die | False | By Serge Schmemann, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/new-rules-aim-to-minimize-takeoff-hazards.html | New Rules Aim to Minimize Takeoff Hazards | False | By Richard Witkin, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/islanders-tumble-to-new-low.html | Islanders Tumble to New Low | False | By Robin Finn, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/one-step-forward-on-schools.html | One Step Forward on Schools | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/school-basketball-city-teams-return-on-the-air.html | School Basketball; City Teams Return on the Air | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/koch-wants-more-cutting-for-budget.html | Koch Wants More Cutting For Budget | False | By Todd S. Purdum | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/arrested-officer-seized-in-witness-harassment.html | Arrested Officer Seized In Witness Harassment | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/sounds-around-town-447788.html | Sounds Around Town | False | By Jon Pareles | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/review-art-shifting-image-and-scale.html | Review/Art; Shifting Image and Scale | False | By Michael Brenson | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/nhl-blazing-north-stars-streak-past-bruins.html | N.H.L.; Blazing North Stars Streak Past Bruins | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/gop-senators-in-albany-make-long-islander-their-leader.html | G.O.P. Senators in Albany Make Long Islander Their Leader | False | By Dennis Hevesi | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/obituaries/james-neely-52-dies-a-research-scientist.html | James Neely, 52, Dies; A Research Scientist | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/dozens-are-seized-in-new-us-italian-drug-sweep.html | Dozens Are Seized in New U.S.-Italian Drug Sweep | False | By Ralph Blumenthal | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/review-dance-a-butterfly-who-can-also-soar-like-a-bird.html | Review/Dance; A Butterfly Who Can Also Soar Like a Bird | False | By Jennifer Dunning | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/l-for-which-american-flag-did-the-south-vote-399288.html | For Which American Flag Did the South Vote? | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/movies/review-film-a-fall-guy-as-antihero.html | Review/Film; A Fall Guy as Antihero | False | By Janet Maslin | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/books/books-of-the-times-detectives-fighting-crime-and-time.html | Books of The Times; Detectives Fighting Crime and Time | False | By John Gross | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/official-retires-at-intergroup.html | Official Retires At Intergroup | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/gibraltar-official-quits.html | Gibraltar Official Quits | False | Special to the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/li-flexes-its-muscle-population-growth-bipartisanship-underlie-new-strength.html | L.I. Flexes Its Muscle; Population Growth and Bipartisanship Underlie New Strength in Legislature | False | By Frank Lynn | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/pop-jazz-artists-blend-resistance-and-rap.html | Pop/Jazz; Artists Blend Resistance And Rap | False | By Peter Watrous | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-pepsico-to-acquire-big-bottler.html | COMPANY NEWS; Pepsico To Acquire Big Bottler | False | By Robert J. Cole | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/bush-pledges-to-press-for-deficit-cuts.html | Bush Pledges to Press for Deficit Cuts | False | By Maureen Dowd, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/yanks-in-first-place.html | Yanks in First Place | False | | 1988-12-05 | TX 2-450092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/whos-a-jew-hits-home.html | 'Who's a Jew?' Hits Home | False | By Nancy M. Lederman | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/bush-is-urged-to-be-a-leader-in-the-fight-on-aids.html | Bush Is Urged to Be a Leader in the Fight on AIDS | False | By Julie Johnson, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/us-arm-of-yugoslav-bank-and-5-accused-of-laundering.html | U.S. Arm of Yugoslav Bank And 5 Accused of Laundering | False | By Jeff Gerth, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/restaurants-389888.html | Restaurants | False | By Bryan Miller | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/dining-out-guide-latin-american.html | Dining Out Guide: Latin American | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/rangers-receive-lesson-in-humility.html | Rangers Receive Lesson in Humility | False | By Joe Sexton, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/celebrating-st-nick-on-a-house-tour.html | Celebrating St. Nick on a House Tour | False | By Andrew L Yarrow | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/council-panel-defeats-commercial-rent-bill.html | Council Panel Defeats Commercial-Rent Bill | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/west-village-chorale.html | West Village Chorale | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/movies/reviews-film-biker-in-horse-country.html | Reviews/Film; Biker in Horse Country | False | By Walter Goodman | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/on-my-mind-message-from-vienna.html | ON MY MIND; Message From Vienna | False | By A. M. Rosenthal | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/obituaries/baroness-pannonica-de-koenigswarter-74.html | Baroness Pannonica de Koenigswarter, 74 | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/vitamins-may-cut-birth-defect-risk.html | VITAMINS MAY CUT BIRTH DEFECT RISK | False | By Gina Kolata | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/us-index-on-economy-rises-by-0.1.html | U.S. Index On Economy Rises by 0.1% | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/l-enough-us-televocracy-let-s-have-a-prime-minister-govern-502188.html | Enough U.S. 'Televocracy'; Let's Have a Prime Minister Govern | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/shoreham-closing-still-uncertain-as-the-legislators-leave-albany.html | Shoreham Closing Still Uncertain As the Legislators Leave Albany | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/southwestern-bell-cancels-yellow-pages-in-three-areas.html | Southwestern Bell Cancels Yellow Pages in Three Areas | False | By Eleanor Blau | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/talks-resume-in-congo-on-peace-pact-for-namibia.html | Talks Resume in Congo on Peace Pact for Namibia | False | By Christopher S. Wren, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/the-un-today.html | The U.N. Today | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/c-corrections-478888.html | Corrections | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/with-rise-of-the-far-right-apartheid-again-puts-its-worst-foot-forward.html | With Rise of the Far Right, Apartheid Again Puts Its Worst Foot Forward | False | By Christopher S. Wren, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/c-corrections-616788.html | Corrections | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/our-towns-money-is-tight-but-for-a-pool-hud-says-yes.html | Our Towns; Money Is Tight, But for a Pool, H.U.D. Says Yes | False | By Michael Winerip | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/obituaries/charlie-rouse-64-a-saxophonist-known-for-work-in-monk-quartet.html | Charlie Rouse, 64, a Saxophonist Known for Work in Monk Quartet | False | By Peter Watrous | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/history-of-the-rjr-nabisco-takeover.html | HISTORY OF THE RJR NABISCO TAKEOVER | False | | 1988-12-05 | TX 2-450092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/switches-by-parties-tangle-israel-s-political-web.html | Switches by Parties Tangle Israel's Political Web | False | By Joel Brinkley, Special to The New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/metro-datelines-developer-convicted-in-credit-union-case.html | METRO DATELINES; Developer Convicted in Credit Union Case | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/doctor-freed-in-wife-s-death.html | Doctor Freed in Wife's Death | False | Special to the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/finance-new-issues-461588.html | FINANCE/NEW ISSUES; | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/washington-talk-the-deficit-reagan-debt-legacy-his-trap-for-democrats.html | WASHINGTON TALK: THE DEFICIT; Reagan Debt Legacy: His Trap for Democrats? | False | By E. J. Dionne Jr., Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/washington-talk-briefing-quayle-s-seat-cont-d.html | WASHINGTON TALK: BRIEFING; Quayle's Seat (Cont'd) | False | By Michael S. Gordon and Maureen Dowd | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/sports-people-carroll-to-return.html | Sports People; Carroll to Return | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/movies/reviews-film-of-cocaine-and-a-clash-of-loyalties.html | Reviews/Film; Of Cocaine and a Clash of Loyalties | False | By Vincent Canby | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/us-study-faults-nursing-home-care-over-medications.html | U.S. STUDY FAULTS NURSING HOME CARE OVER MEDICATIONS | False | By Martin Tolchin, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/general-powell-getting-army-s-top-command.html | General Powell Getting Army's Top Command | False | By Steven V. Roberts, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/will-gorbachev-test-bush.html | Will Gorbachev 'Test' Bush? | False | By George W. Breslauer | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/psychiatrist-s-downfall-spurs-debate.html | Psychiatrist's Downfall Spurs Debate | False | By Lawrence K. Altman | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/l-exorcising-the-demon-sourdough-starter-398888.html | Exorcising the Demon Sourdough Starter | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/as-salaries-go-yanks-take-the-pennant.html | As Salaries Go, Yanks Take the Pennant | False | By Murray Chass | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/construction-spending-climbed-0.9-in-october.html | Construction Spending Climbed 0.9% in October | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/jailed-sergeant-wins-lotto-and-posts-bail.html | Jailed Sergeant Wins Lotto and Posts Bail | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/l-to-washington-mews-from-memory-lane-475088.html | To Washington Mews From Memory Lane | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/us-will-pay-ohio-to-settle-charge-at-nuclear-plant.html | U.S. WILL PAY OHIO TO SETTLE CHARGE AT NUCLEAR PLANT | False | By Matthew L. Wald | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-popeye-s-extends-church-s-deadline.html | COMPANY NEWS; Popeye's Extends Church's Deadline | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/gorbachev-s-plan-to-realign-power-voted-by-soviets.html | GORBACHEV'S PLAN TO REALIGN POWER VOTED BY SOVIETS | False | By Philip Taubman, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/bridge-437288.html | Bridge | False | By Alan Truscott | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/obituaries/nils-bejerot-67-pioneer-in-study-of-drug-abuse.html | Nils Bejerot, 67, Pioneer in Study of Drug Abuse | False | By Glenn Fowler | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/review-art-the-romance-of-ruins.html | Review/Art; The Romance of Ruins | False | By Michael Kimmelman | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/playboy-considers-past-and-future.html | Playboy Considers Past and Future | False | By Sara Rimer | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/stifling-tears-nussbaum-recounts-lisa-s-last-days.html | Stifling Tears, Nussbaum Recounts Lisa's Last Days | False | By Ronald Sullivan | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/simms-tests-shoulder.html | Simms Tests Shoulder | False | Special to the New York Times | 1988-12-05 | TX 2-450092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/japan-air-crash-inquiry-ends.html | Japan Air Crash Inquiry Ends | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/washington-talk-briefing-arms-talks-post.html | WASHINGTON TALK: BRIEFING; Arms Talks Post | False | By Michael S. Gordon and Maureen Dowd | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/sports-people-new-kimball-incident.html | Sports People; New Kimball Incident | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/australia-warns-yugoslavia.html | Australia Warns Yugoslavia | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/news-summary-586888.html | NEWS SUMMARY | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/metro-datelines-new-rules-issued-for-garbage-barges.html | METRO DATELINES; New Rules Issued For Garbage Barges | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/jets-baldwin-voted-most-courageous.html | Jets' Baldwin Voted Most Courageous | False | By Gerald Eskenazi | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/ethical-music.html | Ethical Music | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/money-fund-assets-dip.html | Money Fund Assets Dip | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/sounds-around-town-661788.html | Sounds Around Town | False | By John S. Wilson | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/mafia-gang-indicted-in-east-side-terror.html | Mafia Gang Indicted in East Side Terror | False | By Selwyn Raab | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/review-art-a-celebrated-unknown.html | Review/Art; A Celebrated Unknown | False | By John Russell | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/sports-people-another-offer-for-ryan.html | Sports People; Another Offer for Ryan | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-tiger-airline-may-go-private.html | COMPANY NEWS; Tiger Airline May Go Private | False | Special to the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/100000-flee-ethnic-violence-in-the-caucasus.html | 100,000 Flee Ethnic Violence In the Caucasus | False | By Felicity Barringer, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/chinese-and-russians-talk-about-cambodia.html | Chinese and Russians Talk About Cambodia | False | By Philip Taubman, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/results-plus-596788.html | Results Plus | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/briefs-579688.html | BRIEFS | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/norway-raises-output-jolting-opec.html | Norway Raises Output, Jolting OPEC | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/british-electric-system-sale.html | British Electric System Sale | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/review-photography-urbane-images-of-alienation-and-voyeurism.html | Review/Photography; Urbane Images Of Alienation And Voyeurism | False | By Andy Grundberg | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/law-bar-death-row-appeals-are-drawing-sharp-rebukes-frustrated-federal-judges.html | THE LAW: AT THE BAR; Death Row Appeals are Drawing Sharp Rebukes From Frustrated Federal Judges in the South | False | By David Margolick | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/washington-talk-briefing-last-echoes-of-battle.html | WASHINGTON TALK: BRIEFING; Last Echoes of Battle? | False | By Michael S. Gordon and Maureen Dowd | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/l-curb-on-social-security-appeals-is-still-a-draft-633888.html | Curb on Social Security Appeals Is Still a Draft | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/2000-albums-for-sale.html | 2,000 Albums for Sale | False | | 1988-12-05 | TX 2-450092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/quotation-of-the-day-616588.html | Quotation of the Day | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/new-book-of-the-month-club-judges.html | New Book-of-the-Month Club Judges | False | By Edwin McDowell | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/kremlin-drops-barrier-to-emigration-of-dissidents.html | Kremlin Drops Barrier to Emigration of Dissidents | False | By Michael R. Gordon, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/the-nabisco-battle-s-key-moment.html | The Nabisco Battle's Key Moment | False | By James Sterngold | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/soviet-human-rights-gesture.html | Soviet Human Rights Gesture | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/the-media-business-advertising-panel-spurs-dispute-over-alcohol-ads.html | THE MEDIA BUSINESS: Advertising; Panel Spurs Dispute Over Alcohol Ads | False | By Randall Rothenberg | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/theater/review-theater-a-lawyer-living-the-cowboy-life.html | Review/Theater; A Lawyer Living the Cowboy Life | False | By Mel Gussow | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/duper-skipped-two-drug-tests.html | Duper Skipped Two Drug Tests | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/l-two-prerequisites-the-democrats-are-missing-399188.html | Two Prerequisites the Democrats Are Missing | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/washington-talk-briefing-errors-that-will-live.html | WASHINGTON TALK: BRIEFING; Errors That Will Live | False | By Michael S. Gordon and Maureen Dowd | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/dow-slides-12.63-points-volume-falls.html | Dow Slides 12.63 Points; Volume Falls | False | By Lawrence J. de Maria | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/movies/review-film-punctured-illusions-on-castro.html | Review/Film; Punctured Illusions On Castro | False | By Janet Maslin | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/o-neill-suggests-taxes-may-rise-for-next-year.html | O'Neill Suggests Taxes May Rise For Next Year | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/mr-deaver-s-compartments.html | Mr. Deaver's Compartments | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/tv-weekend-a-graham-greene-tale.html | TV Weekend; A Graham Greene Tale | False | By John J. O'Connor | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/sports-people-croudip-sought-aid.html | Sports People; Croudip Sought Aid | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/white-girl-is-hit-and-robbed-in-a-bias-attack-by-24-blacks.html | White Girl Is Hit and Robbed In a Bias Attack by 24 Blacks | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/obituaries/cornelia-goldsmith-health-official-96.html | Cornelia Goldsmith, Health Official, 96 | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/economic-scene-when-the-market-appears-anxious.html | Economic Scene; When the Market Appears Anxious | False | By Leonard Silk | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/hlasek-spoils-lendl-s-return.html | Hlasek Spoils Lendl's Return | False | By Peter Alfano | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/inside-532088.html | INSIDE | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/sports/nbc-wins-rights-to-92-olympics.html | NBC Wins Rights to '92 Olympics | False | By Gerald Eskenazi | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/the-law-harvard-awaits-appointment-of-new-law-dean.html | THE LAW; Harvard Awaits Appointment of New Law Dean | False | By Allan R. Gold | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/market-place-glimmer-of-cheer-for-mutual-funds.html | Market Place; Glimmer of Cheer For Mutual Funds | False | By Floyd Norris | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/school-board-eligibility-bill-passed-by-senate-in-albany.html | School Board Eligibility Bill Passed by Senate in Albany | False | By Philip S. Gutis, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/business-people-finance-officer-named-new-president-at-gte.html | BUSINESS PEOPLE; Finance Officer Named New President at GTE | False | By Daniel F. Cuff | 1988-12-05 | TX 2-450092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/sikhs-who-killed-gandhi-get-temporary-stay-of-execution.html | Sikhs Who Killed Gandhi Get Temporary Stay of Execution | False | Special to the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/obituaries/judge-paul-p-rao-sr-dies-at-89-ex-chief-of-us-court-of-customs.html | Judge Paul P. Rao Sr. Dies at 89; Ex-Chief of U.S. Court of Customs | False | By Alfonso A. Narvaez | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/credit-markets-bonds-and-long-term-notes-gain.html | CREDIT MARKETS; Bonds and Long-Term Notes Gain | False | By Kenneth N. Gilpin | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/l-curb-on-social-security-appeals-is-still-a-draft-the-process-is-faulty-398988.html | Curb on Social Security Appeals Is Still a Draft; The Process Is Faulty | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/salt-lake-city-journal-when-college-apathy-runs-amok.html | Salt Lake City Journal; When College Apathy Runs Amok | False | By Dirk Johnson, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/myerson-s-secretary-talks-about-calls-to-gabel-office.html | Myerson's Secretary Talks About Calls to Gabel Office | False | By Arnold H. Lubasch | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/westinghouse-jersey-firm-are-sued-by-the-philippines.html | Westinghouse, Jersey Firm Are Sued by the Philippines | False | By Fox Butterfield, Special to the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/in-the-nation-the-real-danger-of-debt.html | IN THE NATION; The Real Danger Of Debt | False | By Tom Wicker | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/the-media-business-3-promotions-at-dow-jones.html | THE MEDIA BUSINESS; 3 Promotions At Dow Jones | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/mexico-s-leader-asks-debt-relief.html | MEXICO'S LEADER ASKS DEBT RELIEF | False | By Larry Rohter, Special to the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/punished-archbishop-of-seattle-sees-the-pope.html | Punished Archbishop Of Seattle Sees the Pope | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/business-digest-588288.html | BUSINESS DIGEST | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/review-music-scottish-airs-adapted-for-mars.html | Review/Music; Scottish Airs, Adapted for Mars | False | By John Rockwell | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/76-prosecution-in-dallas-murder-case-is-assailed.html | '76 Prosecution in Dallas Murder Case Is Assailed | False | By Peter Applebome, Special to the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/the-media-business-advertising-kidder-review-for-doremus.html | THE MEDIA BUSINESS; Advertising Kidder Review For Doremus | False | By Randall Rothenberg | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/arts/devis-grebu-paintings-at-the-french-institute.html | Devis Grebu Paintings At the French Institute | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/l-new-york-city-aids-housing-plan-is-a-mirage-636688.html | New York City AIDS Housing Plan Is a Mirage | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/company-news-universal-foods-gets-offer-of-520-million.html | COMPANY NEWS; Universal Foods Gets Offer of $520 Million | False | By John Markoff | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/death-toll-at-500-in-bangladesh-cyclone.html | Death Toll at 500 in Bangladesh Cyclone | False | Special to the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/opinion/other-presidents-and-budget-reality.html | Other Presidents and Budget Reality | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/obituaries/david-schaps-76-clothing-manufacturer.html | David Schaps, 76, Clothing Manufacturer | False | | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/obituaries/john-m-duggan-60-a-university-president.html | John M. Duggan, 60, A University President | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/us/conservatives-from-reagan-down-convene-to-honor-kemp.html | Conservatives From Reagan Down Convene to Honor Kemp | False | By Clifford D. May, Special To the New York Times | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/business/executive-changes-579788.html | EXECUTIVE CHANGES | False | | 1988-12-05 | TX 2-450092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/conversion-ban-on-sro-units-upheld-by-court.html | Conversion Ban On S.R.O. Units Upheld by Court | False | By Alan Finder | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/theater/where-audiences-participate-in-improvisional-comedy.html | Where Audiences Participate In Improvisional Comedy | False | By Stephen Holden | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/nyregion/to-honor-loved-ones-many-contribute-to-neediest-cases.html | To Honor Loved Ones, Many Contribute to Neediest Cases | False | By Marvine Howe | 1988-12-05 | TX 2-450092 | | |
| 1988-12-02 | 1988-12-02 | https://www.nytimes.com/1988/12/02/world/us-declines-to-reverse-decision-on-arafat.html | U.S. Declines to Reverse Decision on Arafat | False | AP | 1988-12-05 | TX 2-450092 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/biotech-plight-a-cash-shortage.html | Biotech Plight: A Cash Shortage | False | By Lawrence M. Fisher, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/c-corrections-892488.html | Corrections | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/obituaries/johannes-steel-80-commentator.html | Johannes Steel, 80, Commentator | False | By Glenn Fowler | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/observer-a-sad-situation-in-pants.html | OBSERVER; A Sad Situation In Pants | False | By Russell Baker | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/piedmont-natural-gas-co-reports-earnings-for-year-to-oct-31.html | Piedmont Natural Gas Co reports earnings for Year to Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/how-gentification-broke-my-nose.html | How Gentification Broke My Nose | False | By Matthew Strozier | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/dairy-mart-convenience-stores-inc-reports-earnings-for-qtr-to-oct-29.html | Dairy Mart Convenience Stores Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/quotations-of-the-day-892288.html | Quotations of the Day | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/world/us-bars-some-soviet-jews-and-armenians-as-refugees.html | U.S. Bars Some Soviet Jews And Armenians as Refugees | False | By Robert Pear, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/weisfield-s-inc-reports-earnings-for-qtr-to-oct-31.html | Weisfield's Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/plane-inspector-says-safety-directive-was-delayed.html | Plane Inspector Says Safety Directive Was Delayed | False | By Richard Witkin, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/world/chinese-and-soviets-say-they-will-hold-89-summit-meeting.html | Chinese and Soviets Say They Will Hold '89 Summit Meeting | False | By Philip Taubman, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/style/consumer-s-world-coping-with-pets-at-holiday-time.html | CONSUMER'S WORLD; Coping With Pets at Holiday Time | False | By Olive Evans | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/meridian-diagnostics-inc-reports-earnings-for-qtr-to-sept-30.html | Meridian Diagnostics Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/price-of-hughes-acquisition-is-being-disputed-by-gm.html | Price of Hughes Acquisition Is Being Disputed by G.M. | False | By Andrea Adelson, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/farm-house-foods-corp-reports-earnings-for-qtr-to-oct-15.html | Farm House Foods Corp reports earnings for Qtr to Oct 15 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/about-new-york-a-bulgarian-jew-upsets-his-life-to-save-the-faith.html | About New York; A Bulgarian Jew Upsets His Life To Save the Faith | False | By Douglas Martin | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/texas-judge-says-he-ll-urge-new-trial-in-1976-murder.html | Texas Judge Says He'll Urge New Trial in 1976 Murder | False | By Peter Applebome, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/l-yellow-rain-and-soviet-lies-don-t-compare-664488.html | 'Yellow Rain' and Soviet Lies Don't Compare | False | | 1988-12-08 | TX 2-450258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/circus-circus-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | Circus Circus Enterprises Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/snl-financial-corp-reports-earnings-for-qtr-to-sept-30.html | SNL Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/two-unions-renew-fight-with-eastern.html | Two Unions Renew Fight With Eastern | False | By Agis Salpukas | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/quanex-corp-reports-earnings-for-qtr-to-oct-31.html | Quanex Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/kaypro-corp-reports-earnings-for-qtr-to-sept-2.html | Kaypro Corp reports earnings for Qtr to Sept 2 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/new-york-jobless-rate-rises-jersey-figure-remains-steady.html | New York Jobless Rate Rises; Jersey Figure Remains Steady | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/obituaries/donald-e-keyhoe-91-exponent-of-ufo-s.html | Donald E. Keyhoe, 91, Exponent of U.F.O.'s | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/constructive-thrashing-on-trade.html | Constructive Thrashing on Trade | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/inside-871288.html | INSIDE | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/triton-group-ltd-reports-earnings-for-qtr-to-sept-30.html | Triton Group Ltd reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/yanks-lapoint-agree-on-terms.html | Yanks, LaPoint Agree on Terms | False | By Murray Chass | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/letter-on-aegis-in-the-ultimate-test-the-system-failed.html | LETTER: ON AEGIS; In the Ultimate Test, the System Failed | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/off-duty-officer-shoots-youth.html | Off-Duty Officer Shoots Youth | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/study-finds-prevalence-of-asbestos.html | Study Finds Prevalence Of Asbestos | False | By Todd S. Purdum | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/man-killed-in-mexican-crash-is-indeed-iran-contra-figure.html | Man Killed in Mexican Crash Is Indeed Iran-Contra Figure | False | AP | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/serum-from-virus-carriers-found-to-help-aids-patients.html | Serum From Virus Carriers Found to Help AIDS Patients | False | By Gina Kolata | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/patents-toothbrush-developed-for-the-handicapped.html | Patents; Toothbrush Developed For the Handicapped | False | By Edmund L Andrews | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/telecredit-inc-reports-earnings-for-qtr-to-oct-31.html | Telecredit Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/c-corrections-892588.html | Corrections | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/world/anti-apartheid-editor-freed-with-restrictions.html | Anti-Apartheid Editor Freed With Restrictions | False | By John D. Battersby, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/general-public-utilities-corp-reports-earnings-for-12mo-oct-31.html | General Public Utilities Corp reports earnings for 12mo Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/car-sales-incentives-seem-likely.html | Car Sales Incentives Seem Likely | False | By Doron P. Levin, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/islanders-aching-for-victory.html | Islanders Aching for Victory | False | By Robin Finn, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/banker-s-note-inc-reports-earnings-for-qtr-to-sept-30.html | Banker's Note Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/mitchell-seeks-major-policy-debates-in-senate.html | Mitchell Seeks Major Policy Debates in Senate | False | By Susan F. Rasky, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/next-step-for-shoreham-open-it.html | Next Step for Shoreham: Open It | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/ibm-gift-to-colleges.html | I.B.M. Gift To Colleges | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/jump-in-interest-rates-tied-to-job-report.html | Jump in Interest Rates Tied to Job Report | False | By Michael Quint | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/sports-people-jail-for-wings-klima.html | SPORTS PEOPLE; Jail for Wings-Klima | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/capasso-cursed-about-his-wife-a-witness-says.html | Capasso Cursed About His Wife, A Witness Says | False | By Arnold H. Lubasch | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/plan-is-unveiled-to-fix-problems-at-a-hospital.html | Plan Is Unveiled To Fix Problems at A Hospital | False | By Howard W. French | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/lilco-will-try-to-open-shoreham.html | Lilco Will Try to Open Shoreham | False | By Philip S. Gutis, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/analogic-corp-reports-earnings-for-qtr-to-oct-31.html | Analogic Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/bridge-arkansas-brothers-who-won-swiss-team-title-may-be-today-s-top-sibling.html | Bridge; Arkansas brothers who won Swiss Team title may be today's top sibling partnership. | False | By Alan Truscott | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/shuttle-with-spy-craft-lifts-off-as-winds-ease-with-minutes-left.html | Shuttle With Spy Craft Lifts Off As Winds Ease With Minutes Left | False | By John Noble Wilford, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/sports-people-duper-appeals.html | SPORTS PEOPLE; Duper Appeals | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/panel-finds-serious-errors-in-paper-on-gene-experiment.html | Panel Finds 'Serious Errors' In Paper on Gene Experiment | False | By Warren E. Leary, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/patents-device-stops-snorers-without-waking-them.html | Patents; Device Stops Snorers Without Waking Them | False | By Edmund L Andrews | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/boxing-notebook-tyson-bruno-bout-still-seems-far-off.html | Boxing Notebook; Tyson-Bruno Bout Still Seems Far Off | False | By Phil Berger | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/dow-declines-960-points-to-209228.html | Dow Declines 9.60 Points, to 2,092.28 | False | By Lawrence J. Demaria | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/l-pregnancy-is-no-bar-to-law-partnerships-666488.html | Pregnancy Is No Bar To Law Partnerships | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/style/consumer-s-world-presents-you-don-t-even-need-to-wrap.html | CONSUMER'S WORLD; Presents You Don't Even Need To Wrap | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/oversight-on-jail-contract.html | Oversight on Jail Contract | False | AP | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/water-emergency-is-declared.html | Water Emergency Is Declared | False | AP | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/company-news-henley-spinoff-gets-an-offer.html | COMPANY NEWS; Henley Spinoff Gets an Offer | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/jazz-orchestra.html | Jazz Orchestra | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/am-international-inc-reports-earnings-for-qtr-to-oct-29.html | AM International Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/legal-experts-to-debate-brawley-case-issues.html | Legal Experts to Debate Brawley-Case Issues | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/ncaa-soccer-spotlight-on-defense-in-semifinals.html | N.C.A.A. Soccer; Spotlight on Defense in Semifinals | False | By Alex Yannis | 1988-12-08 | TX 2-450258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/style/consumer-s-world-ban-on-hazardous-crib-toys-is-sought.html | CONSUMER'S WORLD; Ban on Hazardous Crib Toys Is Sought | | By Michael Decourcy Hinds | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/soviets-study-us-alcoholism-treatment-by-craig-wolff.html | Soviets Study U.S. Alcoholism Treatment By CRAIG WOLFF | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/robert-bright-87-dies-a-writer-for-children.html | Robert Bright, 87, Dies; A Writer for Children | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/a-j-ross-logistics-inc-reports-earnings-for-year-to-aug31.html | A J Ross Logistics Inc reports earnings for Year to Aug 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/review-dance-as-usual-it-s-toys-1-mice-0.html | Review/Dance; As Usual, It's Toys 1, Mice 0 | False | By Jack Anderson | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/blood-bank-loses-suit-over-aids-virus-tainting.html | Blood Bank Loses Suit Over AIDS Virus Tainting | False | By Katherine Bishop, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/l-council-s-recycling-bill-deserves-early-passage-664788.html | Council's Recycling Bill Deserves Early Passage | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/regal-international-inc-reports-earnings-for-qtr-to-sept-30.html | Regal International Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/world/minor-violations-of-arms-pact-seen.html | MINOR VIOLATIONS OF ARMS PACT SEEN | False | By Michael R. Gordon, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/movies/film-festival-that-lost-its-star-film.html | Film Festival That Lost Its Star Film | False | By Aljean Harmetz | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/galileo-electro-optics-corp-reports-earnings-for-qtr-to-sept-30.html | Galileo Electro-Optics Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/france-ends-oil-embargo-as-iran-europe-ties-grow.html | France Ends Oil Embargo As Iran-Europe Ties Grow | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/first-georgia-holding-reports-earnings-for-year-to-sept-30.html | First Georgia Holding reports earnings for Year to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/efforts-begin-to-rebuild-nabisco-s-morale.html | Efforts Begin to Rebuild Nabisco's Morale | False | By Alison Leigh Cowan | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/review-dance-bujones-canada-s-guest-offers-a-playful-prince.html | Review/Dance; Bujones, Canada's Guest, Offers a Playful Prince | False | By Anna Kisselgoff, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/company-news-jaffe-and-apache.html | COMPANY NEWS; Jaffe and Apache | False | Special to the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/news-summary-857888.html | NEWS SUMMARY | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/reviews-music-art-hodes-84-plays-on.html | Reviews/Music; Art Hodes, 84, Plays On | False | By John S. Wilson | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/world/lebanon-letter-urges-swiss-to-cooperate-with-captors.html | Lebanon Letter Urges Swiss To Cooperate With Captors | False | Special to the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/velcro-industries-nv-reports-earnings-for-qtr-to-sept-30.html | Velcro Industries NV reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/world/guatemala-massacre-laid-to-rebels.html | Guatemala Massacre Laid to Rebels | False | By Stephen Kinzer, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/army-vs-navy-the-strategy-is-hardly-a-secret.html | Army vs. Navy: The Strategy Is Hardly a Secret | False | By William N. Wallace | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/networks-of-computers-at-risk-from-invaders.html | Networks of Computers At Risk From Invaders | False | By John Markoff | 1988-12-08 | TX 2-450258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/books/books-of-the-times-the-wonder-of-africa-tempered-by-sadness.html | BOOKS OF THE TIMES; The Wonder of Africa Tempered by Sadness | False | By Michiko Kakutani | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/factories-orders-show-gain-of-1.6.html | Factories' Orders Show Gain of 1.6% | False | AP | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/new-york-principals-a-tale.html | New York Principals: A Tale | False | By Jerald Posman | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/article-804088-no-title.html | Article 804088 -- No Title | False | By Wolfgang Saxon | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/company-news-rales-group-seeking-interco-s-ethan-allen.html | COMPANY NEWS; Rales Group Seeking Interco's Ethan Allen | False | By Gregory A. Robb, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-sept-30.html | Dixon Ticonderoga Co reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/obituaries/alvin-b-lebar-lawyer-66.html | Alvin B. Lebar, Lawyer, 66 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/patents-new-sweeteners-developed-by-coke.html | Patents; New Sweeteners Developed by Coke | False | By Edmund L. Andrews | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/balm-bush-president-elect-reaches-heal-election-wounds-distinctive-style.html | BALM FROM BUSH; President-Elect Reaches Out to Heal Election Wounds in Distinctive Style | False | By Bernard Weinraub, Special to the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/pay-170000-police-chief-told.html | Pay $170,000, Police Chief Told | False | AP | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/world/parody-of-a-skyjacking-ends-peacefully-in-israel.html | 'Parody of a Skyjacking' Ends Peacefully in Israel | False | By Joel Brinkley, Special to the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/review-opera-amahl-with-visitors-and-livestock.html | Review/Opera; 'Amahl,' With Visitors and Livestock | False | By Bernard Holland | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/mcgraw-hill-world-news-will-close-at-end-of-month.html | McGraw-Hill World News Will Close at End of Month | False | By Douglas C. McGill | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/world/2-top-south-africans-arrive-early-for-talks.html | 2 Top South Africans Arrive Early for Talks | False | Special to the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/memories-part-of-gifts-to-neediest.html | Memories Part of Gifts To Neediest | False | MARVINE HOWE | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/world/new-soviet-commission-to-aid-ethnic-refugees.html | New Soviet Commission To Aid Ethnic Refugees | False | Special to the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/tennis-players-set-plans-for-new-tour.html | Tennis Players Set Plans for New Tour | False | By Peter Alfano | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/style/ian-keldoulis-is-wed-to-olivia-king-canter.html | Ian Keldoulis Is Wed To Olivia King Canter | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/u-s-shoe-corp-reports-earnings-for-qtr-to-oct-29.html | U S Shoe Corp reports earnings for Qtr to Oct 29 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/world/bhutto-pledges-aid-to-women-students-and-labor.html | Bhutto Pledges Aid to Women, Students and Labor | False | By Barbara Crossette, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/l-aclu-continues-struggle-of-the-framers-664588.html | A.C.L.U. Continues Struggle of the Framers | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/selfix-inc-reports-earnings-for-qtr-to-aug-31.html | Selfix Inc reports earnings for Qtr to Aug 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-oct-28.html | Bob Evans Farms Inc reports earnings for Qtr to Oct 28 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/article-747388-no-title.html | Article 747388 -- No Title | False | By Rita Reif | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-oct-30.html | Fleetwood Enterprises Inc reports earnings for Qtr to Oct 30 | False | | 1988-12-08 | TX 2-450258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/meyer-fred-inc-reports-earnings-for-qtr-to-nov-5.html | Meyer, Fred Inc reports earnings for Qtr to Nov 5 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/mhi-group-inc-reports-earnings-for-qtr-to-oct-31.html | MHI Group Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/l-for-most-americans-canada-is-just-a-blur-664288.html | For Most Americans, Canada Is Just a Blur | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/reviews-music-a-birthday-celebration-of-intricacy.html | Reviews/Music; A Birthday Celebration Of Intricacy | False | By John Rockwell | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/obituaries/joseph-w-fischbach-consultant-71.html | Joseph W. Fischbach, Consultant, 71 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/american-business-computrs-reports-earnings-for-qtr-to-oct-31.html | American Business Computrs reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/calumet-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Calumet Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/aifs-inc-reports-earnings-for-qtr-to-sept-30.html | Aifs Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/village-super-market-inc-reports-earnings-for-qtr-to-oct-22.html | Village Super Market Inc reports earnings for Qtr to Oct 22 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/gelman-sciences-inc-reports-earnings-for-qtr-to-oct-31.html | Gelman Sciences Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/lendl-defeats-agassi.html | Lendl Defeats Agassi | False | By Peter Alfano | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/national-securities-corp-reports-earnings-for-qtr-to-sept-30.html | National Securities Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/final-test-inc-reports-earnings-for-qtr-to-sept-30.html | Final Test Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/review-music-mixed-program-by-jupiter.html | Review/Music; Mixed Program by Jupiter | False | By Will Crutchfield | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/review-concert-lutoslawski-and-the-sound-of-music.html | Review/Concert; Lutoslawski and the Sound of Music | False | By Donal Henahan | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/southern-co-reports-earnings-for-12mo-oct-31.html | Southern Co reports earnings for 12mo Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/world/after-fear-tinged-bus-ride-tearful-and-joyous-reunion.html | After Fear-Tinged Bus Ride, Tearful and Joyous Reunion | False | By Felicity Barringer, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/new-home-sales-post-3.5-gain.html | New-Home Sales Post 3.5% Gain | False | AP | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/libel-suits-wane-press-study-finds.html | Libel Suits Wane, Press Study Finds | False | By Albert Scardino | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/two-emigre-artists-invited-to-give-moscow-concerts.html | Two Emigre Artists Invited To Give Moscow Concerts | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/california-smog-days-rise.html | California Smog Days Rise | False | AP | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/a-victory-for-careless-police.html | A Victory for Careless Police | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/key-rates-891688.html | KEY RATES | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/obituaries/wally-berger-83-dies-baseball-star-in-30-s.html | Wally Berger, 83, Dies; Baseball Star in '30's | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/culp-inc-qtr-to-oct-29-reports-earnings-for-1988.html | Culp Inc Qtr. to Oct 29 reports earnings for 1988 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/college-basketball-seton-hall-is-twice-as-good.html | COLLEGE BASKETBALL; Seton Hall Is Twice As Good | False | AP | 1988-12-08 | TX 2-450258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/vertex-industries-inc-reports-earnings-for-year-to-july-31.html | Vertex Industries Inc reports earnings for Year to July 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/arc-international-reports-earnings-for-qtr-to-oct-31.html | Arc International reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/l-new-york-owes-head-start-workers-a-pension-664688.html | New York Owes Head Start Workers a Pension | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/milovan-djilas-on-gorbachevs-future.html | Milovan Djilas on Gorbachev's Future | False | By George Urban | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/dep-corp-reports-earnings-for-qtr-to-oct-31.html | Dep Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/world/revolt-by-400-argentine-troops-quelled.html | Revolt by 400 Argentine Troops Quelled | False | By Joseph B. Treaster, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/songs-and-guitar.html | Songs and Guitar | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/when-it-counts-nets-can-t-deliver.html | When It Counts, Nets Can't Deliver | False | By Clifton Brown, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/6-ask-dismissal-of-case-on-fighting-in-nicaragua.html | 6 Ask Dismissal of Case on Fighting in Nicaragua | False | AP | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/c-corrections-754788.html | Corrections | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/bush-is-planning-a-session-to-review-deficit-strategy.html | Bush Is Planning a Session To Review Deficit Strategy | False | By Gerald M. Boyd, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/billionaire-is-giving-41-million-to-fight-cancer.html | Billionaire Is Giving $41 Million to Fight Cancer | False | By Thomas C. Hayes, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/12913582-to-1-but-oh-that-irresistible-1.html | 12,913,582 to 1, but Oh That Irresistible 1 | False | By Don Terry | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-oct-31.html | Wiley, John & Sons Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/optical-specialties-inc-reports-earnings-for-qtr-to-sept-30.html | Optical Specialties Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/sports-people-a-vote-for-fergie.html | SPORTS PEOPLE; A Vote For Fergie | False | By Ira Berkow | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/your-money-ways-to-reduce-tax-bill-for-1988.html | Your Money; Ways to Reduce Tax Bill for 1988 | False | By Jan M. Rosen | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/break-in-ends-in-kidnapping.html | Break-in Ends in Kidnapping | False | By Constance L. Hays | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/ex-owner-of-concrete-plant-sues-new-york.html | Ex-Owner of Concrete Plant Sues New York | False | By Michael Quint | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/opinion/l-the-seamy-reality-of-adoption-not-abortion-664388.html | The Seamy Reality of 'Adoption, Not Abortion' | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/patents-two-new-variations-on-bowling.html | Patents; Two New Variations On Bowling | False | By Edmund L Andrews | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Kulicke & Soffa Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/style/linda-schaller-is-wed-to-steven-p-schwartz.html | Linda Schaller Is Wed To Steven P. Schwartz | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/zenith-proxy-action-ended.html | Zenith Proxy Action Ended | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/nutmeg-industries-inc-reports-earnings-for-qtr-to-oct-29.html | Nutmeg Industries Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-08 | TX 2-450258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/world/who-is-a-jew-debate-in-israel-attracts-leading-figures-of-us-judaism.html | 'Who Is a Jew?' Debate in Israel Attracts Leading Figures of U.S. Judaism | | By Ari L. Goldman | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/pioneer-financial-services-inc-reports-earnings-for-qtr-to-sept-30.html | Pioneer Financial Services Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/arts/three-new-members-for-arts-and-letters-academy.html | Three New Members for Arts and Letters Academy | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/sports-people-34-us-marks-allowed.html | SPORTS PEOPLE; 34 U.S. Marks Allowed | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/company-news-japanese-to-buy-a-milacron-unit.html | COMPANY NEWS; Japanese to Buy A Milacron Unit | False | AP | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/patents-running-on-water.html | Patents; Running on Water | False | By Edmund L Andrews | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/mid-state-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | Mid-State Federal Savings & Loan Assn reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/nodaway-valley-co-reports-earnings-for-qtr-to-oct-31.html | Nodaway Valley Co reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/knicks-top-dallas-on-tucker's-basket.html | Knicks Top Dallas On Tucker's Basket | | By Sam Goldaper, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/style/consumer-s-world-guidepost-cars-thieves-like.html | CONSUMER'S WORLD; Guidepost; Cars Thieves Like | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/world/un-votes-to-move-session-to-geneva.html | U.N. VOTES TO MOVE SESSION TO GENEVA | False | By Paul Lewis, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/style/consumer-s-world-at-t-not-the-only-one.html | CONSUMER'S WORLD; A.T.&T.: Not the Only One | False | By Calvin Sims | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/results-plus-856288.html | RESULTS PLUS | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/tektronix-inc-reports-earnings-for-qtr-to-nov-12.html | Tektronix Inc reports earnings for Qtr to Nov 12 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/hanukkah-s-tale-of-hope-heartens-young-patients.html | Hanukkah's Tale of Hope Heartens Young Patients | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/inconclusive-croudip-finding.html | Inconclusive Croudip Finding | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/final-race-today-for-mack-lobell.html | Final Race Today For Mack Lobell | False | AP | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/lisa-s-staring-said-to-lead-to-beating.html | Lisa's Staring Said to Lead To Beating | False | By Ronald Sullivan | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/liposome-co-reports-earnings-for-qtr-to-sept-30.html | Liposome Co reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/company-briefs-799988.html | COMPANY BRIEFS | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/news-digest-saturday-december-3-1988.html | NEWS DIGEST: SATURDAY, DECEMBER 3, 1988 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/silk-greenhouse-inc-reports-earnings-for-qtr-to-oct-31.html | Silk Greenhouse Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/sketches-of-5-on-the-shuttle-mission.html | SKETCHES OF 5 ON THE SHUTTLE MISSION | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/zapata-corp-reports-earnings-for-qtr-to-sept-30.html | Zapata Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/prab-robots-inc-reports-earnings-for-qtr-to-oct-31.html | Prab Robots Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/reasons-enjoys-bigger-role.html | Reasons Enjoys Bigger Role | False | By Frank Litsky, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/sports/sports-people-760188.html | SPORTS PEOPLE | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/suave-shoe-corp-reports-earnings-for-qtr-to-sept-30.html | Suave Shoe Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/forum-re-group-concord-inc-o-reports-earnings-for-qtr-to-sept-30.html | Forum Re Group (Concord) Inc (O) reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/world/tokyo-journal-can-sound-of-silence-play-in-japan.html | TOKYO JOURNAL; Can Sound of Silence Play in Japan? | False | By Susan Chira, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/in-shoreham-standoff-a-serious-defeat-for-cuomo.html | In Shoreham Standoff, a Serious Defeat for Cuomo | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/business/currency-markets-dollar-drops-unexpectedly-in-spite-of-strong-job-data.html | CURRENCY MARKETS; Dollar Drops Unexpectedly In Spite of Strong Job Data | False | By Jonathan Fuerbringer | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/nyregion/c-corrections-892388.html | Corrections | False | | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/job-growth-rises-along-with-rate-of-unemployment.html | JOB GROWTH RISES ALONG WITH RATE OF UNEMPLOYMENT | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-12-08 | TX 2-450258 | | |
| 1988-12-03 | 1988-12-03 | https://www.nytimes.com/1988/12/03/us/ohio-stakes-nuclear-cleanup-claim.html | Ohio Stakes Nuclear Cleanup Claim | False | By Matthew L Wald | 1988-12-08 | TX 2-450258 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/followup-on-the-news.html | Follow-Up on the News | False | By Sharon Monahan | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/susan-murphy-to-wed-j-n-whitman-in-april.html | Susan Murphy to Wed J. N. Whitman in April | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/transition-watch-keeping-alive-memory-of-dukakis.html | TRANSITION WATCH; Keeping Alive Memory of Dukakis | False | By Maureen Dowd | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-travel.html | CHRISTMAS BOOKS; TRAVEL | False | By Jane O'Reilly | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/dance-view-ailey-dancing-the-dream.html | DANCE VIEW; Ailey: Dancing the Dream | False | By Anna Kisselgoff | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/drugs-crowding-state-s-prison-for-women.html | Drugs Crowding State's Prison for Women | False | By Sharon L Bass | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/nine-shrines-to-the-offbeat-in-rome.html | NINE SHRINES TO THE OFFBEAT IN ROME | False | By Louis Inturrisi | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/l-bed-and-breakfast-666688.html | Bed and Breakfast | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/venezuelans-voting-today-for-president.html | Venezuelans Voting Today For President | False | By Alan Riding, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-architecture.html | CHRISTMAS BOOKS; ARCHITECTURE | False | By Paul Goldberger | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/lambertville-journal-renaissance-stirs-old-timers-ire.html | Lambertville Journal; Renaissance Stirs Old-Timers' Ire | False | By Jay Romano | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/new-york-court-of-appeals-rejects-waste-law-challenge.html | New York Court of Appeals Rejects Waste Law Challenge | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/boom-in-spain-darkened-by-political-clouds.html | Boom in Spain Darkened by Political Clouds | False | By Paul Delaney, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/the-guide-924488.html | THE GUIDE | False | By Frank Emblen | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/gardening-is-bonsai-becoming-a-national-art.html | GARDENING; Is Bonsai Becoming a National Art? | False | By Gabrielle Glaser | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/sarah-bower-is-engaged.html | Sarah Bower Is Engaged | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/critics-circle-nominate-the-25-best-books-of-1988.html | Critics Circle Nominate The 25 Best Books of 1988 | False | By Edwin McDowell | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/a-new-push-for-quebec-s-independence.html | A New Push For Quebec's Independence | False | By John F. Burns, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/gardening-selecting-holiday-trees-and-greens.html | GARDENING; Selecting Holiday Trees and Greens | False | By Carl Totemeier | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/ms-zimmerman-banker-to-wed-david-marc-weil.html | Ms. Zimmerman, Banker, to Wed David Marc Weil | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/in-quotes.html | IN QUOTES | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/long-island-opinion-fighting-erosion-one-grain-of-sand.html | LONG ISLAND OPINION; Fighting Erosion, One Grain of Sand | False | By Mildred Danenhirsch Lives In Bayville.by Mildred Danenhirsch | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/review-rock-bobby-previte-leads-a-fusionist-quartet.html | Review/Rock; Bobby Previte Leads A Fusionist Quartet | False | By Peter Watrous | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/pro-football-giants-pin-hopes-on-defense.html | PRO FOOTBALL; Giants Pin Hopes on Defense | False | By Frank Litsky | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/barbara-lane-married-to-thomas-astbury-jr.html | Barbara Lane Married To Thomas Astbury Jr. | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/judi-robin-brenner-to-wed.html | Judi Robin Brenner to Wed | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/headliners-stepping-into-jeopardy.html | HEADLINERS; Stepping Into Jeopardy | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/library-to-get-new-home.html | Library to Get New Home | False | By Joseph P. Griffith | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/patternbook-architecture-revolution-in-building.html | Pattern-Book Architecture: Revolution in Building | False | By Muriel Jacobs | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/beth-jo-kimless-to-wed.html | Beth Jo Kimless to Wed | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/bridge-wrap-up-on-winners-at-the-fall-nationals.html | BRIDGE; Wrap-Up on Winners At the Fall Nationals | False | By Alan Truscott | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/bush-is-urged-to-take-active-role-in-mideast.html | Bush Is Urged to Take Active Role in Mideast | False | By Robert Pear, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/william-clark-is-wed-to-susan-lee-ferris.html | William Clark Is Wed To Susan Lee Ferris | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/alyson-flournoy-professor-weds.html | Alyson Flournoy, Professor, Weds | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/judge-bars-challenges-to-iran-contra-charges.html | Judge Bars Challenges To Iran-Contra Charges | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/follow-up-on-the-news-tracking-treasure-from-the-titanic.html | FOLLOW-UP ON THE NEWS; Tracking Treasure From the Titanic | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/review-pop-a-neville-brother-goes-solo.html | Review/Pop; A Neville Brother Goes Solo | False | By Peter Watrous | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/l-democratic-shadow-cabinet-nearing-oblivion-983888.html | Democratic Shadow Cabinet Nearing Oblivion | False | | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/japanese-design-a-western-view.html | Japanese Design: A Western View | False | By Glenna B. Musante | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/obituaries/john-parke-young-a-monetary-expert-93.html | John Parke Young, a Monetary Expert, 93 | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/dining-out-consistency-in-spanish-portuguese-fare.html | DINING OUT; Consistency in Spanish-Portuguese Fare | False | By Anne Semmes | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/murder-begets-grief-and-an-effort-to-curb-murders.html | Murder Begets Grief and an Effort to Curb Murders | False | Special to the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/abroad-at-home-north-northwest.html | ABROAD AT HOME; North, Northwest | False | By Anthony Lewis | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/soviets-and-afghan-rebels-meet-in-saudi-arabia.html | Soviets and Afghan Rebels Meet in Saudi Arabia | False | By Henry Kamm, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/a-glorious-decadence-north-of-london.html | A GLORIOUS DECADENCE NORTH OF LONDON | False | By MacDonald Harris | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/l-the-presidio-362588.html | The Presidio | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/kathe-kramer-married-to-reid-scott-chase.html | Kathe Kramer Married To Reid Scott Chase | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/notable-paperbacks.html | Notable Paperbacks | False | By George Johnson | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/some-say-enough-to-seattle-boom.html | Some Say 'Enough' to Seattle Boom | False | By Timothy Egan, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/l-fiction-with-dogs-637488.html | Fiction With Dogs | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/correction-appended-nintendo-scores-big.html | CORRECTION APPENDED Nintendo Scores Big | False | By Douglas C. McGill | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-editor-s-choice-the-best-books-of-1988.html | CHRISTMAS BOOKS; EDITOR'S CHOICE: THE BEST BOOKS OF 1988 | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/food-healthful-recipies-that-require-little-attention.html | FOOD; Healthful Recipies That Require Little Attention | False | By Florence Fabricant | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/sound-choices-and-value-abound-in-the-middle-price-range.html | SOUND; Choices and Value Abound In the Middle Price Range | False | By Hans Fantel | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/l-bed-and-breakfast-667288.html | Bed and Breakfast | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/lawyer-pressing-insurance-battle.html | LAWYER PRESSING INSURANCE BATTLE | False | By Robert Reinhold, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/gripped-by-gold-fever.html | GRIPPED BY GOLD FEVER | False | By Jim Robbins | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/sarah-houghton-is-a-bride.html | Sarah Houghton Is a Bride | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/flaws-cited-in-new-york-campaign-finance-law.html | Flaws Cited in New York Campaign Finance Law | False | By Joyce Purnick | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-the-spy-who-saved-me-a-thriller-starring-john-le-carre.html | CHRISTMAS BOOKS; THE SPY WHO SAVED ME - A THRILLER STARRING JOHN LE CARRE | False | By Jack Geoghegan | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/peter-w-dickson-weds-miss-shea.html | Peter W. Dickson Weds Miss Shea | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/yachting-rewards-are-slim-in-sailboat-series.html | YACHTING; Rewards Are Slim In Sailboat Series | False | By Barbara Lloyd | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-world-moscow-and-havana-still-can-t-differ-much.html | THE WORLD; Moscow And Havana Still Can't Differ Much | False | By Joseph B. Treaster | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/l-architecture-infra-dig-370688.html | ARCHITECTURE; Infra Dig | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/topics-of-the-times-colorized-camelot.html | TOPICS OF THE TIMES; Colorized Camelot | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/us-tells-farmers-to-prepare-data-to-avoid-foreclosures.html | U.S. Tells Farmers to Prepare Data to Avoid Foreclosures | False | By Harold Faber, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/in-the-region-new-jersey.html | IN THE REGION: New Jersey | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/l-speaking-ill-of-the-dead-022488.html | SPEAKING ILL OF THE DEAD | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/new-jersey-opinionin-lieu-of-flowers-please-send-chocolates.html | NEW JERSEY OPINIONIn Lieu of Flowers, Please Send Chocolates | False | By Nancy Sheffler | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/a-holiday-date-with-bachelor-no3.html | A Holiday Date With Bachelor No.3 | False | By Greg L. Goldstein | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/connecticut-opinion-rekindling-the-good-spirit-behind-the-l-word.html | CONNECTICUT OPINION; Rekindling the Good Spirit Behind the 'L' Word | False | By Hervie Haufler | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/movies/home-video-new-releases-do-it-yourself-assassination.html | HOME VIDEO/NEW RELEASES; Do-It-Yourself Assassination | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/worker-killed-by-toilet.html | Worker Killed by Toilet | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/sports-people-collins-hospitalized.html | SPORTS PEOPLE; Collins Hospitalized | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/fbi-set-up-small-food-importer-as-a-lure-in-drug-sweep.html | F.B.I. Set Up Small Food Importer as a Lure in Drug Sweep | False | By Ralph Blumenthal | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/postings-poughkeepsie-progress-a-river-project.html | POSTINGS: Poughkeepsie Progress; A River Project | False | By Thomas L Waite | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/in-the-region-long-island-coop-conversions-produce-affordables.html | IN THE REGION: Long Island; Co-op Conversions Produce Affordables | False | By Diana Shaman | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/theater/reviews-music-robert-wilson-updates-a-babylonian-epic.html | Reviews/Music; Robert Wilson Updates A Babylonian epic | False | By John Rockwell | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/l-wrong-position-for-don-baylor-079088.html | Wrong Position For Don Baylor | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/pro-basketball-spurs-cash-in-on-turnovers-by-the-knicks.html | PRO BASKETBALL; Spurs Cash In on Turnovers by the Knicks | False | By Sam Goldaper, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/l-helping-a-hamlet-660288.html | Helping a Hamlet | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/a-ski-resort-in-the-sahdow-of-mt-rainier.html | A SKI RESORT IN THE SAHDOW OF MT. RAINIER | False | By Harriet King | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/sri-lankan-offers-plan-for-election.html | SRI LANKAN OFFERS PLAN FOR ELECTION | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/throw-lifeline-remember-help-neediest-cases-disabled-but-living-home.html | Throw Out the Lifeline: Remember to Help the Neediest Cases; Disabled, But Living At Home | False | By James Kim | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/topics-of-the-times-hoist-by-a-pac-petard.html | TOPICS OF THE TIMES; Hoist by a PAC Petard | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/a-ski-stock-with-a-rising-slope.html | A Ski Stock With a Rising Slope | False | By Lawrence J. Demaria | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/in-the-region-new-jersey-demand-for-industrial-condos-growing.html | IN THE REGION: New Jersey; Demand for Industrial Condos Growing | False | By Rachelle Garbarine | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/they-can-get-it-for-you-wholesale.html | THEY CAN GET IT FOR YOU WHOLESALE | False | By Cathryn Jakobson | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/researchers-go-to-cemeteries-to-study-air-pollution-rates.html | Researchers Go to Cemeteries To Study Air Pollution Rates | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/ncaa-soccer-indiana-will-face-howard-in-final.html | N.C.A.A. SOCCER; Indiana Will Face Howard in Final | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/the-view-from-the-lockwoodmathews-mansion-museum-marking-christmas.html | The View From: The Lockwood-Mathews Mansion Museum; Marking Christmas and a Return to Glory | False | By Laurie A. O'Neill | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/dr-pamela-u-freda-intern-to-wed-william-torsiglieri.html | Dr. Pamela U. Freda, Intern, To Wed William Torsiglieri | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/investing-clearing-skies-ahead-for-airlines.html | INVESTING; Clearing Skies Ahead for Airlines? | False | By Lawrence J. Demaria | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/crusader-on-the-beach.html | Crusader on the Beach | False | BY Barnard L Collier | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/practical-traveler-what-us-pays-for-trips.html | Practical Traveler; What U.S. Pays for Trips | False | By Carl Sommers | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/dr-douglas-to-marry-dr-j-l-jacobs.html | Dr. Douglas to Marry Dr. J. L. Jacobs | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/messiah-as-played-by-handel.html | 'Messiah' As Played By Handel | False | By Valerie Cruice | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/artist-reciter-try-a-collaboration.html | Artist, Reciter Try a Collaboration | False | By Barbara Delatiner | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/obituaries/margaret-mee-dies-amazon-artist-was-79.html | Margaret Mee Dies; Amazon Artist Was 79 | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/sports-people-golden-delivery.html | SPORTS PEOPLE; Golden Delivery | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/l-tearing-apart-eastern-airlines-011488.html | TEARING APART EASTERN AIRLINES | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/television-holiday-fare-for-youngsters-scout-around.html | TELEVISION; Holiday Fare For Youngsters? Scout Around | False | By Eden Ross Lipson | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/charlotte-m-harris-marries.html | Charlotte M. Harris Marries | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/l-19th-century-china-shows-danger-of-soviet-restructuring-policy-983988.html | 19th-Century China Shows Danger of Soviet Restructuring Policy | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/antiques-tribal-jewelry-gleams-across-the-centuries.html | ANTIQUES; Tribal Jewelry Gleams Across The Centuries | False | By Rita Reif | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/nation-no-pardon-perhaps-no-trial-iran-contra-prosecution-perils-thinking-big.html | THE NATION: No Pardon, Perhaps No Trial; In Iran-Contra Prosecution, The Perils of Thinking Big | False | By Stephen Engelberg | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/l-another-side-of-olympic-tv-079288.html | Another Side Of Olympic TV | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/susanna-a-jones-account-executive-to-wed-robert-d-beguelin-in-may.html | Susanna A. Jones, Account Executive, To Wed Robert D. Beguelin in May | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/l-question-of-the-week-should-steroid-use-by-atheletes-be-allowed-076788.html | QUESTION OF THE WEEK; Should Steroid Use by Atheletes Be Allowed | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/beijing-wary-on-soviet-tie-increased-but-limited-contact-is-forseen.html | Beijing Wary On Soviet Tie; Increased but Limited Contact Is Forseen | False | By Nicholas D. Kristof, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/l-the-plo-has-proved-that-it-will-negotiate-984188.html | The P.L.O. Has Proved That It Will Negotiate | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/tennis-wilander-and-agassi-eliminated.html | TENNIS; Wilander and Agassi Eliminated | False | By Peter Alfano | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-guests-without-suffering.html | CHRISTMAS BOOKS; GUESTS WITHOUT SUFFERING | False | By Janet Fletcher | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/four-months-of-new-year-s-in-asia.html | FOUR MONTHS OF NEW YEAR'S IN ASIA | False | By Jane Alice Karr | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/pro-football-walker-ponders-quitting-or-moving-on.html | PRO FOOTBALL; Walker Ponders Quitting, or Moving On | False | By Gerald Eskenazi, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/long-island-opinion-free-advice-for-an-aching-back.html | LONG ISLAND OPINION; Free Advice for an Aching Back | False | By Barbara Shields | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/her-nibs.html | HER NIBS | False | By Paul Chutkow | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/alesia-ix-to-marry-horace-klein-2d.html | Alesia Ix to Marry Horace Klein 2d | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/c-correction-937688.html | Correction | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/stamps-an-infamous-anniversary-for-topical-collectors.html | STAMPS; An Infamous Anniversary for Topical Collectors | False | By Barth Healey | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/camera-the-trade-offs-of-automation.html | CAMERA; The Trade-Offs Of Automation | False | By Andy Grundberg | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/theater/a-new-face-in-grover-s-corners.html | A New Face in Grover's Corners | False | By Mervyn Rothstein | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/northeast-notebook-washington-gone-shopping-for-retailers.html | NORTHEAST NOTEBOOK; Washington; Gone Shopping For Retailers | False | By Heidi Daniel | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/school-sports-psal-wagner-reclaims-the-championship.html | SCHOOL SPORTS: P.S.A.L.; Wagner Reclaims The Championship | False | By Al Harvin | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/retired-us-official-convicted-of-bribery.html | Retired U.S. Official Convicted of Bribery | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/girl-scout-initiative-wins-award.html | Girl Scout Initiative Wins Award | False | By Tessa Melvin | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/on-language-gifts-of-gab-for-1989.html | On Language; Gifts of Gab for 1989 | False | BY William Safire | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/about-arts-golem-medieval-hero-frankenstein-monster-proto-computer.html | ABOUT THE ARTS; The Golem - As Medieval Hero, Frankenstein Monster and Proto-Computer | False | By John Gross | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/reviews-music-16-voice-choir-performs-in-a-multitude-of-styles.html | Reviews/Music; 16-Voice Choir Performs in a Multitude of Styles | False | By Allan Kozinn | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-armies-marched-on-hand-knit-socks.html | CHRISTMAS BOOKS; ARMIES MARCHED ON HAND-KNIT SOCKS | False | By Alison Lurie | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/lisbet-m-nilson-a-writer-marries.html | Lisbet M. Nilson, A Writer, Marries | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/union-vote-could-change-tradition.html | Union Vote Could Change Tradition | False | By Kenneth B. Noble, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/transactions-103788.html | Transactions | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/home-for-the-holidays.html | HOME FOR THE HOLIDAYS | False | By Linda Wells | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/travails-of-a-bettor.html | Travails Of a Bettor | False | By Stephen Barr | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/educator-to-lead-foundation.html | Educator to Lead Foundation | False | | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/follow-up-on-the-news-adopting-lakes-and-other-water.html | FOLLOW-UP ON THE NEWS; 'Adopting' Lakes And Other Water | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/more-delay-seen-in-the-reopening-of-a-bomb-plant.html | MORE DELAY SEEN IN THE REOPENING OF A-BOMB PLANT | False | By Keith Schneider, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/answering-the-mail-991488.html | Answering the Mail | False | By Bernard Gladstone | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/college-basketball-redmen-eke-out-a-victory.html | COLLEGE BASKETBALL; Redmen Eke Out a Victory | False | By Jack Curry, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-nation-an-accounting-the-environment-s-gains-and-losses.html | THE NATION: An Accounting; The Environment's Gains and Losses | False | By Anne Cronin | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/new-satellite-is-the-first-in-a-class-of-all-weather-spies-experts-say.html | New Satellite Is the First in a Class of All-Weather Spies, Experts Say | False | By William J. Broad | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/l-question-of-the-week-should-steroid-use-by-atheletes-be-allowed-076988.html | QUESTION OF THE WEEK; Should Steroid Use by Atheletes Be Allowed | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/koch-renews-call-on-school-tenure.html | KOCH RENEWS CALL ON SCHOOL TENURE | False | By Don Terry | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/art-another-side-of-bloomsbury.html | ART; Another Side of Bloomsbury | False | By William Zimmer | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/legislators-pledge-2-million-for-jay-site.html | Legislators Pledge $2 Million for Jay Site | False | By James Feron | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/housing-for-aged.html | Housing For Aged | False | By Carol Steinberg | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/theater/l-samuel-beckett-sam-and-sean-369588.html | SAMUEL BECKETT; Sam and Sean | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/review-pop-ruben-blades-s-salsa.html | Review/Pop; Ruben Blades's Salsa | False | By Jon Pareles | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/theater-gilroy-s-roses-revived.html | >THEATER; Gilroy's 'Roses' Revived | False | By Alvin Klein | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/gift-hope-when-cold-hunger-are-life-s-constant-companions-hand-reaches-brooklyn.html | A Gift of Hope When Cold and Hunger Are Life's Constant Companions; A Hand Reaches Out To Brooklyn's Poor | False | By Donna A. Santarsiero | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/long-island-opinion-stuck-in-the-middle-of-a-soft-market.html | LONG ISLAND OPINION; Stuck in the Middle Of a 'Soft Market' | False | By Dorothy Dwarkin | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/headliners-stepping-up.html | HEADLINERS; Stepping Up | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/australia-goes-asian.html | Australia Goes Asian | False | By Russell Spurr | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/to-start-with-the-market-gives-romance-a-boost.html | TO START WITH ...; THE MARKET GIVES ROMANCE A BOOST | False | By Robert G. Woletz | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/the-executive-computer-like-having-another-set-of-eyes.html | THE EXECUTIVE COMPUTER; Like Having Another Set of Eyes | False | By Peter H. Lewis | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/elizabeth-gillis-a-lawyer-weds.html | Elizabeth Gillis, A Lawyer, Weds | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/tv-view-a-passport-to-tv-s-never-never-land-of-1962.html | TV VIEW; A Passport to TVs Never-Never Land of 1962 | False | By Henry F. Mazel | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/a-novice-builder-puts-it-in-writing.html | A Novice Builder Puts It in Writing | False | By Barbara Delatiner | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/home-for-the-holidays-pleased-as-punch.html | HOME FOR THE HOLIDAYS; PLEASED AS PUNCH | False | By Frank J. Prial | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/follow-up-on-the-news-gasoline-station-of-historic-note.html | FOLLOW-UP ON THE NEWS; Gasoline Station Of Historic Note | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/drug-test-plan-approved.html | Drug-Test Plan Approved | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/college-basketball-indiana-routed-again-101-79.html | COLLEGE BASKETBALL; Indiana Routed Again, 101-79 | False | By William C. Rhoden, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/works-in-progress-body-shop.html | WORKS IN PROGRESS; Body Shop | False | By Bruce Weber | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/review-music-blomstedt-leads-20th-century-bill.html | Review/Music; Blomstedt Leads 20th-Century Bill | False | By Will Crutchfield | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/baseball-yanks-look-for-one-more-pitcher.html | BASEBALL; Yanks Look for One More Pitcher | False | By Murray Chass, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/l-the-case-for-a-high-estrogen-president-008988.html | The Case for a High-Estrogen President | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/gift-hope-when-cold-hunger-are-life-s-constant-companions-small-acts-can-raise.html | A Gift of Hope When Cold and Hunger Are Life's Constant Companions; Small Acts Can Raise People From Despair | False | By Megan E. McLaughlin | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/movies/home-video-new-releases-wild-wild-west.html | HOME VIDEO/NEW RELEASES; Wild, Wild West | False | By Richard F. Shepard | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-classics-bah-humbug-a-symposium.html | CHRISTMAS BOOKS; CLASSICS? BAH, HUMBUG: A SYMPOSIUM | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/river-deltas-are-searched-for-3000-missing-in-bangladesh-cyclone.html | River Deltas Are Searched for 3,000 Missing in Bangladesh Cyclone | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/gambling-by-teenagers-stirs-concern.html | Gambling by Teen-Agers Stirs Concern | False | By Stephen Barr | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/speaking-personally-pearl-harbor-a-peaceful-sunday-is.html | SPEAKING PERSONALLY; Pearl Harbor: A Peaceful Sunday Is | False | By Hilton J. Wilson | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/old-swimming-hole-in-suffolk-is-center-of-dispute.html | Old Swimming Hole in Suffolk Is Center of Dispute | False | By Anne C. Fullam | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/my-husband-their-hostage.html | My Husband - Their Hostage | False | By Robin L Higgins | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/postings-weehawken-project-condos-on-a-pier.html | POSTINGS; Weehawken Project; Condos on a Pier | False | By Thomas L Waite | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/l-a-fairer-test-for-drugs-measure-reaction-time-009088.html | A Fairer Test for Drugs: Measure Reaction Time | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/c-a-correction-611088.html | A CORRECTION | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/what-s-new-in-romance-want-to-meet-a-mate-spend-more-time-at-work.html | WHAT'S NEW IN ROMANCE; Want to meet a Mate? Spend More Time at Work | False | By Sandra Salmans | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/theater/review-theater-angalak-or-inuit-high-jinks.html | Review/Theater; 'Angalak,' Or, Inuit High Jinks | False | By D. J. R. Bruckner | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/new-york-students-can-pick-college-by-using-a-computer.html | New York Students Can Pick College by Using a Computer | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/transition-watch-getting-a-lift-in-the-elevator.html | TRANSITION WATCH; Getting a Lift In the Elevator | False | By Maureen Dowd | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/artists-propose-tribute-to-indian-heritage.html | Artists Propose Tribute to Indian Heritage | False | ByBy Gary Kriss | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/baseball-notebook-all-star-trade-talk-roster-features-murray-and-murphy.html | Baseball Notebook; All-Star Trade-Talk Roster Features Murray and Murphy | False | By Murray Chass | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-nation-democrats-make-a-point-by-picking-mitchell.html | THE NATION; Democrats Make a Point By Picking Mitchell | False | By Susan F. Rasky | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/throw-lifeline-remember-help-neediest-cases-woman-battered-stands-up.html | Throw Out the Lifeline: Remember to Help the Neediest Cases; A Woman, Battered, Stands Up | False | By Robin Pogrebin | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/c-correction-114888.html | Correction | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/steel-cocoon-heralds-municipal-building-face-lift.html | Steel Cocoon Heralds Municipal Building Face Lift | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-he-edits-best-who-edits-least-all-things-especially.html | CHRISTMAS BOOKS; HE EDITS BEST WHO EDITS LEAST ALL THINGS, ESPECIALLY MINE | False | By James Thurber | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/results-plus-103188.html | RESULTS PLUS | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/social-events-season-in-full-swing.html | Social Events; Season in Full Swing | False | By Robert E.tomasson | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/miss-flynn-weds-in-massachusetts.html | Miss Flynn Weds In Massachusetts | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-nation-the-party-line-isn-t-so-straight-anymore.html | THE NATION; The Party Line Isn't So Straight Anymore | False | By E. J. Dionne Jr. | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/art-a-painter-finally-gets-his-due.html | ART; A Painter Finally Gets His Due | False | By Vivien Raynor | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/theater-my-fair-lady-in-elmsford.html | THEATER; 'My Fair Lady' in Elmsford | False | By Alvin Klein | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/gorbachev-s-advance-men-meet-the-press.html | Gorbachev's Advance Men Meet the Press | False | By Paul Lewis, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/review-dance-chaos-anarchy-art-and-4-hurtling-bodies.html | Review/Dance; Chaos, Anarchy, Art And 4 Hurtling Bodies | False | By Jennifer Dunning | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-region-the-nuclear-plant-that-refuses-to-die.html | THE REGION; The Nuclear Plant That Refuses to Die | False | By Matthew L Wald | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/l-diverting-pins-from-the-court-process-936688.html | Diverting PINS From the Court Process | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/street-fashion-sentimental-attachments-by-the-dozen.html | STREET FASHION; Sentimental Attachments, by the Dozen | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/l-question-of-the-week-should-steroid-use-by-atheletes-be-allowed-077388.html | QUESTION OF THE WEEK; Should Steroid Use by Atheletes Be Allowed | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-photography.html | CHRISTMAS BOOKS; PHOTOGRAPHY | False | By Andy Grundberg | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/gateway-in-beirut-closed-to-traffic.html | GATEWAY IN BEIRUT CLOSED TO TRAFFIC | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/residential-resales-614188.html | Residential Resales | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/answering-the-mail-991589.html | Answering the Mail | False | By Bernard Gladstone | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/theater-for-one-actress-directing-is-the-thing.html | THEATER; For One Actress, Directing Is the Thing | False | By Heidi Waleson | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/style/alexandra-gittes-actress-weds-m-edward-napier.html | Alexandra Gittes, Actress, Weds M. Edward Napier | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-world-pakistan-is-sure-of-its-leader-less-sure-of-her-plans.html | THE WORLD; Pakistan Is Sure of Its Leader, Less Sure of Her Plans | False | By Barbara Crossette | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/dining-out-2-mexican-arrivals-in-stamford.html | DINING OUT; 2 Mexican Arrivals in Stamford | False | By Patricia Brooks | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/plan-to-curb-benefit-appeals-is-rejected.html | Plan to Curb Benefit Appeals Is Rejected | False | By Irvin Molotsky, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/poison-gas-traces-are-found-in-iraq.html | POISON GAS TRACES ARE FOUND IN IRAQ | False | Special to the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/l-interpreting-impressionism-651088.html | Interpreting 'Impressionism' | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/kathleen-mcgrath-to-wed-in-march.html | Kathleen McGrath to Wed in March | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/federal-inspection-of-airline-reveals-no-major-problems.html | Federal Inspection of Airline Reveals No Major Problems | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/art-modern-israel-show.html | ART; 'Modern Israel' Show | False | By Phyllis Braff | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-back-when-a-wabbit-was-a-wabbit.html | CHRISTMAS BOOKS; BACK WHEN A WABBIT WAS A WABBIT | False | By Glenn Collins | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/6-years-championing-puerto-ricans.html | 6 Years Championing Puerto Ricans | False | By Jesus Rangel | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/joseph-p-scordato-and-karen-a-wendell-marry.html | Joseph P. Scordato and Karen A. Wendell Marry | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/at-american-joe-s-bar-he-twists-are-political.html | At American Joe's Bar he Twists Are Political | False | By Frank Morring Jr., Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/l-strike-up-the-choir-019088.html | STRIKE UP THE CHOIR! | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/l-capitalism-s-flaws-962288.html | Capitalism's Flaws | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/world-concern-about-debt-in-the-latin-view-bush-era-can-only-be-improvement.html | THE WORLD: Concern About Debt; In the Latin View, A Bush Era Can Only Be an Improvement | False | By Larry Rohter | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/data-update-december-4-1988.html | DATA UPDATE: December 4, 1988 | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/illegal-dumping-in-vermont.html | Illegal Dumping in Vermont | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/honeywell-s-china-connection-margaret-z-lee-building-bridges-for-americans-china.html | HONEYWELL'S CHINA CONNECTION: Margaret Z. Lee; Building Bridges for Americans on China's Capitalist Road | False | By Sheryl Wudunn | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/paces-law-dean-is-stepping-down.html | Pace's Law Dean is Stepping Down | False | By Herbert Hadad | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/anti-shoreham-groups-plan-legislative-campaign.html | Anti-Shoreham Groups Plan Legislative Campaign | False | By Dennis Hevesi | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/jacalyn-barnett-wed-to-dr-ronald-ruden.html | Jacalyn Barnett Wed To Dr. Ronald Ruden | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/olympia-dukakis-on-many-stages.html | Olympia Dukakis on Many Stages | False | By Marian Courtney | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/the-day-new-york-stopped.html | The Day New York Stopped | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/jacqueline-meyer-weds-m-i-gold.html | Jacqueline Meyer Weds M. I. Gold | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/911-report-for-county-board-recommends-decentralized-system.html | 911 Report for County Board Recommends Decentralized System | False | By Gary Kriss | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/l-tearing-apart-eastern-airlines-015888.html | TEARING APART EASTERN AIRLINES | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/miss-stanton-has-wedding.html | Miss Stanton Has Wedding | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/theater-daughters-dip-in-the-gene-pool.html | THEATER; 'Daughters': Dip in the Gene Pool | False | By Leah D. Frank | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-old-fashioned-and-up-to-date.html | CHRISTMAS BOOKS; OLD-FASHIONED AND UP TO DATE | False | By Ann Banks | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/to-start-with-the-uniform-is-mink.html | TO START WITH ...; THE UNIFORM IS MINK | False | By Ruth La Ferla | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/seven-are-charged-with-sale-of-powerful-synthetic-drug.html | Seven Are Charged With Sale Of Powerful Synthetic Drug | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/travel-advisory-amtrak-adopts-fare-system-of-airlines.html | TRAVEL ADVISORY; Amtrak Adopts Fare System Of Airlines | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/library-seeks-borrowers-for-talking-books.html | Library Seeks Borrowers for "Talking Books" | False | By Jacqueline Weaver | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/navy-criticized-on-jet-downing.html | Navy Criticized On Jet Downing | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/long-island-sound-what-it-all-boils-down-to.html | LONG ISLAND SOUND; What It All Boils Down To | False | By Barbara Klaus | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/l-question-of-the-week-should-steroid-use-by-atheletes-be-allowed-071988.html | QUESTION OF THE WEEK; Should Steroid Use by Atheletes Be Allowed | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/power-lunch-gorbachev-gets-a-chance-to-size-up-the-new-man.html | POWER LUNCH; Gorbachev Gets A Chance to Size Up the New Man | False | By R. W. Apple Jr. | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/university-s-chandelier-reappears-in-city-library.html | University's Chandelier Reappears in City Library | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/serving-on-dad-s-court.html | SERVING ON DAD'S COURT | False | By Tory Kiam | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/covert-plans-tied-to-us-and-israel.html | COVERT PLANS TIED TO U.S. AND ISRAEL | False | Special to The New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/sharp-quake-jars-southern-california.html | Sharp Quake Jars Southern California | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/l-the-case-for-a-high-estrogen-president-983788.html | The Case for a High-Estrogen President | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/l-dreadful-drivers-886088.html | Dreadful Drivers | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/movies/film-a-yank-gets-to-make-his-own-british-movie.html | FILM; A YANK GETS TO MAKE HIS OWN BRITISH MOVIE | False | By Marjorie Bilbow | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/atom-power-plant-in-arizona-is-fined-for-safety-violations.html | Atom Power Plant in Arizona Is Fined for Safety Violations | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/east-lyme-neighbors-battle-hunters.html | East Lyme Neighbors Battle Hunters | False | By Carolyn Battista | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/easing-musical-practice.html | Easing Musical Practice | False | By Roberta Hershenson | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/c-correction-115088.html | Correction | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/judge-holds-fbi-misused-us-jury.html | JUDGE HOLDS F.B.I. MISUSED U.S. JURY | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/kimberly-a-hartman-to-wed-in-june.html | Kimberly A. Hartman to Wed in June | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/alice-hager-is-engaged.html | Alice Hager Is Engaged | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/on-ethics-reagan-finally-did-right.html | On Ethics, Reagan Finally Did Right | False | By Morton H. Halperin and Leslie Harris | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/connecticut-guide-939388.html | CONNECTICUT GUIDE | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/views-of-sport-steroid-use-is-not-just-an-adult-problem.html | VIEWS OF SPORT; Steroid Use Is Not Just an Adult Problem | False | By Charles E. Yesalis | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/music-view-a-new-tune-at-the-chamber-music-society.html | MUSIC VIEW; A New Tune at the Chamber Music Society | False | By Donal Henahan | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/postings-a-tale-of-2-towns-the-watch-ends-for-those-vast-estates.html | POSTINGS: A Tale of 2 Towns; The Watch Ends for Those Vast Estates | False | By Thomas L Waite | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/us-altering-strategy-for-defense-of-arabian-oilfields.html | U.S. Altering Strategy for Defense of Arabian Oilfields | False | By Richard Halloran, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/central-american-countries-to-revive-peace-effort.html | Central American Countries to Revive Peace Effort | False | By Larry Rohter, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/teacher-assaulted-student-s-brother-held.html | Teacher Assaulted; Student's Brother Held | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/body-and-mind-mortality.html | BODY AND MIND; Mortality | False | BY Melvin Konner, M.d. | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/aids-victim-writes-for-his-children.html | AIDS Victim Writes for His Children | False | By Lyn Riddle, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/answering-the-mail-948088.html | Answering the Mail | False | By Bernard Gladstone | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/for-japan-s-working-women-a-slow-recognition.html | For Japan's Working Women, a Slow Recognition | False | By Susan Chira, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/special-today-the-business-world-magazine-part-2.html | Special Today; The Business World/Magazine Part 2 | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/answering-the-mail-991388.html | Answering the Mail | False | By Bernard Gladstone | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/pro-hockey-islanders-losing-streak-at-7.html | PRO HOCKEY; Islanders' Losing Streak at 7 | False | By Robin Finn, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/westchester-journal-1100-cheerleaders.html | WESTCHESTER JOURNAL; 1,100 Cheerleaders | False | By Felice Buckvar | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/proof-of-baby-switch-is-cited.html | Proof of Baby Switch Is Cited | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/nola-beldegreen-weds.html | Nola Beldegreen Weds | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/dr-eileen-s-kessler-an-intern-is-married.html | Dr. Eileen S. Kessler, An Intern, Is Married | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/bush-plans-a-drive-to-recruit-minorities.html | Bush Plans a Drive to Recruit Minorities | False | By Bernard Weinraub, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/best-sellers-december-4-1988.html | BEST SELLERS: December 4, 1988 | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/polly-martin-wed-to-marc-schaefer.html | Polly Martin Wed To Marc Schaefer | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/if-rjr-nabisco-can-do-it-why-can-t-i.html | If RJR Nabisco Can Do It, Why Can't I? | False | By Ben Stein | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/prospects-mexico-s-stumbling-steps.html | Prospects; Mexico's Stumbling Steps | False | By Joel Kurtzman | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-nobody-told-a-bad-joke-better.html | CHRISTMAS BOOKS; NOBODY TOLD A BAD JOKE BETTER | False | By Steve Allen | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/dance-nutcracker-enhancing-reputations.html | DANCE; 'Nutcracker'; Enhancing Reputations | False | By Barbara Gilford | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/college-football-ithaca-moves-to-final-by-62-28.html | COLLEGE FOOTBALL; Ithaca Moves To Final By 62-28 | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/recordings-an-exemplary-recording-of-a-biblical-tragedy.html | RECORDINGS; An Exemplary Recording of a Biblical Tragedy | False | By Paul Turok | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-the-palomino-is-a-flirt.html | CHRISTMAS BOOKS; THE PALOMINO IS A FLIRT | False | By Cyra McFadden | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/consumer-rates.html | CONSUMER RATES | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/sun-ra-and-band.html | Sun Ra and Band | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/architecture-view-tomorrowland-with-a-dash-of-fantasyland.html | ARCHITECTURE VIEW; Tomorrowland, With a Dash of Fantasyland | False | By Paul Goldberger | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/theater/l-samuel-beckett-players-that-don-t-strut-367288.html | SAMUEL BECKETT; Players That Don't Strut | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/music-a-bit-of-luck-for-wayne-orchestra.html | MUSIC; A Bit of 'Luck' for Wayne Orchestra | False | By Rena Fruchter | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/mary-beth-donnelly-to-wed.html | Mary Beth Donnelly to Wed | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/l-carson-deserves-the-group-hug-072588.html | Carson Deserves The 'Group Hug' | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/mogul-power-at-the-whitney.html | MOGUL POWER AT THE WHITNEY | False | By Grace Glueck | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/argentine-president-orders-troops-to-end-revolt.html | Argentine President Orders Troops to End Revolt | False | By Joseph B. Treaster, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/school-shuts-for-disease.html | School Shuts for Disease | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/c-correction-042388.html | Correction | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/college-football-syracuse-dominates-pitt-24-7.html | COLLEGE FOOTBALL; Syracuse Dominates Pitt, 24-7 | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/transition-watch-garfield-s-picture-to-teach-a-lesson.html | TRANSITION WATCH; Garfield's Picture, To Teach a Lesson | False | By Maureen Dowd | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/what-s-new-in-romance-books-for-women-who-read-about-men-too-much.html | WHAT'S NEW IN ROMANCE; Books for Women Who Read About Men - Too Much | False | By Sandra Salmans | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/new-jersey-q-a-dr-marcella-c-haslam-helping-with-emotional-baggage.html | New Jersey Q & A: Dr. Marcella C. Haslam; Helping With Emotional Baggage | False | By Marian Courtney | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/news-summary-089788.html | NEWS SUMMARY | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/trailblazers-of-the-new-high-finance.html | TRAILBLAZERS OF THE NEW HIGH FINANCE | False | By L. J. Davis | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/in-the-region-connecticut-and-westchester-building-bonuses-for-public-amenities.html | IN THE REGION: Connecticut and Westchester; Building Bonuses for Public Amenities | False | By Eleanor Charles | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/westchester-journal-homecare-workshops.html | WESTCHESTER JOURNAL; Home-Care Workshops | False | By Lynne Ames | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/olympics-ioc-may-study-drug-use-of-weight-lifters.html | OLYMPICS; I.O.C. May Study Drug Use of Weight Lifters | False | By Michael Janofsky, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/religion-notes-more-dismissals-for-southern-baptist-pastors.html | RELIGION NOTES; More Dismissals for Southern Baptist Pastors | False | By Peter Steinfels | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/kremlin-acts-on-ethnic-strife.html | Kremlin Acts on Ethnic Strife | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/forest-marijuana-is-reported-down.html | FOREST MARIJUANA IS REPORTED DOWN | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/joe-jackson-turnabout.html | Joe Jackson Turnabout | False | By Robert Mcg. Thomas Jr. | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/gorbachev-impressing-the-skeptical-emigres.html | Gorbachev Impressing The Skeptical Emigres | False | By Celestine Bohlen | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/pro-football-mark-ingram-is-activated.html | PRO FOOTBALL; Mark Ingram Is Activated | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/l-tearing-apart-eastern-airlines-013188.html | TEARING APART EASTERN AIRLINES | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/waste-tracking-us-looks-to-state.html | Waste Tracking U.S. Looks to State | False | By States News Service | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/ideas-trends-investing-pension-money-for-state-funds-buyouts-raise-skepticism.html | IDEAS & TRENDS; Investing Pension Money; For State Funds, Buyouts Raise Skepticism and Cash | False | By Anise C. Wallace | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/a-mansion-marks-its-return-to-glory.html | A Mansion Marks its Return to Glory | False | By Laurie A. O'Neill | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/art-a-musical-theme-binds-together-an-exhibition-of-40-works.html | ART; A Musical Theme Binds Together an Exhibition of 40 Works | False | By Vivien Raynor | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/law-clerk-is-engaged-to-valerie-k-feigen.html | Law Clerk Is Engaged To Valerie K. Feigen | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/as-federal-jobs-lose-luster-li-turnover-increases.html | As Federal Jobs Lose Luster, L.I. Turnover Increases | False | By Vivien Kellerman | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/art-view-classical-bronzes-speak-of-more-than-art.html | ART VIEW; Classical Bronzes Speak of More Than Art | False | By John Russell | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/long-island-journal-947388.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/what-s-new-in-romance-living-on-love-and-marketing-it-too.html | WHAT'S NEW IN ROMANCE; Living on Love - and Marketing It, Too | False | By Sandra Salmans | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/death-gang-linked-to-peru-s-rulers.html | DEATH GANG LINKED TO PERU'S RULERS | False | By Alan Riding, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/stretching-the-budget-for-the-first-house.html | Stretching the Budget for the First House | False | By Anthony Depalma | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/l-tearing-apart-eastern-airlines-012288.html | TEARING APART EASTERN AIRLINES | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/college-basketball-north-carolina-prevails-in-rematch-with-missouri.html | COLLEGE BASKETBALL; NORTH CAROLINA PREVAILS IN REMATCH WITH MISSOURI | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/c-correction-114988.html | Correction | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/university-chancellor-resigns-after-inquiry.html | University Chancellor Resigns After Inquiry | False | By Frances Frank Marcus, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/q-and-a-609788.html | Q and A | False | By Richard D. Lyons | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/crews-chosen-for-4-shuttle-flights.html | Crews Chosen for 4 Shuttle Flights | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/northeast-notebook-springfield-mass-new-homes-in-old-styles.html | NORTHEAST NOTEBOOK: Springfield, Mass.; New Homes In Old Styles | False | By Anne-Gerard Flynn | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/chess-a-mutant-pirc-makes-an-appearance.html | CHESS; A Mutant Pirc Makes an Appearance | False | By Robert Byrne | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/at-t-to-sponsor-3-dance-companies.html | A.T.&T to Sponsor 3 Dance Companies | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-gardening.html | CHRISTMAS BOOKS; GARDENING | False | By Allen Lacy | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/who-is-old-agencies-struggle-with-definitions.html | Who Is 'Old?' Agencies Struggle With Definitions | False | By Carol Steinberg | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/pop-view-the-new-good-time-blues-more-fireworks-less-fire.html | POP VIEW; The New Good-Time Blues: More Fireworks, Less Fire | False | By Jon Pareles | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/westchester-opinion-finding-a-parking-space-could-drive-you-crazy.html | WESTCHESTER OPINION; Finding a Parking Space Could Drive You Crazy | False | By Camille C. Lenning | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/around-the-garden-last-minute-chores-for-the-home-turf.html | AROUND THE GARDEN; Last Minute Chores For the Home Turf | False | By Joan Lee Faust | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/l-speaking-ill-of-the-dead-989488.html | SPEAKING ILL OF THE DEAD | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/can-nissan-stage-a-us-comeback.html | Can Nissan Stage a U.S. Comeback? | False | By John Holusha | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/sports-people-griffith-joyner-honor.html | SPORTS PEOPLE; Griffith Joyner Honor | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/the-education-of-chancellor-green.html | The Education of Chancellor Green | False | By Philip Weiss | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/what-s-new-in-romance-passionate-epic-tales-that-make-for-big-sales.html | WHAT'S NEW IN ROMANCE; Passionate, Epic Tales That Make for Big Sales | False | By Sandra Salmans | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/focus-pittsburgh-after-20-years-pittsburghs-airport-project.html | FOCUS: PITTSBURGH; After 20 Years, Pittsburgh's Airport Project Begins | False | By Richard E. Stouffer | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/quotations-of-the-day-114788.html | Quotations of the Day | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/theater/l-broadway-watch-imagination-wanted-371188.html | BROADWAY WATCH; Imagination Wanted | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/l-baggage-theft-358788.html | Baggage Theft | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/embittered-arabs-still-pressing-us-for-peace-effort.html | EMBITTERED ARABS STILL PRESSING U.S. FOR PEACE EFFORT | False | By Alan Cowell, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/art-view-a-revival-of-interest-in-a-world-gone-awry.html | ART VIEW; A Revival of Interest in a World Gone Awry | False | By Andy Grundberg | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/music-if-it-s-december-it-must-be-handel.html | MUSIC; If It's December, It Must Be Handel | False | By Robert Sherman | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/editors-note-115188.html | EDITORS' NOTE | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/streetscapes-hammerstein-s-wildflower-queens-memorial-musical-may-get-company.html | STREETSCAPES: Hammerstein's Wildflower; A Queens Memorial to a Musical May Get Company | False | By Christopher Gray | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-world-egypt-mediates-and-gets-no-satisfaction.html | THE WORLD; Egypt Mediates, and Gets No Satisfaction | False | By Alan Cowell | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/meagdealer-for-the-rothschilds.html | MEAGDEALER FOR THE ROTHSCHILDS | False | By William H. Meyers | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/westchester-opinion-beneath-a-bridge-lie-mystery-fear.html | WESTCHESTER OPINION; Beneath A Bridge Lie Mystery, Fear | False | By Ken Brynildsen | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-world-back-in-moscow-the-party-is-giving-and-taking-away.html | THE WORLD; Back in Moscow, the Party Is Giving and Taking Away | False | By Philip Taubman | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-love-your-enemies.html | CHRISTMAS BOOKS; LOVE YOUR ENEMIES | False | By Roger B. Swain | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/dining-out-a-seafood-heritage-home-at-last.html | DINING OUT; A Seafood Heritage, Home at Last> | False | By Joanne Starkey | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/l-the-primary-problem-how-to-choose-the-vp-008388.html | The Primary Problem; How to Choose the V.P. | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/review-pop-patti-austin-in-low-key-double-bill.html | Review/Pop; Patti Austin In Low-Key Double Bill | False | By Stephen Holden | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/ellen-b-hale-to-be-wed.html | Ellen B. Hale To Be Wed | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/boston-hotel-workers-gain-a-housing-fund.html | Boston Hotel Workers Gain a Housing Fund | False | By Allan R. Gold, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/hers-the-big-snore.html | HERS; The Big Snore | False | BY Lynn Freed | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/lucian-freud-the-unblinking-eye.html | Lucian Freud: The Unblinking Eye | False | By Marina Warner: Marina Warner Has Written About Art For the Independent and the Times Literary Supplement of London. Her Novel, the Lost Father, Will Be Published In the Spring | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/up-to-new-tricks.html | Up to New Tricks | False | By Glenn Collins | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/with-a-knack-for-knits.html | With a Knack for Knits | False | By Bernadine Morris | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/national-notebook-irvine-calif-office-tower-getting-a-twin.html | NATIONAL NOTEBOOK: Irvine, Calif.; Office Tower Getting a Twin | False | By Kevin Brass | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/the-drug-czar-s-mission.html | The Drug Czar's Mission | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/l-folk-music-a-certain-gripe-370888.html | FOLK MUSIC; A Certain Gripe | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/australia-shuts-yugoslav-mission-in-dispute.html | Australia Shuts Yugoslav Mission in Dispute | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/connecticut-q-a-edith-g-prague-the-laws-are-not-well-enforced.html | CONNECTICUT Q & A: EDITH G. PRAGUE; 'The Laws Are Not Well-Enforced | False | By Robert A. Hamilton | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/in-the-region-long-island-recent-sales-661988.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/l-tearing-apart-eastern-airlines-011988.html | TEARING APART EASTERN AIRLINES | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/recordings-jazz-that-flies-beyond-the-pigeonholes.html | RECORDINGS; Jazz That Flies Beyond The Pigeonholes | False | By Peter Watrous | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/hospitals-overwhelmed-as-poor-in-new-york-city-search-for-care.html | Hospitals Overwhelmed as Poor In New York City Search for Care | False | By Howard W. French | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/flowers-programis-a-matter-of-pride.html | Flowers Programis a Matter of Pride | False | By Laura Schenone | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/he-dances-and-taps-on-clogs.html | He Dances And Taps On Clogs | False | By Barbara Delatiner | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/reviews-music-an-ex-prodigy-returns-to-the-piano.html | Reviews/Music; An Ex-Prodigy Returns to the Piano | False | By Will Crutchfield | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/l-radon-testing-610788.html | Radon Testing | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/theater/review-theater-lode-of-schemers-in-the-alchemist.html | Review/Theater; Lode of Schemers in 'The Alchemist' | False | By Walter Goodman, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/l-tearing-apart-eastern-airlines-011588.html | TEARING APART EASTERN AIRLINES | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-art.html | CHRISTMAS BOOKS; ART | False | By John Russell | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/world-aviation-panel-faults-us-navy-on-downing-of-iran-air.html | World Aviation Panel Faults U.S. Navy on Downing of Iran Air | False | By John F. Burns, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/77-held-in-abortion-protest.html | 77 Held in Abortion Protest | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/c-correction-360188.html | Correction | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/question-of-the-week-next-week-what-stands-out-in-the-nfl-this-year.html | QUESTION OF THE WEEK; Next Week; What Stands Out In the N.F.L. This Year? | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/food-home-for-the-holidays-all-the-trimmings.html | FOOD: HOME FOR THE HOLIDAYS; ALL THE TRIMMINGS | False | By Christopher Idone | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/southampton-faces-loss-of-a-mansion.html | Southampton Faces Loss of a Mansion | False | By Joanne Furio | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/l-strike-up-the-choir-019988.html | STRIKE UP THE CHOIR! | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/music-this-traditional-aida-focuses-on-real-people.html | MUSIC; This Traditional 'Aida' Focuses On Real People | False | By Allan Kozinn | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-hymn-to-hems.html | CHRISTMAS BOOKS; HYMN TO HEMS | False | By Wendy Hochswender | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/archives/numismatics-international-show-will-open-on-saturday.html | NUMISMATICS; International Show Will Open on Saturday | True | By Ed Reiter | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/postings-what-s-an-architrave-village-guide.html | POSTINGS: What's an Architrave?; Village Guide | False | By Thomas L. Waite | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/fern-b-drillings-nurse-to-marry.html | Fern B. Drillings, Nurse, to Marry | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/teaching-reform-shared-hopes-sharp-differences.html | Teaching Reform: Shared Hopes, Sharp Differences. | False | By Patricia Keegan | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/l-question-of-the-week-should-steroid-use-by-atheletes-be-allowed-077788.html | QUESTION OF THE WEEK; Should Steroid Use by Atheletes Be Allowed | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/l-jews-in-the-depression-637388.html | Jews in the Depression | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/tower-s-links-to-contractors-factor-in-choice-for-pentagon.html | Tower's Links to Contractors Factor in Choice for Pentagon | False | By Andrew Rosenthal, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/2d-sailor-in-nimitz-fire-dies.html | 2d Sailor in Nimitz Fire Dies | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/children-s-books-654988.html | CHILDREN'S BOOKS | False | By Rebecca Lazear Okrent | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/a-lowly-fish-goes-upscale.html | A LOWLY FISH GOES UPSCALE | False | By Berkeley Rice | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/college-football-army-triumphs-but-not-easily.html | COLLEGE FOOTBALL; Army Triumphs, But Not Easily | False | By William N. Wallace, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/business-classes-lagging.html | Business Classes Lagging | False | By Vivien Kellerman | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/franchisees-fight-back.html | FRANCHISEES FIGHT BACK | False | By Claudia H. Deutsch | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/outdoors-american-woman-at-the-summit.html | Outdoors; AMERICAN WOMAN AT THE SUMMIT | False | By Nelson Bryant | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/reviews-music-eddy-and-kalish-duo.html | Reviews/Music; Eddy and Kalish Duo | False | By Bernard Holland | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/movies/film-fact-vs-fiction-in-mississippi.html | FILM; Fact vs. Fiction in Mississippi | False | By Wayne King | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | Compiled by Stewart Kellerman | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/a-greed-for-the-work.html | A GREED FOR THE WORK | False | By Laurence Shames | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/week-in-business-rjr-nabisco-the-winner-is.html | WEEK IN BUSINESS; RJR Nabisco: The Winner Is... | False | By Steve Dodson | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/l-vive-la-difference-020488.html | VIVE LA DIFFERENCE | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/region-sponsors-who-waver-rent-control-plan-confronts-council-s-unwritten-rules.html | THE REGION: Sponsors Who Waver; Rent Control Plan Confronts Council's Unwritten Rules | False | By Michel Marriott | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/retailers-optimistic-at-season-s-start.html | Retailers Optimistic at Season's Start | False | By Isadore Barmash | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/school-sports-new-jersey-wayne-valley-routs-ramapo.html | SCHOOL SPORTS: New Jersey; Wayne Valley Routs Ramapo | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/westchester-journal-a-gazebo-for-new-castle.html | WESTCHESTER JOURNAL; A Gazebo for New Castle | False | By Gary Kriss | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/giving-high-tech-companies-an-edge-in-washington.html | Giving High-Tech Companies An Edge in Washington | False | By States News Service | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/kristin-farrish-engaged.html | Kristin Farrish Engaged | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/l-bed-and-breakfast-359688.html | Bed and Breakfast | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/connecticut-opinion-you-can-never-have-too-many-animals.html | CONNECTICUT OPINION; You Can Never Have Too Many Animals | False | By Kitty Florey | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/syria-alone-in-stand-on-plo-warms-to-rivals.html | Syria, Alone in Stand on P.L.O., Warms to Rivals | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/a-sampling-of-expeditions-to-africa.html | A SAMPLING OF EXPEDITIONS TO AFRICA | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/sports-of-the-times-cactus-and-hathaway-men.html | SPORTS OF THE TIMES; CACTUS AND HATHAWAY MEN | False | By Dave Anderson | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/europeans-avoid-clash-with-the-us.html | Europeans Avoid Clash With the U.S. | False | By James M. Markham, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/no-longer-the-only-game-in-town.html | No Longer the Only Game in Town | False | By Richard W. Stevenson | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/college-football-sanders-heisman-trophy-winner.html | COLLEGE FOOTBALL; Sanders Heisman Trophy Winner | False | By Robert Mcg. Thomas Jr. | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/three-new-members-for-arts-and-letters-academy.html | Three New Members for Arts and Letters Academy | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/business-forum-venture-capital-individual-investors-need-tax-breaks.html | BUSINESS FORUM: VENTURE CAPITAL; Individual Investors Need Tax Breaks | False | By Alan J. Patricof | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-food-wine.html | CHRISTMAS BOOKS; FOOD & WINE | False | By Florence Fabricant | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/transition-watch-a-cornucopia-of-resumes.html | TRANSITION WATCH; A Cornucopia Of Resumes | False | By Maureen Dowd | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/to-start-with-the-how-to-s-of-howdy-do-s.html | TO START WITH ...; THE HOW-TO'S OF HOWDY-DO'S | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-notable-books-of-the-year.html | CHRISTMAS BOOKS; NOTABLE BOOKS OF THE YEAR | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/connecticut-opinion-a-touch-of-sentiment-and-melodrama-in-the-day.html | CONNECTICUT OPINION; A Touch of Sentiment and Melodrama in the Day | False | By Barbara Barnes | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/new-stumbling-block-in-southwest-africa-talks.html | NEW STUMBLING BLOCK IN SOUTHWEST AFRICA TALKS | False | By Christopher S. Wren, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/a-town-shares-ways-to-handle-alzheimer-s.html | A Town Shares Ways to Handle Alzheimer's | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/a-few-fans-spoil-image-078688.html | A Few Fans Spoil Image | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/for-art-class-in-milford-apples-oranges-and-nudes.html | For Art Class in Milford, Apples, Oranges and Nudes | False | By Sharon L. Bass | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/verbatim-the-homeless-from-africa-to-new-jersey.html | VERBATIM; The Homeless, From Africa to New Jersey | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/sherrye-henry-jr-and-john-garrett-are-wed-on-li.html | Sherrye Henry Jr. And John Garrett Are Wed on L.I. | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-what-s-inanna-modem-ska-a-quiz-for-the-winter-solstice.html | CHRISTMAS BOOKS; WHAT'S INANNA? MODEM? SKA? A QUIZ FOR THE WINTER SOLSTICE | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/talking-employees-avoiding-personnel-minefields.html | TALKING: Employees; Avoiding Personnel Minefields | False | By Andree Brooks | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/l-labor-board-bias-961988.html | Labor Board Bias | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/headliners-stepping-down.html | HEADLINERS; Stepping Down | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/george-glasser-weds-alexandra-de-trenck.html | George Glasser Weds Alexandra de Trenck | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/long-island-opinon-weaving-symbols-into-interfaith-union.html | LONG ISLAND OPINON; Weaving Symbols Into Interfaith Union | False | By Donna Schaper | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/business-sees-aid-to-schools-as-a-net-gain.html | Business Sees Aid to Schools As a Net Gain | False | By Kathleen Teltsch | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/investing-in-an-absence-of-civilization.html | INVESTING IN AN ABSENCE OF CIVILIZATION | False | By Roxana Robinson | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/college-basketball-at-kentucky-basketball-sags-under-weighty-problems.html | COLLEGE BASKETBALL; At Kentucky, Basketball Sags Under Weighty Problems | False | By William C. Rhoden | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/commercial-property-storage-buildings-windfall-profits-inspiring-moving-days.html | COMMERCIAL PROPERTY: Storage Buildings; Windfall Profits Inspiring Moving Days | False | By Mark McCain | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/why-this-trek-cost-3890.html | WHY THIS TREK COST $3,890 | False | By David Noland | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/rickie-singer-lawyer-marries-james-peaslee.html | Rickie Singer, Lawyer, Marries James Peaslee | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/pro-hockey-sliding-devils-anger-coach.html | PRO HOCKEY; Sliding Devils Anger Coach | False | By Alex Yannis, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/movies/film-view-annual-report-on-the-mob.html | FILM VIEW; Annual Report On the Mob | False | By Vincent Canby | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/theater-jerome-robbins-gets-a-little-help-from-his-friends.html | THEATER; Jerome Robbins Gets a Little Help From His Friends | False | By Betty Comden | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/sports-people-lasorda-s-balk.html | SPORTS PEOPLE; Lasorda's Balk | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/health-plans-choices-grow-in-county.html | Health Plans: Choices Grow in County | False | By Penny Singer | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/theater/l-samuel-beckett-show-don-t-tell-994288.html | SAMUEL BECKETT; Show, Don't Tell | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/national-notebook-minneapolis-good-riddance-to-a-bad-block.html | NATIONAL NOTEBOOK: Minneapolis; Good Riddance To a Bad Block | False | By Martin J. Moylan | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/let-the-buyers-beware-of-gorby-gridlock.html | Let the Buyers Beware of 'Gorby Gridlock' | False | By John Kifner | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/dining-out-in-elmsford-just-a-bit-of-haute.html | DINING OUT; In Elmsford, Just a Bit of Haute | False | By M. H. Reed | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/us-plans-wildlife-refuge-for-cape-may.html | U.S. Plans Wildlife Refuge for Cape May | False | By Donald Janson | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/4-soviet-hijackers-are-shipped-home.html | 4 SOVIET HIJACKERS ARE SHIPPED HOME | False | Special to the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/music-contests-winners-and-choirs.html | MUSIC; Contests, Winners And Choirs | False | By Robert Sherman | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/theater/l-broadway-watch-work-in-progress-371388.html | BROADWAY WATCH; Work in Progress? | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/children-s-books-bookshelf-652588.html | CHILDREN'S BOOKS; Bookshelf | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/ideas-trends-why-everyone-knew-about-the-secret-shuttle-mission.html | IDEAS & TRENDS; Why Everyone Knew About the Secret Shuttle Mission | False | By John Noble Wilford | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/a-red-hot-market-in-vintage-cars.html | A RED-HOT MARKET IN VINTAGE CARS | False | By James Kaplan | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-champions-we-never-knew.html | CHRISTMAS BOOKS; CHAMPIONS WE NEVER KNEW | False | By David Halberstam | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/national-notebook-randolph-me-rail-line-goes-back-to-nature.html | NATIONAL NOTEBOOK: Randolph, Me.; Rail Line Goes Back to Nature | False | By Lyn Riddle | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/to-start-with-for-directors-a-soft-landing.html | TO START WITH ...; FOR DIRECTORS, A SOFT LANDING | False | By Hedi Molnar | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/nussbaum-testimony-is-called-a-risk.html | Nussbaum Testimony Is Called a Risk | False | By Ronald Sullivan | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/pro-basketball-barkley-leads-76ers-past-pacers.html | PRO BASKETBALL; Barkley Leads 76ers Past Pacers | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/town-fighting-rusty-water.html | Town Fighting Rusty Water | False | By Sharon Monahan | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/style/deborah-alovis-weds-dr-michael-newman.html | Deborah Alovis Weds Dr. Michael Newman | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/northeast-notebook-randolph-me-rail-line-goes-back-to-nature.html | NORTHEAST NOTEBOOK; Randolph, Me.; Rail Line Goes Back to Nature | False | By Lyn Riddle | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/soviets-to-allow-us-citizens-to-send-more-goods.html | Soviets to Allow U.S. Citizens to Send More Goods | False | By Kirk Johnson | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/paperback-best-sellers-december-4-1988.html | PAPERBACK BEST SELLERS: December 4, 1988 | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/show-of-table-art-reflects-growth-of-crafts-world.html | Show of Table Art Reflects Growth Of Crafts World | False | By Ann B. Silverman | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/home-clinic-spray-can-painting.html | HOME CLINIC; Spray-Can Painting | False | By John Warde | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/art-poles-of-expression-formal-and-emotional.html | ART; Poles of Expression: Formal and Emotional | False | By Helen A. Harrison | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/secret-satellite-lofted-maybe.html | Secret Satellite Lofted, Maybe | False | Special to the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/where-davis-led-the-confederacy-kit-kittle.html | WHERE DAVIS LED THE CONFEDERACY (Kit Kittle) | False | By Joe Mysak | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/for-greek-ruling-party-the-plays-still-sting.html | For Greek Ruling Party, the Plays Still Sting | False | By Paul Anastasi, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/inside-101888.html | INSIDE | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/focus-pittsburghs-airport-20-years-later-a-new-terminal-rises.html | FOCUS: Pittsburgh's Airport; 20 Years Later, a New Terminal Rises | False | By Richard E. Stouffer | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/what-s-doing-in-calgary.html | WHAT'S DOING IN; Calgary | False | By Moira Farrow | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/new-jersey-opinion-the-benefits-of-unemployment.html | NEW JERSEY OPINION; The Benefits of Unemployment | False | By Norma Miller | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/transition-watch-tower-still-waits-to-hear-from-friend.html | TRANSITION WATCH; Tower Still Waits to Hear From Friend | False | By Maureen Dowd | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/actors-workshop-stresses-flexibility.html | Actors Workshop Stresses Flexibility | False | By Connie Sica | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/transition-watch-giving-the-look-of-a-changing-guard.html | TRANSITION WATCH; Giving the Look Of a Changing Guard | False | By Maureen Dowd | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/personal-finance-when-playing-santa-avoid-the-red-ink.html | PERSONAL FINANCE; When Playing Santa, Avoid the Red Ink | False | By Deborah Rankin | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/style/polly-leider-a-producer-engaged-to-elliot-sloane.html | Polly Leider, a Producer, Engaged to Elliot Sloane | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/nato-to-propose-soviet-tank-cuts.html | NATO TO PROPOSE SOVIET TANK CUTS | False | By Michael R. Gordon, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/sports-of-the-times-the-tutor-from-the-majors.html | Sports of The Times; The Tutor From the Majors | False | By George Vecsey | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/if-youre-thinking-of-living-in-princeton.html | IF YOU'RE THINKING OF LIVING IN: Princeton | False | By Rachelle Garbarine | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/upwardly-mobile.html | UPWARDLY MOBILE | False | By Rob Schultheis | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/5-bodies-prompt-hunt-for-a-slayer.html | 5 BODIES PROMPT HUNT FOR A SLAYER | False | AP | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/fare-of-the-country-dense-rich-plum-pudding-in-london.html | Fare of the Country; Dense, Rich Plum Pudding in London | False | By Katherine Ashenburg | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/their-muse-is-malcolm-x.html | Their Muse Is Malcolm X | False | By E. R. Shipp | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/weekinreview/the-world-korea-asks-is-disgrace-enough-for-its-ex-president.html | THE WORLD; Korea Asks: Is Disgrace Enough for Its Ex-President? | False | By David E. Sanger | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/nintendo-scores-big.html | Nintendo Scores Big | False | By Douglas C. McGill | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/gay-groups-suggest-marines-selectively-prosecute-women.html | Gay Groups Suggest Marines Selectively Prosecute Women | False | By Tamar Lewin | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/orosco-signs-with-indians.html | Orosco Signs With Indians | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/wethersfields-historic-houses-shown-in-museum.html | Wethersfield's Historic Houses Shown in Museum | False | By Bess Lieberson | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/shipwreck-salvors-snubbed-by-peers.html | Shipwreck Salvors Snubbed by Peers | False | By Susan Diesenhouse, Special To the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/new-group-to-aid-hunger-relief.html | New Group to Aid Hunger Relief | False | By Rhoda M. Gilinsky | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/pine-barrens-diamond-in-the-rough.html | Pine Barrens: Diamond in the Rough | False | By John Rather | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/westchester-guide-954888.html | WESTCHESTER GUIDE | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/l-the-primary-problem-007688.html | The Primary Problem | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/magazine/postmark-vietnam.html | Postmark Vietnam | False | By Marian Faye Novak; Marian Faye Novak, Who Teaches Writing At Simmons College In Boston, Is At Work On A Book About the Wives of Vietnam Veterans. | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/l-architecture-which-road-370388.html | ARCHITECTURE; Which Road? | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/business-forum-management-by-stress-behind-the-scenes-at-nummi.html | BUSINESS FORUM: MANAGEMENT BY STRESS; Behind the Scenes at Nummi Motors | False | By Mike Parker and Jane Slaughter | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/foreign-affairs-tell-it-straight-to-gorbachev.html | FOREIGN AFFAIRS; Tell it Straight to Gorbachev | False | By Flora Lewis | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/the-view-from-the-jury-room-those-too-who-sit-and-wait.html | The View From: The Jury Room; Those, Too, Who Sit and Wait | False | By Lynne Ames | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/a-computer-project-links-students-with-soviet-partners.html | A Computer Project Links Students with Soviet Partners | False | By Tessa Melvin | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/realestate/perspectives-providing-for-parking-the-san-francisco-solution-comes-east.html | PERSPECTIVES: Providing for Parking; The 'San Francisco Solution' Comes East | False | By Alan S. Oser | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/arts/review-cabaret-a-campy-showgirl-sendup.html | Review/Cabaret; A Campy Showgirl Sendup | False | By Stephen Holden | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/a-sampling-of-festivals-from-bali-to-bangkok.html | A SAMPLING OF FESTIVALS FROM BALI TO BANGKOK | False | By Jane Alice Karr | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/l-of-ruble-rates-962388.html | Of Ruble Rates | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/books/christmas-books-tech-terror.html | CHRISTMAS BOOKS; TECH TERROR | False | By Newgate Callendar | 1988-12-08 | TX 2-450267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/travel/q-and-a-358288.html | Q and A | False | By Stanley Carr | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/world/arab-in-the-west-bank-slain-by-israeli-troops.html | Arab in the West Bank Slain by Israeli Troops | False | Special to the New York Times | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/nyregion/no-headline.html | No Headline | False | By Dave Ruden | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/us/philadelphia-inquiry-blames-inspection-department-in-fires.html | Philadelphia Inquiry Blames Inspection Department in Fires | False | AP | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/opinion/topics-of-the-times-a-christmas-non-tie.html | TOPICS OF THE TIMES; A Christmas Non-Tie | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/data-bank-december-4-1988.html | DATA BANK: December 4, 1988 | False | | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/sports/about-cars-nissan-s-240sx-passes-the-test-of-critics.html | About Cars; Nissan's 240SX Passes the Test of Critics | False | By Marshall Schuon | 1988-12-08 | TX 2-450267 | | |
| 1988-12-04 | 1988-12-04 | https://www.nytimes.com/1988/12/04/business/to-start-with-now-mr-bush-you-need-economists.html | TO START WITH ...; NOW, MR. BUSH, YOU NEED ECONOMISTS | False | By James Tobin | 1988-12-08 | TX 2-450267 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/outdoors-knives-and-their-nature.html | Outdoors: Knives And Their Nature | False | By Nelson Bryant | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/economic-calendar.html | Economic Calendar | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/major-fight-seen-on-bomb-reactors-proposed-by-us.html | MAJOR FIGHT SEEN ON BOMB REACTORS PROPOSED BY U.S. | False | By Michael R. Gordon, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/pictures-for-an-exhibition.html | Pictures for an Exhibition | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/theater/review-theater-the-way-thornton-wilder-said-we-were.html | Review/Theater; The Way Thornton Wilder Said We Were | False | By Frank Rich | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/l-silicone-implants-no-cause-for-concern-984788.html | Silicone Implants: No Cause for Concern | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/style/macey-weiss-married-to-mitchell-haberman.html | Macey Weiss Married To Mitchell Haberman | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/cheapskates-and-child-support.html | Cheapskates and Child Support | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/redskins-knock-eagles-out-of-first.html | Redskins Knock Eagles Out of First | False | By Irvin Molotsky, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/review-ballet-nutcracker-cavalier-performed-by-a-finn.html | Review/Ballet; 'Nutcracker' Cavalier Performed by a Finn | False | By Anna Kisselgoff | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/on-your-own-a-role-model-for-darts-players.html | ON YOUR OWN; A Role Model For Darts Players | False | By Jack Curry | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/gary-busey-actor-is-badly-hurt-in-crash.html | Gary Busey, Actor, Is Badly Hurt in Crash | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/texas-after-the-oil-collapse-back-if-not-quite-swaggering.html | Texas After the Oil Collapse: Back, if Not Quite Swaggering | False | By Peter Applebome, Special to the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/l-can-america-face-up-to-fiscal-self-deception-984888.html | Can America Face Up to Fiscal Self-Deception? | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/oilers-overpower-rangers-by-10-6.html | Oilers Overpower Rangers by 10-6 | False | By Joe Sexton, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/budget-cutters-zero-in-on-agriculture-programs.html | Budget Cutters Zero In on Agriculture Programs | False | By Keith Schneider, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/quake-was-centered-at-faults-intersection.html | Quake Was Centered At Faults' Intersection | False | AP | 1988-12-08 | TX 2-450219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/new-york-cultural-leaders-protest-budget-cut.html | New York Cultural Leaders Protest Budget Cut | False | By William H. Honan | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/style/cathy-barton-married-to-steven-cahn-zales.html | Cathy Barton Married To Steven Cahn Zales | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/jewish-settler-sentenced-for-killing-shepherd.html | Jewish Settler Sentenced for Killing Shepherd | False | Special to the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/crack-dealers-returning-to-streets-that-narcotics-units-swept-clean.html | Crack Dealers Returning to Streets That Narcotics Units Swept Clean | False | By David E. Pitt | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/theater/review-theater-peg-o-my-heart-revived-as-period-piece-set-in-1930.html | Review/Theater; 'Peg O' My Heart' Revived As Period Piece Set in 1930 | False | By Richard F. Shepard | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/business-people-next-leader-of-wyatt-built-up-boston-office.html | BUSINESS PEOPLE; Next Leader of Wyatt Built Up Boston Office | False | By Daniel F. Cuff | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/advocates-for-homeless-say-new-law-on-us-property-is-ignored.html | Advocates for Homeless Say New Law on U.S. Property Is Ignored | False | Special to the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/pretoria-walkout-clouds-prospects-for-africa-accord.html | PRETORIA WALKOUT CLOUDS PROSPECTS FOR AFRICA ACCORD | False | By Christopher S. Wren, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/kennedy-center-honors-5-in-the-performing-arts.html | Kennedy Center Honors 5 in the Performing Arts | False | By Barbara Gamarekian, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-advertising-omnicom-division-buys-schechter-group.html | THE MEDIA BUSINESS: ADVERTISING; Omnicom Division Buys Schechter Group | False | By Randall Rothenberg | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/reviews-television-an-nbc-comedy-in-a-family-way.html | Reviews/Television; An NBC Comedy, in a Family Way | False | By John J. O'Connor | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/business-digest-274488.html | BUSINESS DIGEST | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/question-box.html | Question Box | False | By Ray Corio | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/sports-world-specials-hold-the-alcohol.html | SPORTS WORLD SPECIALS; Hold the Alcohol | False | By Jack Cavanaugh and Gordon S. White Jr. | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/red-cross-opens-sudan-relief-drive.html | RED CROSS OPENS SUDAN RELIEF DRIVE | False | By Jane Perlez, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/us-will-respond-on-gulf-downing.html | U.S. WILL RESPOND ON GULF DOWNING | False | By John H. Cushman Jr., Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/becker-and-lendl-in-final.html | Becker And Lendl In Final | False | By Peter Alfano | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/11-miners-killed-in-hungary.html | 11 Miners Killed in Hungary | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-television-even-with-remembrance-a-ratings-month-to-forget.html | THE MEDIA BUSINESS: TELEVISION; Even With 'Remembrance,' A Ratings Month to Forget | False | By Jeremy Gerard | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/the-un-today.html | The U.N. Today | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/two-leading-literary-agents-form-partnership.html | Two Leading Literary Agents Form Partnership | False | By Edwin McDowell | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/washington-talk-briefing-the-fugitive-cont-d.html | Washington Talk: Briefing; The Fugitive (Cont'd) | False | By Richard L. Berke & David Binder | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/sports-world-specials-a-new-outland-trophy.html | SPORTS WORLD SPECIALS; A New Outland Trophy | False | By Jack Cavanaugh and Gordon S. White Jr. | 1988-12-08 | TX 2-450219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/business/business-people-a-third-stint-at-top-for-interim-rjr-chief.html | BUSINESS PEOPLE; A Third Stint at Top For Interim RJR Chief | False | By Julia Flynn Siler | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/rostropovich-cancels-two-recitals.html | Rostropovich Cancels Two Recitals | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/dividend-meetings-136548.html | Dividend Meetings | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/rome-journal-in-the-italian-courtroom-justice-v-father-time.html | Rome Journal; In the Italian Courtroom, Justice v. Father Time | False | By Clyde Haberman, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/renewed-outlook-for-singletary.html | Renewed Outlook for Singletary | False | By Thomas George | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/new-yorkers-co-bringing-light-and-fixtures-to-the-world.html | New Yorkers & Co.; Bringing Light (and Fixtures) to the World | False | By Michael Quint | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/congress-is-moving-closer-to-acting-on-buyout-curbs.html | Congress Is Moving Closer to Acting on Buyout Curbs | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/sharing-with-neediest-replaces-gift-giving.html | Sharing With Neediest Replaces Gift Giving | False | By Marvine Howe | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/cambodians-look-abroad-for-a-future.html | Cambodians Look Abroad For a Future | False | By Steven Erlanger, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/fitness-your-heart-disease-profile.html | Fitness; Your Heart Disease Profile | False | By William Stockton | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/books/books-of-the-times-for-junior-bibliophiles-10-favorites-of-the-year.html | Books of The Times; For Junior Bibliophiles, 10 Favorites of the Year | False | By Christopher Lehmann-Haupt | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/farm-issue-is-clouding-trade-talks.html | Farm Issue Is Clouding Trade Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/war-on-drugs-held-burdening-justice.html | War on Drugs Held Burdening Justice | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/lincoln-home-guides-sought.html | Lincoln Home Guides Sought | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/treasury-sales-limited-to-bills-this-week.html | Treasury Sales Limited to Bills This Week | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/12-tickets-are-winners-in-record-lotto-jackpot.html | 12 Tickets Are Winners In Record Lotto Jackpot | False | By Nick Ravo | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/metro-matters-policy-remedy-unfettered-work-for-new-yorkers.html | Metro Matters; Policy Remedy : Unfettered Work For New Yorkers | False | By Sam Roberts | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/lebanon-land-of-2-and-no-leaders.html | Lebanon: Land of 2, and No, Leaders | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/executives.html | EXECUTIVES | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/raising-attila-the-hun.html | Raising Attila the Hun | False | By Meredith Tax | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-business-week-s-work-of-art.html | THE MEDIA BUSINESS; Business Week's Work of Art | False | By Andrew L. Yarrow | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/on-your-own-gift-ideas-for-the-active-sportsman.html | ON YOUR OWN; Gift Ideas for the Active Sportsman | False | By Barbara Lloyd | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/neighbors-try-to-secede-over-housing-plan.html | Neighbors Try to Secede Over Housing Plan | False | By Lisa W. Foderaro | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/shamir-seeks-more-time-to-form-cabinet.html | Shamir Seeks More Time to Form Cabinet | False | By Joel Brinkley, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/first-boston-s-merger-plan.html | First Boston's Merger Plan | False | | 1988-12-08 | TX 2-450219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/winner-of-heisman-runs-into-record-book.html | Winner of Heisman Runs Into Record Book | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/style/miss-williams-weds-fred-vandenberg.html | Miss Williams Weds Fred Vandenberg | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/oakley-gains-some-respect-with-knicks.html | Oakley Gains Some Respect With Knicks | False | By Sam Goldaper | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/big-misstep-for-next-mission-lamented-as-atlantis-flies-on.html | Big Misstep for Next Mission Lamented as Atlantis Flies On | False | By John Noble Wilford, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/rangers-earn-their-holiday-in-a-top-spot.html | Rangers Earn Their Holiday In a Top Spot | False | By Joe Sexton | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/male-female-missile-crews-pass-test.html | Male-Female Missile Crews Pass Test | False | By Richard Halloran, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/no-accord-broken-on-arafat-shultz-says.html | No Accord Broken on Arafat, Shultz Says | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/bronx-juries-a-defense-dream-a-prosecution-nightmare.html | Bronx Juries: a Defense Dream, a Prosecution Nightmare | False | By John Kifner | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-a-chilly-autumn-for-the-book-industry.html | THE MEDIA BUSINESS; A Chilly Autumn for the Book Industry | False | By Edwin McDowell | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/a-soviet-attack-seen-as-unlikely.html | A SOVIET ATTACK SEEN AS UNLIKELY | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/fda-extends-methadone-experiment-in-harlem.html | F.D.A. Extends Methadone Experiment in Harlem | False | By Dennis Hevesi | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/obituaries/johnny-paychek-boxer-74.html | Johnny Paychek, Boxer, 74 | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/l-chemical-herbicides-contain-only-the-seeds-of-profit-no-to-genes-293588.html | Chemical Herbicides Contain Only the Seeds of Profit; No to Genes | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/hall-county-journal-town-revives-a-hospital-and-itself.html | Hall County Journal; Town Revives a Hospital and Itself | False | By Lisa Belkin, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/sec-doing-a-bond-study.html | S.E.C. Doing A Bond Study | False | Special to the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/transactions-264488.html | Transactions | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/finance-briefs-152688.html | FINANCE BRIEFS | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/broker-tied-to-fraud-case.html | Broker Tied to Fraud Case | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/time-and-the-chiefs-catch-up-with-jets.html | Time and the Chiefs Catch Up With Jets | False | By Gerald Eskenazi, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-maxwell-introduces-europe-daily.html | THE MEDIA BUSINESS; Maxwell Introduces Europe Daily | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/soccer-title-to-indiana.html | Soccer Title to Indiana | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/market-place-a-plan-to-divide-stock-into-3-parts.html | Market Place; A Plan to Divide Stock Into 3 Parts | False | By Floyd Norris | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/6-contractors-say-navy-favors-ibm-in-bidding.html | 6 Contractors Say Navy Favors I.B.M. in Bidding | False | By Calvin Sims | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/new-haven-symphony-ends-2-month-strike.html | New Haven Symphony Ends 2-Month Strike | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/spoils-of-war-to-close.html | 'Spoils of War' to Close | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/l-reread-his-lips-294188.html | Reread His Lips | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/mayor-back-in-jersey-city-after-wife-is-killed-in-peru.html | Mayor Back in Jersey City After Wife Is Killed in Peru | False | By John T. McQuiston | 1988-12-08 | TX 2-450219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/americans-and-russians-consider-their-future.html | Americans and Russians Consider Their Future | False | By Robert Strauss, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/results-plus-272788.html | RESULTS PLUS | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-advertising-ogilvy-wins-a-mystery-and-2-million-in-bottles.html | THE MEDIA BUSINESS: ADVERTISING; Ogilvy Wins a Mystery And $2 Million in Bottles | False | By Randall Rothenberg | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/soviet-general-warns-on-unrest-in-caucasus.html | Soviet General Warns On Unrest in Caucasus | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/inauguration-capital-prepares-and-braces-for-a-90-hour-party.html | Inauguration; Capital Prepares (and Braces) for a 90-Hour Party | False | By Barbara Gamarekian, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/league-of-cities-exhorting-bush-over-the-deficit.html | League of Cities Exhorting Bush Over the Deficit | False | By Allan R. Gold, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/seoul-leader-shuffles-cabinet.html | Seoul Leader Shuffles Cabinet | False | By Susan Chira, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-advertising-ketchum-and-messner-get-schering.html | THE MEDIA BUSINESS: ADVERTISING; Ketchum And Messner Get Schering | False | By Randall Rothenberg | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/l-letter-on-chemical-warfare-looking-for-control-not-proof-of-use-186788.html | Letter: On Chemical Warfare; Looking for Control, Not Proof of Use | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/style/alexandra-bowie-weds-d-c-richman.html | Alexandra Bowie Weds D. C. Richman | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/bush-the-impish-vetoes-the-imperial.html | Bush the Impish Vetoes the Imperial | False | By Maureen Dowd, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/illinois-seniors-give-trip-money-to-ill-boy.html | Illinois Seniors Give Trip Money to Ill Boy | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/review-pop-many-faces-of-judy-collins.html | Review/Pop; Many Faces of Judy Collins | False | By Stephen Holden | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/recalling-year-of-the-banging-shoe.html | Recalling Year of the Banging Shoe | False | By Eric Pace | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/credit-markets-rate-rise-only-question-is-when.html | CREDIT MARKETS; Rate Rise: Only Question Is When | False | By Kenneth N. Gilpin | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/news-summary-271788.html | NEWS SUMMARY | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/nfl-surging-vikings-swarm-over-saints.html | N.F.L.; Surging Vikings Swarm Over Saints | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/baseball-dodgers-complete-trade-for-murray.html | BASEBALL; Dodgers Complete Trade for Murray | False | By Murray Chass, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/rumsfeld-s-rules-of-ego.html | Rumsfeld's Rules of Ego | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/washington-talk-briefing-fiction-as-history.html | Washington Talk: Briefing; Fiction as History | False | By Richard L. Berke & David Binder | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/simon-says-he-ll-run-again-for-senate-but-not-president.html | Simon Says He'll Run Again for Senate but Not President | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/school-boards-found-failing-to-meet-goals.html | School Boards Found Failing To Meet Goals | False | By Neil A. Lewis | 1988-12-08 | TX 2-450219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/books/from-memory-to-page-or-how-pete-dexter-wrote-a-prize-winner.html | From Memory to Page, Or How Pete Dexter Wrote a Prize Winner | False | By Glenn Collins | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/style/ms-vanden-heuvel-is-wed.html | Ms. vanden Heuvel Is Wed | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/l-starrett-city-decision-showed-race-bias-can-never-be-benign-984988.html | Starrett City Decision Showed Race Bias Can Never Be 'Benign' | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/inside-287688.html | INSIDE | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/china-seeking-more-efficiency-looks-to-a-stock-market-system.html | China, Seeking More Efficiency, Looks to a Stock Market System | False | By Nicholas D. Kristof, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/l-chemical-herbicides-contain-only-the-seeds-of-profit-985088.html | Chemical Herbicides Contain Only the Seeds of Profit | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/bridge-148588.html | Bridge | False | By Alan Truscott | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/in-the-nation-the-last-mile.html | IN THE NATION; The Last Mile | False | By Tom Wicker | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/greenburgh-has-6-villages.html | Greenburgh Has 6 Villages | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/former-leader-is-elected-president-of-venezuela.html | Former Leader Is Elected President of Venezuela | False | By Alan Riding, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/sec-study-links-bad-acquisitions-to-later-takeovers.html | S.E.C. Study Links Bad Acquisitions to Later Takeovers | False | By Gregory A. Robb, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/nabisco-battle-redefines-directors-role.html | Nabisco Battle Redefines Directors' Role | False | By James Sterngold | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/a-factory-built-answer-to-housings-high-cost.html | A Factory-Built Answer To Housing's High Cost | False | By William E. Schmidt, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/sports-world-specials-name-changes.html | SPORTS WORLD SPECIALS; Name Changes | False | By Jack Cavanaugh and Gordon S. White Jr. | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/farley-move-on-pepperell.html | Farley Move On Pepperell | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/movies/reviews-television-pillar-of-fire-one-history-of-israel.html | Reviews/Television; 'Pillar of Fire,' One History of Israel | False | By Walter Goodman | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/haunted-by-a-vienna-summit-meeting.html | Haunted By a Vienna Summit Meeting | False | By Alexander M. Haig Jr. | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/nba-pistons-stretch-nets-losing-streak-to-4.html | N.B.A.; Pistons Stretch Nets' Losing Streak to 4 | False | By Clifton Brown, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/style/malka-friedman-weds-michael-van-bemmelen.html | Malka Friedman Weds Michael van Bemmelen | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/sports-of-the-times-giants-are-trying-for-a-remake-of-gatorade.html | SPORTS OF THE TIMES; Giants Are Trying for a Remake of Gatorade | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/devils-are-beaten-by-flyers-again.html | Devils Are Beaten By Flyers Again | False | By Alex Yannis, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/giants-in-command-all-the-way-44-7.html | Giants in Command All the Way, 44-7 | False | By Frank Litsky, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/washington-talk-briefing-shunned-again.html | Washington Talk: Briefing; Shunned Again | False | By Richard L. Berke & David Binder | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/islander-loss-prompts-mixed-reactions.html | Islander Loss Prompts Mixed Reactions | False | By Robin Finn, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/6-die-on-illegal-voyage.html | 6 Die on Illegal Voyage | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/tax-watch-hidden-ways-to-gain-revenue.html | Tax Watch; Hidden Ways To Gain Revenue | False | By Jan M. Rosen | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/business-people-sundstrand-s-head-retiring-president-is-named-to-post.html | BUSINESS PEOPLE; Sundstrand's Head Retiring; President Is Named to Post | False | By Eric N. Berg | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/quotation-of-the-day-290688.html | Quotation of the Day | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/arts/review-music-exploring-1947-work-by-carter.html | Review/Music; Exploring 1947 Work By Carter | False | By Bernard Holland | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/purchasers-say-growth-is-still-robust.html | Purchasers Say Growth Is Still Robust | False | By Kurt Eichenwald | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/l-chemical-herbicides-contain-only-the-seeds-of-profit-indonesian-ban-293688.html | Chemical Herbicides Contain Only the Seeds of Profit; Indonesian Ban | False | | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/nyregion/lilco-wins-either-way.html | Lilco Wins Either Way | False | By Matthew L Wald | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-advertising-actors-extol-underwear-in-maidenform-s-ads.html | THE MEDIA BUSINESS: ADVERTISING; Actors Extol Underwear In Maidenform's Ads | False | By Randall Rothenberg | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/drexel-describes-probable-charges.html | Drexel Describes Probable Charges | False | By Stephen Labaton | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/sports/nfl-raiders-edge-broncos-to-stay-in-race.html | N.F.L.; Raiders Edge Broncos to Stay in Race | False | By Thomas George, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/obituaries/john-upton-terrell-author-87.html | John Upton Terrell, Author, 87 | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/no-covert-accord-us-panels-insist.html | NO COVERT ACCORD, U.S. PANELS INSIST | False | By Michael Wines, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/goggles-cited-in-copter-crashes.html | Goggles Cited in Copter Crashes | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/us/chernobyl-aide-asks-a-soviet-us-reactor.html | Chernobyl Aide Asks A Soviet-U.S. Reactor | False | AP | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/the-media-business-advertising-the-new-republic-selects-a-new-publisher.html | THE MEDIA BUSINESS: ADVERTISING; The New Republic Selects a New Publisher | False | By Randall Rothenberg | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/an-industry-s-transformation.html | An Industry's Transformation | False | By Steve Lohr, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/international-report-mission-to-liberia-evidently-fails.html | INTERNATIONAL REPORT; Mission to Liberia Evidently Fails | False | By James Brooke, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/gorbachev-s-grand-plan-is-it-real-or-a-pipe-dream.html | Gorbachev's Grand Plan: Is It Real or a Pipe Dream? | False | By Bill Keller | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/opinion/if-this-be-treason-why-wasn-t-i-tried.html | If This Be Treason, Why Wasn't I Tried? | False | By Desmond M. Tutu | 1988-12-08 | TX 2-450219 | | |
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/world/troops-in-argentina-end-rebellion.html | Troops in Argentina End Rebellion | False | By Shirley Christian, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-05 | 1988-12-05 | https://www.nytimes.com/1988/12/05/business/international-report-bid-to-bank-stirs-suspicion-in-france.html | INTERNATIONAL REPORT; Bid to Bank Stirs Suspicion in France | False | By Deborah Wise, Special To the New York Times | 1988-12-08 | TX 2-450219 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/towbin-to-stay-with-shearson.html | Towbin to Stay With Shearson | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/traffic-notes.html | Traffic Notes | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/us-ends-bulk-of-case-in-myerson-trial.html | U.S. Ends Bulk of Case in Myerson Trial | False | By Arnold H. Lubasch | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/great-southern-federal-savngs-bank-reports-earnings-for-qtr-to-sept-30.html | Great Southern Federal Savngs Bank reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/datamarine-international-inc-reports-earnings-for-qtr-to-oct-1.html | Datamarine International Inc reports earnings for Qtr to Oct 1 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/human-rights-movement-s-foot-soldiers-gather-in-manhattan.html | Human Rights Movement's Foot Soldiers Gather in Manhattan | False | By Michael T. Kaufman | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/cato-corp-reports-earnings-for-qtr-to-oct-29.html | Cato Corp reports earnings for Qtr to Oct 29 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/11-universities-chosen-in-technology-initiative.html | 11 Universities Chosen In Technology Initiative | False | By Warren E. Leary, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/transactions-503788.html | Transactions | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/south-africa-jails-a-draft-resister.html | SOUTH AFRICA JAILS A DRAFT RESISTER | False | By Christopher S. Wren, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/urban-league-gets-new-chief-for-new-york.html | Urban League Gets New Chief For New York | False | By David W. Dunlap | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/sec-acts-on-amster.html | S.E.C. Acts On Amster | False | Special to the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/dallas-minister-held-liable-in-attack-on-wife.html | Dallas Minister Held Liable in Attack on Wife | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/the-doctor-s-world-mainstream-medicine-joins-growing-debate-about-drug-approval.html | THE DOCTOR'S WORLD; Mainstream Medicine Joins Growing Debate About Drug Approval | False | By Lawrence K. Altman, M.d. | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/style/costume-show-victorian-elegance.html | Costume Show: Victorian Elegance | False | By Bernadine Morris | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/washington-talk-briefing-aid-to-the-aiders.html | Washington Talk: Briefing: Aid to the Aiders | False | By Irvin Molotsky & David Binder | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/valley-federal-savings-loan-association-reports-earnings-for-qtr-to-sept-30.html | Valley Federal Savings & Loan Association reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/2-will-share-literary-post-at-icm.html | 2 Will Share Literary Post At I.C.M. | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/tv-coverage-of-gorbachev.html | TV Coverage Of Gorbachev | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/icahn-linked-to-talks-on-a-texaco-bid.html | Icahn Linked To Talks on A Texaco Bid | False | By Robert J. Cole | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/nch-corp-reports-earnings-for-qtr-to-oct-31.html | NCH Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/survey-finds-native-plants-in-imminent-peril.html | Survey Finds Native Plants in Imminent Peril | False | By Philip Shabecoff, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/obituaries/john-maher-48-dies-helped-drug-addicts.html | John Maher, 48, Dies; Helped Drug Addicts | False | | 1988-12-08 | TX 2-451444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/ingles-markets-inc-reports-earnings-for-qtr-to-sept-24.html | Ingles Markets Inc reports earnings for Qtr to Sept 24 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/man-in-the-news-venezuelan-and-winner-carlos-andres-perez.html | MAN IN THE NEWS; Venezuelan And Winner: Carlos Andres Perez | False | By Alan Riding, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/once-again-winfield-subject-of-trade-talk.html | Once Again, Winfield Subject of Trade Talk | False | By Murray Chass, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/60-are-feared-dead-in-panic-at-a-school-in-cameroon-capital.html | 60 Are Feared Dead In Panic at a School In Cameroon Capital | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/gaf-to-keep-wncn-fm.html | GAF to Keep WNCN-FM | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/c-corrections-540688.html | Corrections | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/house-democrats-vow-social-security-watch.html | House Democrats Vow Social Security Watch | False | By Martin Tolchin, Special To The New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/suit-challenges-chemical-arms-program-as-unsafe.html | Suit Challenges Chemical Arms Program as Unsafe | False | By Andrew Rosenthal, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-computer-chip-from-kodak.html | COMPANY NEWS; Computer Chip From Kodak | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/note-sales-set-by-freddie-mac.html | Note Sales Set By Freddie Mac | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/q-a-326388.html | Q&A | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/exchanges-begin-fight-over-proposed-product.html | Exchanges Begin Fight Over Proposed Product | False | By Kurt Eichenwald | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/encore-computer-corp-reports-earnings-for-qtr-to-oct-29.html | Encore Computer Corp reports earnings for Qtr to Oct 29 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/six-teen-agers-die-in-oregon-as-car-collides-with-a-truck.html | Six Teen-agers Die in Oregon As Car Collides With a Truck | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/turning-away-customers.html | Turning Away Customers | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/rare-turtles-wash-up-on-southern-coast.html | Rare Turtles Wash Up on Southern Coast | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/flight-international-group-reports-earnings-for-qtr-to-oct-31.html | Flight International Group reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/materials-research-corp-reports-earnings-for-qtr-to-oct-31.html | Materials Research Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-businesses-to-be-split-by-kaufman-broad.html | COMPANY NEWS; Businesses to Be Split By Kaufman & Broad | False | By Andrea Adelson, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/bfs-bankorp-inc-reports-earnings-for-qtr-to-sept-30.html | BFS Bankorp Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/2-big-faults-found-deep-under-los-angeles.html | 2 Big Faults Found Deep Under Los Angeles | False | By Sandra Blakeslee, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/unusual-freeway-monument-seen-as-los-angeles-symbol.html | Unusual Freeway Monument Seen as Los Angeles Symbol | False | Special to the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/transit-agency-puts-emphasis-on-its-stations.html | Transit Agency Puts Emphasis On Its Stations | False | By Suzanne Daley | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/the-apple-of-gorbachevs-eye.html | The 'Apple' Of Gorbachev's Eye | False | By Michael M. Thomas | 1988-12-08 | TX 2-451444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/futures-options-oil-prices-down-on-fears-opec-will-not-cut-output.html | FUTURES/OPTIONS; Oil Prices Down on Fears OPEC Will Not Cut Output | False | By H. J. Maidenberg | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/movies/review-television-early-days-of-rhythm-and-blues.html | Review/Television; Early Days of Rhythm-and-Blues | False | By John J. O'Connor | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/haiti-s-new-chief-fostering-doubts.html | HAITI'S NEW CHIEF FOSTERING DOUBTS | False | By Joseph B. Treaster, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/gasoline-prices-below-1.html | Gasoline Prices Below $1 | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/alfin-inc-reports-earnings-for-qtr-to-oct-31.html | Alfin Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/obituaries/joseph-c-nugent-sr-85-stockbroker-dies.html | Joseph C. Nugent Sr., 85, Stockbroker, Dies | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/executive-changes-386888.html | EXECUTIVE CHANGES | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/central-co-operative-bank-reports-earnings-for-qtr-to-oct-31.html | Central Co-operative Bank reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/baseball-cubs-trade-palmeiro-for-williams-of-rangers.html | BASEBALL; Cubs Trade Palmeiro for Williams of Rangers | False | By Murray Chass, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/l-longtime-bookseller-forced-out-by-rent-556888.html | Longtime Bookseller Forced Out by Rent | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/l-liquid-formula-diet-can-be-hazardous-to-heart-556688.html | Liquid Formula Diet Can Be Hazardous to Heart | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/sports-of-the-times-kuba-put-the-fizz-in-the-masters.html | SPORTS OF THE TIMES; Kuba Put The Fizz in The Masters | False | By Ira Berkow | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/review-music-premiere-of-carter-oboe-piece.html | Review/Music; Premiere of Carter Oboe Piece | False | By Allan Kozinn | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/jury-finds-lilco-guilty-of-fraud-in-rate-hearings-over-shoreham.html | Jury Finds Lilco Guilty of Fraud In Rate Hearings Over Shoreham | False | By Leonard Buder | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/for-growth-cut-butter-not-guns.html | For Growth, Cut Butter Not Guns | False | By Herbert Stein | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/quotation-of-the-day-540288.html | Quotation of the Day | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-conflict-over-first-boston-merger.html | COMPANY NEWS; Conflict Over First Boston Merger | False | By James Sterngold | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/transplanted-nepalese-rhinos-breed.html | Transplanted Nepalese Rhinos Breed | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/entwistle-co-reports-earnings-for-qtr-to-sept-30.html | Entwistle Co reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/notebook-pro-basketball-care-for-players-going-beyond-the-taped-ankle.html | NOTEBOOK; PRO BASKETBALL; Care for Players Going Beyond the Taped Ankle | False | By Sam Goldaper | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/bridge-363488.html | Bridge | False | By Alan Truscott | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/the-media-business-advertising-anti-drug-campaign-s-shortcoming.html | THE MEDIA BUSINESS; Advertising Anti-Drug Campaign's Shortcoming | False | By Randall Rothenberg | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/eli-lilly-to-buy-concern.html | Eli Lilly to Buy Concern | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/redondo-beach-journal-guide-to-a-war-that-lost-its-way.html | REDONDO BEACH JOURNAL; Guide to a War That Lost Its Way | False | By David S. Wilson, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/2-held-in-deaths-at-nursing-home.html | 2 HELD IN DEATHS AT NURSING HOME | False | AP, Special to the New York Times | 1988-12-08 | TX 2-451444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/metro-datelines-3-shot-after-game-in-bronx-high-school.html | Metro Datelines; 3 Shot After Game In Bronx High School | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/tower-gets-bush-reassurance.html | Tower Gets Bush Reassurance | False | Special to the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/america-and-research-roulette.html | America and Research Roulette | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/with-no-pass-rush-there-are-no-playoffs-for-the-jets.html | With No Pass Rush, There Are No Playoffs for the Jets | False | By Gerald Eskenazi, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/braves-pick-is-familiar.html | Braves' Pick Is Familiar | False | Special to the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/talking-business-with-czemek-data-systems-growth-picture-laptop-field.html | Talking Business; with Czemek of Zenith Data Systems; Growth Picture In Laptop Field | False | By John Markoff | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-4-big-companies-set-new-stock-unit-plans.html | COMPANY NEWS; 4 Big Companies Set New Stock Unit Plans | False | By Floyd Norris | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/hotly-britons-fight-to-save-welfare-state.html | Hotly, Britons Fight to Save Welfare State | False | By Craig R. Whitney, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/results-plus-534288.html | RESULTS PLUS | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/cellular-products-reports-earnings-for-qtr-to-sept-30.html | Cellular Products reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/review-music-americana-from-gould-to-carter.html | Review/Music; Americana, From Gould to Carter | False | By Bernard Holland | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/on-my-mind-the-prisoner-of-perm.html | ON MY MIND; The Prisoner of Perm | False | By A. M. Rosenthal | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/c-corrections-540888.html | Corrections | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/kirk-to-quit-top-democratic-party-job.html | Kirk to Quit Top Democratic Party Job | False | By E. J. Dionne Jr., Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/finance-new-issues-sallie-mae-in-2-sales-offers-notes-totaling-750-million.html | FINANCE/NEW ISSUES; Sallie Mae, in 2 Sales, Offers Notes Totaling $750 Million | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/style/by-design-chic-but-comfortable.html | By Design; Chic but Comfortable | False | By Carrie Donovan | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/fewer-oil-rigs-in-action.html | Fewer Oil Rigs in Action | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/the-media-business-advertising-murdoch-magazine-hires-arnell-bickford.html | THE MEDIA BUSINESS; Advertising; Murdoch Magazine Hires Arnell/Bickford | False | By Randall Rothenberg | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/everex-systems-inc-reports-earnings-for-qtr-to-oct-31.html | Everex Systems Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/polygamists-lose-an-adoption-plea.html | POLYGAMISTS LOSE AN ADOPTION PLEA | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/wallowing-in-misery.html | Wallowing in Misery | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/l-to-honor-new-york-s-korean-war-veterans-351088.html | To Honor New York's Korean War Veterans | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/brisk-platinum-demand-seen-keeping-prices-up.html | Brisk Platinum Demand Seen Keeping Prices Up | False | By Jonathan P. Hicks | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/zayre-plans-a-complex-restructuring.html | Zayre Plans A Complex Restructuring | False | By Isadore Barmash | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/notebook-football-architect-of-no-1-defense-may-move-ahead.html | NOTEBOOK: FOOTBALL; Architect of No. 1 Defense May Move Ahead | False | By Thomas George, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/business-people-a-new-post-of-chairman-is-created-by-fiat-usa.html | BUSINESS PEOPLE; A New Post of Chairman Is Created by Fiat USA | False | By Doron P. Levin | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/un-panel-weighs-next-step-on-us-downing-of-iran-jet.html | U.N. Panel Weighs Next Step On U.S. Downing of Iran Jet | False | Special to the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/iran-sends-special-envoy-to-beirut-to-mediate-among-muslim-rivals.html | Iran Sends Special Envoy to Beirut To Mediate Among Muslim Rivals | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-key-ibm-manager-jumps-to-xerox.html | COMPANY NEWS; Key I.B.M. Manager Jumps to Xerox | False | By John Markoff | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/littlefield-adams-co-reports-earnings-for-qtr-to-sept-30.html | Littlefield Adams & Co reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/metro-datelines-silver-gun-robber-is-held-in-15-holdups.html | Metro Datelines; 'Silver Gun Robber' Is Held in 15 Holdups | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/aid-for-retired-catholic-clergy.html | Aid for Retired Catholic Clergy | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/united-nations-journal-acres-of-paper-and-a-world-of-good-intentions.html | United Nations Journal; Acres of Paper, and a World of Good Intentions | False | By Paul Lewis, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/gorbachev-focus-may-be-on-trade-he-arrives-today.html | GORBACHEV FOCUS MAY BE ON TRADE; HE ARRIVES TODAY | False | By Bill Keller | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/brandywine-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Brandywine Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/boxing-holyfield-is-aiming-to-take-a-shot-at-tyson.html | BOXING; Holyfield Is Aiming to Take a Shot at Tyson | False | By Phil Berger | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/israeli-reportedly-kills-a-palestinian-girl-12.html | Israeli Reportedly Kills A Palestinian Girl, 12 | False | Special to the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/theater/pinter-s-plays-following-him-out-of-enigma-and-into-politics.html | Pinter's Plays Following Him Out of Enigma and Into Politics | False | By Mel Gussow | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/briefs-512788.html | BRIEFS | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/mills-jennings-co-reports-earnings-for-qtr-to-aug-31.html | Mills-Jennings Co reports earnings for Qtr to Aug 31 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/rare-virus-tied-to-nerve-disorders.html | Rare Virus Tied to Nerve Disorders | False | By Harold M. Schmeck Jr. | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/brookfield-bancshares-reports-earnings-for-qtr-to-sept-30.html | Brookfield Bancshares reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-oct-31.html | Bank of Nova Scotia reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/news-summary-520888.html | NEWS SUMMARY | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/cms-advertising-reports-earnings-for-qtr-to-sept-30.html | CMS Advertising reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/texas-center-says-gift-will-aid-cancer-studies.html | Texas Center Says Gift Will Aid Cancer Studies | False | Special to the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/style/patterns-541888.html | Patterns | False | By Woody Hochswender | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/market-place-has-freddie-mac-moved-too-high.html | Market Place; Has Freddie Mac Moved Too High? | False | By Michael Quint | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/obituaries/arthur-veltman-52-a-developer-in-texas.html | Arthur Veltman, 52, A Developer in Texas | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/rival-suitors-for-nabisco-abandon-bid.html | Rival Suitors For Nabisco Abandon Bid | False | By Alison Leigh Cowan | 1988-12-08 | TX 2-451444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/ex-intelsat-official-jailed.html | Ex-Intelsat Official Jailed | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/navy-to-honor-twa-attendant.html | Navy to Honor TWA Attendant | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/business-people-allied-signal-chooses-auto-unit-president.html | BUSINESS PEOPLE; Allied-Signal Chooses Auto Unit President | False | By Daniel F. Cuff | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/ortega-cancels-visit-to-un-protesting-travel-curbs-by-us.html | Ortega Cancels Visit To U.N., Protesting Travel Curbs by U.S. | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/review-music-monks-add-a-dash-of-minimalist-jazz-new-age-spice.html | Review/Music; Monks Add a Dash of Minimalist-Jazz-New Age Spice | False | By Allan Kozinn | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/movies/review-television-we-shall-overcome.html | Review/Television; 'We Shall Overcome' | False | By Walter Goodman | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/us-agency-affirms-its-stand-on-research-on-fetal-tissue.html | U.S. Agency Affirms Its Stand On Research on Fetal Tissue | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/science-watch-gophers-and-ecosystem.html | SCIENCE WATCH; Gophers and Ecosystem | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/sports-people-kentucky-may-seek-extension-on-inquiry.html | SPORTS PEOPLE; Kentucky May Seek Extension on Inquiry | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/raisa-gorbachev-gets-place-of-honor.html | Raisa Gorbachev Gets Place of Honor | False | By Georgia Dullea | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/business-digest-517988.html | BUSINESS DIGEST | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/key-rates-545688.html | KEY RATES | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/first-united-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | First United Bancshares Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/trump-stores-report-denied.html | Trump Stores Report Denied | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/us-denies-israel-terrorism-pact.html | U.S. Denies Israel Terrorism Pact | False | By Julie Johnson, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/sports-people-hockey-islanders-and-larson-reach-an-agreement.html | SPORTS PEOPLE; HOCKEY; Islanders and Larson Reach an Agreement | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/optimistic-giants-use-caution.html | Optimistic Giants Use Caution | False | By Frank Litsky, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/soviet-afghan-rebel-talks-adjourned.html | Soviet-Afghan Rebel Talks Adjourned | False | By Henry Kamm, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/ueberroth-finds-detractor-in-discussion-of-progress.html | Ueberroth Finds Detractor In Discussion of Progress | False | By Joseph Durso, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-grand-met-extends-its-bid-for-pillsbury.html | COMPANY NEWS; Grand Met Extends Its Bid for Pillsbury | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/topics-of-the-times-trump-s-tower-power.html | TOPICS OF THE TIMES; Trump's Tower Power | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/l-tv-mustn-t-reinforce-myths-about-aids-350788.html | TV Mustn't Reinforce Myths About AIDS | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/police-plan-to-maintain-stress-on-drug-dealers.html | Police Plan to Maintain Stress on Drug Dealers | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/sports-people-baseball-who-s-on-third-it-s-cal-ripken-jr.html | SPORTS PEOPLE; BASEBALL; Who's on Third? It's Cal Ripken Jr. | False | | 1988-12-08 | TX 2-451444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/science-watch-evidence-of-atmosphere-on-pluto.html | SCIENCE WATCH; Evidence of Atmosphere on Pluto | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/eab-reports-earnings-for-qtr-to-sept-30.html | EAB reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/parties-name-house-leaders-and-goals.html | Parties Name House Leaders and Goals | False | By Susan F. Rasky, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/obituaries/sir-david-trench-diplomat-73.html | Sir David Trench, Diplomat, 73 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/citizens-savings-bank-ithaa-ny-fsb-reports-earnings-for-qtr-to-sept-30.html | Citizens Savings Bank (Ithaa, NY) FSB reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/erly-industries-reports-earnings-for-qtr-to-sept-30.html | Erly Industries reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/c-corrections-453188.html | Corrections | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/obituaries/james-clair-shaw-74-admiral-and-historian.html | James Clair Shaw, 74, Admiral and Historian | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/boston-u-plan-to-run-schools-facing-delay.html | Boston U. Plan to Run Schools Facing Delay | False | Special to the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/reviews-dance-asian-choreography-in-2-sensibilities.html | Reviews/Dance; Asian Choreography in 2 Sensibilities | False | By Jennifer Dunning | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/the-un-today.html | The U.N. Today | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/books/books-of-the-times-a-french-aristocrat-with-timeless-ideas.html | Books Of The Times; A French Aristocrat With Timeless Ideas | False | By John Gross | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/enough-charm-and-intimidation.html | Enough Charm And Intimidation | False | By James Reston | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Washington Mutual Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/republic-savings-financial-reports-earnings-for-qtr-to-sept-30.html | Republic Savings Financial reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/method-detects-tumor-growth-far-sooner.html | Method Detects Tumor Growth Far Sooner | False | By Gina Kolata | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/peripherals-packages-for-writing.html | PERIPHERALS; Packages for Writing | False | By L. R. Shannon | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/l-competition-can-make-auto-insurance-affordable-the-no-fault-solution-350388.html | Competition Can Make Auto Insurance Affordable; The 'No Fault' Solution | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/lucky-13-claim-share-of-45-million-jackpot.html | Lucky 13 Claim Share of $45 Million Jackpot | False | By Nadine Brozan | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-oct-31.html | Rykoff-Sexton Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/physicians-insurance-company-of-ohio-reports-earnings-for-qtr-to-sept-30.html | Physicians Insurance Company of Ohio reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/inside-268888.html | INSIDE | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/olympics-highlights-and-high-spirits-as-meetings-come-to-end.html | OLYMPICS; Highlights and High Spirits As Meetings Come to End | False | By Michael Janofsky, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/preferred-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Preferred Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-diamond-shamrock.html | COMPANY NEWS; Diamond Shamrock | False | Special to the New York Times | 1988-12-08 | TX 2-451444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/mustang-cos-reports-earnings-for-qtr-to-sept-30.html | Mustang Cos reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/mini-vans-from-fad-to-fixture.html | Mini-Vans: From Fad to Fixture | False | By Doron P. Levin, Special to the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/tennis-becker-wins-masters-beating-lendl-in-5-sets.html | TENNIS; Becker Wins Masters, Beating Lendl in 5 Sets | False | By Peter Alfano | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/radioactive-steam-was-released-last-year-at-plant-near-frankfurt.html | Radioactive Steam Was Released Last Year at Plant Near Frankfurt | False | Special to the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/l-competition-can-make-auto-insurance-affordable-556088.html | Competition Can Make Auto Insurance Affordable | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/new-bellevue-director-quits.html | New Bellevue Director Quits | False | By Michel Marriott | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/lorin-maazel-fit-as-a-fiddle-conducts-12-1-2-hours-of-beethoven.html | Lorin Maazel, Fit as a Fiddle, Conducts 12 1/2 Hours of Beethoven | False | By Terry Trucco, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/steel-importers-seek-to-phase-out-quotas.html | Steel Importers Seek To Phase Out Quotas | False | By Jonathan P. Hicks | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/nasa-says-shuttle-will-land-in-desert-today.html | NASA Says Shuttle Will Land in Desert Today | False | By John Noble Wilford, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/namibia-angola-talks-on-track-us-says.html | Namibia-Angola Talks 'On Track,' U.S. Says | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/the-media-business-advertising-clients-for-filler-space.html | THE MEDIA BUSINESS; Advertising Clients for Filler Space | False | By Randall Rothenberg | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/heinz-h-j-co-reports-earnings-for-qtr-to-oct-26.html | Heinz, H J Co reports earnings for Qtr to Oct 26 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/new-epa-weapon-in-toxic-waste-war-funds-for-novel-ideas.html | New E.P.A. Weapon In Toxic Waste War: Funds for Novel Ideas | False | By Jon R. Luoma | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/beijing-wooing-taipei-plays-its-trump-the-chiang-card.html | Beijing, Wooing Taipei, Plays Its Trump: The Chiang Card | False | By Nicholas D. Kristof, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/review-piano-a-prize-winner-s-chopin.html | Review/Piano; A Prize Winner's Chopin | False | By Allan Kozinn | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/colorado-a-plant-will-not-reopen-for-two-months.html | COLORADO A-PLANT WILL NOT REOPEN FOR TWO MONTHS | False | By Keith Schneider, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/arafat-is-reportedly-to-meet-with-us-jews-in-stockholm.html | Arafat Is Reportedly to Meet With U.S. Jews in Stockholm | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/argentine-rebels-are-said-to-yield.html | ARGENTINE REBELS ARE SAID TO YIELD | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/us-general-dies-in-jet-crash.html | U.S. General Dies in Jet Crash | False | By John T. McQuiston | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/2-die-in-tokyo-train-crash.html | 2 Die in Tokyo Train Crash | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/starpointe-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Starpointe Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/angeion-corp-reports-earnings-for.html | Angeion Corp reports earnings for | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-valhi-will-sell-sugar-business.html | COMPANY NEWS; Valhi Will Sell Sugar Business | False | Special to the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/pro-football-ellard-stars-as-rams-beat-bears.html | PRO FOOTBALL; Ellard Stars As Rams Beat Bears | False | By Thomas George, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/dow-rises-by-3148-to-212376.html | Dow Rises By 31.48, To 2,123.76 | False | By Lawrence J. Demaria | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/license-sought-for-proleukin.html | License Sought For Proleukin | False | Special to the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/bankatlantic-financial-reports-earnings-for-qtr-to-sept-30.html | BankAtlantic Financial reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/finance-new-issues-fannie-mae-selling-sinking-fund-issue.html | FINANCE/NEW ISSUES; Fannie Mae Selling Sinking Fund Issue | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/canadian-imperial-bank-reports-earnings-for-qtr-to-oct-31.html | Canadian Imperial Bank reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/c-corrections-540788.html | Corrections | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/home-national-corp-reports-earnings-for-qtr-to-sept-30.html | Home National Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/sports-people-williamson-resigns.html | SPORTS PEOPLE; Williamson Resigns | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/atlantic-permanent-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Atlantic Permanent Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/efforts-by-shamir-get-an-extension.html | EFFORTS BY SHAMIR GET AN EXTENSION | False | By Joel Brinkley, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/nations-agree-to-cut-tariffs-on-3d-world-tropical-items.html | Nations Agree to Cut Tariffs On 3d-World Tropical Items | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/terminal-data-corp-reports-earnings-for-qtr-to-sept-30.html | Terminal Data Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/bakker-and-ex-aide-are-charged-with-defrauding-donors-to-ptl.html | Bakker and Ex-Aide Are Charged With Defrauding Donors to PTL | False | By Ronald Smothers, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/richton-international-corp-reports-earnings-for-qtr-to-oct-31.html | Richton International Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/poison-gas-poisoned-treaties.html | Poison Gas, Poisoned Treaties | False | By Amoretta M. Hoeber and Douglas J. Feith | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/pennview-savings-3d-qtr-or-yr-reports-earnings-for-qtr-to-sept-30.html | Pennview Savings 3d qtr or yr reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/tiny-electronic-noses-promise-speedy-sensing.html | Tiny Electronic 'Noses' Promise Speedy Sensing | False | By Andrew Pollack | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/chess-346088.html | Chess | False | By Robert Byrne | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/theater/review-theater-who-was-that-chicken.html | Review/Theater; Who Was That Chicken? | False | By Mel Gussow | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/personal-computers-gift-ideas-from-disks-to-modems.html | PERSONAL COMPUTERS; Gift Ideas From Disks To Modems | False | By Peter H. Lewis | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/sports-people-football-bubba-smith-to-be-honored.html | SPORTS PEOPLE: FOOTBALL; Bubba Smith To Be Honored | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/bank-of-montreal-reports-earnings-for-qtr-to-oct-31.html | Bank of Montreal reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-451444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/washington-talk-the-white-house-twilight-for-the-day-one-loyalists.html | Washington Talk: The White House; Twilight for the 'Day One' Loyalists | False | By Steven V. Roberts, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/sports/sports-people-colleges-elway-dismissed-as-stanford-coach.html | SPORTS PEOPLE: COLLEGES; Elway Dismissed As Stanford Coach | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/l-liquid-formula-diet-can-be-hazardous-to-heart-fat-was-beautiful-373988.html | Liquid Formula Diet Can Be Hazardous to Heart; Fat Was Beautiful | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/olympic-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Olympic Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/topics-of-the-times-beyond-pork.html | TOPICS OF THE TIMES; Beyond Pork | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/the-luncheon-guests.html | The Luncheon Guests | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/american-software-inc-reports-earnings-for-qtr-to-oct-31.html | American Software Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/metro-datelines-wife-and-2-men-held-in-si-man-s-death.html | Metro Datelines; Wife and 2 Men Held In S.I. Man's Death | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/americana-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Americana Savings Bank reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/applied-materials-inc-reports-earnings-for-qtr-to-oct-30.html | Applied Materials Inc reports earnings for Qtr to Oct 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/hart-fund-raiser-sentenced-for-making-illegal-donations.html | Hart Fund-Raiser Sentenced For Making Illegal Donations | False | Special to the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/navistar-international-corp-reports-earnings-for-qtr-to-oct-31.html | Navistar International Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/daley-entering-chicago-contest-for-mayoralty.html | Daley Entering Chicago Contest For Mayoralty | False | By Dirk Johnson, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/pacific-inland-bancorp-reports-earnings-for-qtr-to-sept-30.html | Pacific Inland Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/hofmann-industries-reports-earnings-for-qtr-to-oct-29.html | Hofmann Industries reports earnings for Qtr to Oct 29 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/lisa-thrown-by-steinberg-witness-says.html | Lisa Thrown By Steinberg, Witness Says | False | By Ronald Sullivan | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/harnischfeger-industries-reports-earnings-for-qtr-to-oct-31.html | Harnischfeger Industries reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/science/how-do-you-tell-a-chair-from-a-cat-scientists-say-you-could-ask-a-pigeon.html | How Do You Tell a Chair from a Cat? Scientists Say You Could Ask a Pigeon | False | By Malcolm W. Browne | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/noted-and-not-so-noted-relive-pearl-harbor-day.html | Noted and Not-So-Noted Relive Pearl Harbor Day | False | By George James, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/the-media-business-advertising-martell-cognac-goes-to-ddb.html | THE MEDIA BUSINESS: Advertising Martell Cognac Goes to DDB | False | By Randall Rothenberg | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/dalkon-trust-fills-vacancy.html | Dalkon Trust Fills Vacancy | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/algeria-factory-blast-kills-18.html | Algeria Factory Blast Kills 18 | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/centennial-group-inc-reports-earnings-for-qtr-to-sept-30.html | Centennial Group Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/productivity-at-factories-rises-by-5.2.html | Productivity At Factories Rises by 5.2% | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/business-people-british-steel-chief-helps-in-changing-an-image.html | BUSINESS PEOPLE; British Steel Chief Helps In Changing an Image | False | By Marion Underhill | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/where-gucci-and-other-big-names-are-up-to-half-off.html | Where Gucci and Other Big Names Are Up to Half Off | False | By Anthony Depalma | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/petrolite-corp-reports-earnings-for-qtr-to-oct-31.html | Petrolite Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/nir-s-fatal-mexico-visit-called-a-business-trip.html | Nir's Fatal Mexico Visit Called a Business Trip | False | By Larry Rohter, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/opinion/topics-of-the-times-on-searches-trust-the-experts.html | TOPICS OF THE TIMES; On Searches, Trust the Experts | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/prague-shuts-door-on-east-bloc-shoppers.html | Prague Shuts Door on East Bloc Shoppers | False | By John Tagliabue, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/company-news-pepperell-attrition.html | COMPANY NEWS; Pepperell Attrition | False | AP | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/metro-datelines-explosion-burns-3-at-transit-yard.html | Metro Datelines; Explosion Burns 3 At Transit Yard | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/reagan-and-bush-discuss-gorbachev.html | REAGAN AND BUSH DISCUSS GORBACHEV | False | By Bernard Weinraub, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/fearful-and-angry-floridians-erect-street-barriers-to-crime.html | Fearful and Angry Floridians Erect Street Barriers to Crime | False | By Jeffrey Schmalz, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/washington-talk-briefing-designing-a-memorial.html | Washington Talk: Briefing; Designing a Memorial | False | By Irvin Molotsky & David Binder | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/reviews-dance-from-rilke-to-the-rolling-stones-8-expressions.html | Reviews/Dance; From Rilke to the Rolling Stones, 8 Expressions | False | By Jack Anderson | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/chances-of-better-soviet-trade-ties-rise.html | Chances of Better Soviet Trade Ties Rise | False | By Jonathan Fuerbringer | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/world/germans-open-trial-on-thefts-from-nazi-archive.html | Germans Open Trial on Thefts From Nazi Archive | True | By Serge Schmemann, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/foundations-are-generous-donors-to-neediest-cases-fund.html | Foundations Are Generous Donors to Neediest Cases Fund | False | By Marvine Howe | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/credit-markets-treasury-prices-rise-in-quiet-day.html | CREDIT MARKETS; Treasury Prices Rise in Quiet Day | False | By Kenneth N. Gilpin | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/careers-a-sideways-approach-to-a-better-job.html | Careers; A Sideways Approach to A Better Job | False | By Elizabeth M. Fowler | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/c-corrections-540588.html | Corrections | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/late-november-vehicle-sales-up.html | Late-November Vehicle Sales Up | False | By Philip E. Ross, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/arts/review-dance-of-1789-and-other-revolutions.html | Review/Dance; Of 1789 and Other Revolutions | False | By Jack Anderson | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/our-towns-thirty-seconds-over-marlboro-an-aerial-din.html | Our Towns; Thirty Seconds Over Marlboro, An Aerial Din | False | By Michael Winerip | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/actor-is-in-stable-condition.html | Actor Is in Stable Condition | False | AP | 1988-12-08 | TX 2-451444 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/us/supreme-court-agrees-to-weigh-putting-limits-on-damage-awards.html | Supreme Court Agrees to Weigh Putting Limits on Damage Awards | False | By Linda Greenhouse, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/business/d-n-financial-corp-reports-earnings-for-qtr-to-sept-30.html | D & N Financial Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-08 | TX 2-451444 | | |
| 1988-12-06 | 1988-12-06 | https://www.nytimes.com/1988/12/06/nyregion/verdict-could-derail-lilco-s-progress.html | Verdict Could Derail Lilco's Progress | False | By Philip S. Gutis, Special To the New York Times | 1988-12-08 | TX 2-451444 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/transactions-717188.html | TRANSACTIONS | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/wide-threat-seen-in-contamination-at-nuclear-units.html | WIDE THREAT SEEN IN CONTAMINATION AT NUCLEAR UNITS | False | By Keith Schneider, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/l-bangladesh-needs-commitment-not-better-image-684288.html | Bangladesh Needs Commitment, Not Better Image | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/food-notes-905888.html | FOOD NOTES | False | By Florence Fabricant | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/sports-people-football-gold-medal-to-frank.html | SPORTS PEOPLE: FOOTBALL; Gold Medal to Frank | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/education-colleges-debating-aid-in-rhodes-competition.html | Education; Colleges Debating Aid in Rhodes Competition | False | Special to the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/review-opera-marilyn-home-as-carmen.html | Review/Opera; Marilyn Home as Carmen | False | By Will Crutchfield | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/basketball-jackson-sparks-knicks-overtime-surge.html | BASKETBALL; Jackson Sparks Knicks' Overtime Surge | False | By Sam Goldaper | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/home-cooking-when-home-s-on-the-range.html | Home Cooking, When Home's On the Range | False | By Catherine C. Robbins | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/psicor-reports-earnings-for-year-to-sept-30.html | Psicor reports earnings for Year to Sept 30 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/drexel-aide-said-to-reach-agreement.html | Drexel Aide Said to Reach Agreement | False | By Stephen Labaton | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/obituaries/w-e-potter-83-army-engineer.html | W. E. Potter, 83, Army Engineer | False | By Susan Heller Anderson | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/unabated-rise-in-aids-seen-for-new-york.html | Unabated Rise in AIDS Seen for New York | False | By Bruce Lambert | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/13-hurt-when-prisoners-riot-in-puerto-ric.html | 13 Hurt When Prisoners Riot in Puerto Ric | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/maxicare-health-plans-inc-reports-earnings-for-qtr-to-sept-30.html | Maxicare Health Plans Inc. reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/education-a-school-for-arts-matures-in-miami.html | Education; A School For Arts Matures In Miami | False | By George Volsky, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/foreign-affairs-an-idea-in-the-gloom.html | FOREIGN AFFAIRS; An Idea in the Gloom | False | By Flora Lewis | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/obituaries/charles-saxon-68-a-cartoonist-for-92-covers-of-the-new-yorker.html | Charles Saxon, 68, a Cartoonist For 92 Covers of The New Yorker | False | By Glenn Collins | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/bush-s-selections-for-united-nations-cia-top-economic-posts-thomas-reeve.html | Bush's Selections for the United Nations, the C.I.A. and Top Economic Posts; Thomas Reeve Pickering, U.S. Representative to the United Nations | False | By Charles Mohr, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/northern-telecom-plan.html | Northern Telecom Plan | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/when-the-package-is-part-of-the-pleasure.html | When the Package Is Part of the Pleasure | False | By Trish Hall | 1988-12-12 | TX 2-453838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/defense-calls-5-in-myerson-case-before-resting.html | Defense Calls 5 In Myerson Case Before Resting | False | By Arnold H. Lubasch | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/knob-noster-journal-bomber-means-boom-for-base-town.html | Knob Noster Journal; Bomber Means Boom for Base Town | False | By William Robbins, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/movies/review-film-choreographers-speak.html | Review/Film; Choreographers Speak | False | By Jennifer Dunning | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/results-plus-785288.html | RESULTS PLUS | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/the-pop-life-601788.html | The Pop Life | False | By Stephen Holden | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/arafat-in-sweden-meets-5-us-jews.html | ARAFAT IN SWEDEN MEETS 5 U.S. JEWS | False | By Steve Lohr, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/rostenkowski-suggests-rise-in-gasoline-tax-to-cut-deficit.html | Rostenkowski Suggests Rise In Gasoline Tax to Cut Deficit | False | By Peter T. Kilborn, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/review-music-tunes-toying-with-cliches.html | Review/Music; Tunes Toying With Cliches | False | By Peter Watrous | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/prosecution-puts-limit-on-evidence-it-plans-to-introduce-against-north.html | Prosecution Puts Limit on Evidence It Plans to Introduce Against North | False | By Michael Wines, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/small-town-has-sequel-to-its-trial-of-century.html | Small Town Has Sequel To Its 'Trial of Century' | False | By Nick Ravo, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/the-media-business-gannett-plans-job-succession.html | THE MEDIA BUSINESS; Gannett Plans Job Succession | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/group-pays-70-million-for-orioles.html | Group Pays $70 Million For Orioles | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/greece-disregards-a-deal-with-italy.html | GREECE DISREGARDS A DEAL WITH ITALY | False | By Paul Anastasi, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/business-people-manpower-head-quits-a-year-after-takeover.html | BUSINESS PEOPLE; Manpower Head Quits A Year After Takeover | False | By Daniel F. Cuff | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/kabul-hauls-its-marxism-up-to-the-attic.html | Kabul Hauls Its Marxism Up to the Attic | False | By Henry Kamm, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/boston-bancorp-reports-earnings-for-qtr-to-oct-31.html | Boston Bancorp reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/brazil-women-find-fertility-may-cost-jobs.html | Brazil Women Find Fertility May Cost Jobs | False | By Marlise Simons, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/shuttle-landing-ends-4-day-mission.html | SHUTTLE LANDING ENDS 4-DAY MISSION | False | By Sandra Blakeslee, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/company-news-continental-airlines-gets-a-new-chief.html | COMPANY NEWS; Continental Airlines Gets A New Chief | False | By Nina Andrews, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/sports-people-football-career-concluded.html | SPORTS PEOPLE: FOOTBALL; Career Concluded | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/alpine-international-corp-reports-earnings-for-qtr-to-sept-30.html | Alpine International Corp. reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/sent-away-a-man-dies-on-the-street.html | Sent Away, A Man Dies On the Street | False | By Katherine Bishop, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/sun-oil-now-in-bottles.html | Sun Oil Now in Bottles | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/observer-the-seven-who-dreamed.html | OBSERVER; The Seven Who Dreamed | False | By Russell Baker | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/ecology-environment-reports-earnings-for-qtr-to-oct-31.html | Ecology & Environment reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising; Addenda | False | By Randall Rothenberg | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/judge-reverses-1.6-million-award-in-aids-case.html | Judge Reverses $1.6 Million Award in AIDS Case | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/company-news-fgic-acquisition-plan-is-set-by-ge-capital.html | COMPANY NEWS; FGIC Acquisition Plan Is Set by G.E. Capital | False | By Daniel F. Cuff | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/company-news-rockwell-sale-to-btr-unit.html | COMPANY NEWS; Rockwell Sale To BTR Unit | False | Special to the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/israeli-detention-camp-for-arabs-called-inhumane-by-rights-group.html | Israeli Detention Camp for Arabs Called Inhumane by Rights Group | False | Special to the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/from-the-underground-151-million-in-taxes.html | From the 'Underground,' $151 Million in Taxes | False | By Richard Levine | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/automedix-sciences-inc-reports-earnings-for-year-to-sept-30.html | Automedix Sciences Inc. reports earnings for Year to Sept 30 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/mr-bush-s-practical-choices.html | Mr. Bush's Practical Choices | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/rangers-obtain-franco-franco-from-indians-in-four-player-trade.html | Rangers Obtain Franco From Indians in Four-Player Trade | False | By Murray Chass, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/l-the-polo-pasta-myth-906888.html | The Polo Pasta Myth | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/koch-proposes-charging-rent-for-shelter-beds.html | Koch Proposes Charging Rent For Shelter Beds | False | By Michel Marriott | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/doctors-to-look-at-hazards-in-making-arms.html | Doctors to Look at Hazards in Making Arms | False | Special to the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/island-bastion-with-a-history.html | Island Bastion With a History | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/sports-people-baseball-hershiser-honored.html | SPORTS PEOPLE: BASEBALL; Hershiser Honored | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/transcript-of-bush-s-remarks-at-news-conference-in-capital.html | Transcript of Bush's Remarks at News Conference in Capital | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/obituaries/august-howard-78-organizer-of-a-society-for-polar-explorers.html | August Howard, 78, Organizer Of a Society for Polar Explorers | False | By Malcolm W. Browne | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/the-gorbachev-visit-soviets-taking-a-new-look-at-the-un.html | The Gorbachev Visit; Soviets Taking a New Look at the U.N. | False | By Paul Lewis, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/netair-international-corp-reports-earnings-for-qtr-to-sept-30.html | Netair International Corp. reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/the-gorbachev-visit-and-in-london-an-abbey-visit.html | The Gorbachev Visit; And in London, an Abbey Visit? | False | By Craig R. Whitney, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/obituaries/george-d-shaw-57-track-and-field-star.html | George D. Shaw, 57, Track and Field Star | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/hadco-corp-reports-earnings-for-qtr-to-oct-29.html | Hadco Corp. reports earnings for Qtr to Oct 29 | False | | 1988-12-12 | TX 2-453838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/cuomo-says-tax-increases-are-probable.html | Cuomo Says Tax Increases Are Probable | False | By Elizabeth Kolbert | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/fdic-urged-as-sole-bank-insurer.html | F.D.I.C. Urged as Sole Bank Insurer | False | By Sarah Bartlett | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/business-digest-december-7-1988.html | BUSINESS DIGEST: December 7, 1988 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/israeli-arabs-linked-to-blast.html | Israeli Arabs Linked to Blast | False | Special to the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Randall Rothenberg | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/bush-s-selections-for-united-nations-cia-top-economic-posts-carla-anderson-hills.html | Bush's Selections for the United Nations, the C.I.A. and Top Economic Posts; Carla Anderson Hills, Special Trade Representative | False | By Irvin Molotsky, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/c-corrections-824588.html | Corrections | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/3-more-killed-in-soviet-ethnic-protest.html | 3 More Killed in Soviet Ethnic Protest | False | By Felicity Barringer, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/the-un-today.html | The U.N. Today | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/rangers-rebound-in-final-period-and-beat-canucks-5-3.html | Rangers Rebound in Final Period and Beat Canucks, 5-3 | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/thousands-march-on-belgrade-parliament.html | Thousands March on Belgrade Parliament | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/finance-briefs-673488.html | FINANCE BRIEFS | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/baseball-s-leading-matchmaker-for-jack-mckeon-padres-manager-engineering-trades.html | BASEBALL'S LEADING MATCHMAKER; For Jack McKeon, the Padres' Manager, Engineering Trades Is Hardly a Big Deal | False | By Joseph Durso, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/books/book-notes-680388.html | Book Notes | False | By Edwin McDowell | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/l-joyful-black-sheep-907188.html | Joyful Black Sheep | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/minister-guilty-in-slaying.html | Minister Guilty in Slaying | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/inside-787688.html | INSIDE | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/market-place-inco-poison-pill-tested-in-canada.html | MARKET PLACE; Inco 'Poison Pill' Tested in Canada | False | By Floyd Norris | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/metropolitan-diary-905388.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/london-journal-if-not-to-the-manner-born-then-to-the-money.html | London Journal; If Not to the Manner Born, Then to the Money | False | By Craig R. Whitney, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/artworks-from-the-forbidden-city.html | Artworks From the Forbidden City | False | By William H. Honan | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/warning-on-youths-drinking.html | Warning on Youths' Drinking | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/quotation-of-the-day-824088.html | Quotation of the Day | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/traffic-alert-685588.html | Traffic Alert | False | | 1988-12-12 | TX 2-453838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; Advertising; Pro Bono | False | By Randall Rothenberg | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/alexander-s-inc-reports-earnings-for-12wks-to-oct-22.html | Alexander's Inc. reports earnings for 12wks to Oct 22 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/l-right-way-to-apply-capital-gains-taxes-603088.html | Right Way to Apply Capital Gains Taxes | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/tv-cameras-capture-a-trial-that-enthralls-the-viewers.html | TV Cameras Capture a Trial That Enthralls the Viewers | False | By Jeremy Gerard | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/cml-group-reports-earnings-for-qtr-to-oct-29.html | CML Group reports earnings for Qtr to Oct 29 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/jonathan-larsen-named-editor-of-village-voice.html | Jonathan Larsen Named Editor of Village Voice | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/the-media-business-great-western-s-name-on-los-angeles-forum.html | THE MEDIA BUSINESS; Great Western's Name On Los Angeles Forum | False | By Andrea Adelson, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/ferocious-storms-and-drought-seen.html | FEROCIOUS STORMS AND DROUGHT SEEN | False | By Philip Shabecoff, Special to the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/military-chief-see-dangers-in-pentagon-cuts.html | Military Chief See Dangers in Pentagon Cuts | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/bhutto-reverses-presidential-move.html | BHUTTO REVERSES PRESIDENTIAL MOVE | False | By Barbara Crossette, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/skateboarders-are-outlawed-in-6-block-business-district.html | Skateboarders Are Outlawed In 6-Block Business District | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/style/chicagos-restaurant-of-the-starsa-is-50.html | Chicago's Restaurant of the Starsa Is 50 | False | By Lawrence I. Shulruff | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/us-warns-doctors-against-agreements-on-fixing-of-prices.html | U.S. Warns Doctors Against Agreements On Fixing of Prices | False | By Warren Weaver Jr., Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/the-gorbachev-visit-police-aren-t-so-blase-toward-this-visitor.html | The Gorbachev Visit; Police Aren't So Blase Toward This Visitor | False | By David E. Pitt | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/big-investors-voice-concern-on-unbundled-stock-units.html | Big Investors Voice Concern On 'Unbundled Stock Units' | False | By Kurt Eichenwald | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-oct-31.html | Wallace Computer Services Inc. reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/sports-people-football-sanders-credited-with-75-more-yards.html | SPORTS PEOPLE: FOOTBALL; Sanders Credited With 75 More Yards | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/key-rates-834488.html | KEY RATES | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/washington-talk-briefing-on-speeches-and-fees.html | Washington Talk: Briefing; On Speeches and Fees | False | By Martin Tolchin & Susan F. Rasky | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/students-chip-in-for-a-gift-for-santa-claus.html | Students Chip In for a Gift for Santa Claus | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/nets-lack-of-offense-has-reed-concerned.html | Nets' Lack of Offense Has Reed Concerned | False | By Clifton Brown, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/finance-new-issues-african-development-bank-in-200-million-debt-offering.html | FINANCE/NEW ISSUES; African Development Bank In $200 Million Debt Offering | False | | 1988-12-12 | TX 2-453838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/business/s-k-i-ltd-reports-earnings-for-qtr-to-oct-30.html | S-K-I Ltd. reports earnings for Qtr to Oct 30 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/verdict-imperils-lilco-s-financial-health.html | Verdict Imperils Lilco's Financial Health | False | By Eric Schmitt, Special to The New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/wine-talk-906588.html | WINE TALK | False | By Frank J. Prial | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/a-pony-stops-a-train-on-li.html | A Pony Stops a Train on L.I. | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/a-town-lightens-up.html | A Town Lightens Up | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/review-television-special-offer-the-clio-candidates.html | Review/Television; Special Offer: The Clio Candidates | False | By John J. O'Connor | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/company-news-bankruptcy-filing-by-rusty-jones.html | COMPANY NEWS; Bankruptcy Filing By Rusty Jones | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/general-parametrics-reports-earnings-for-qtr-to-oct-31.html | General Parametrics reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/house-banking-panel-selects-a-chairman.html | House Banking Panel Selects a Chairman | False | By Nathaniel C. Nash, Special To The New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/bush-s-selections-for-united-nations-cia-top-economic-posts-michael-jay-boskin.html | Bush's Selections for the United Nations, the C.I.A. and Top Economic Posts; Michael Jay Boskin, Chairman, Council of Economic Advisers | False | By Peter T. Kilborn, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/sports-people-baseball-upshaw-to-japan.html | SPORTS PEOPLE: BASEBALL; Upshaw to Japan | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/giuliani-is-said-to-be-weighing-race-for-mayor.html | Giuliani Is Said To Be Weighing Race for Mayor | False | By Frank Lynn | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/papandreou-s-old-woes-and-new-indiscretion.html | Papandreou's Old Woes and New Indiscretion | False | By James M. Markham, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/education-about-education.html | Education; About Education | False | By Fred M. Hechinger | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/company-news-boeing-challenged-by-its-backlog.html | COMPANY NEWS; Boeing Challenged by Its Backlog | False | By Lawrence M. Fisher, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/swiss-envoy-in-beirut-urges-his-compatriots-to-go-home.html | Swiss Envoy in Beirut Urges His Compatriots to Go Home | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/de-gustibus-the-culinary-mystery-of-nesselrode-pie.html | DE GUSTIBUS; The Culinary Mystery of Nesselrode Pie | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/argentine-uprising-tied-to-economics.html | Argentine Uprising Tied to Economics | False | By Shirley Christian, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/study-criticizes-closing-of-system-to-safeguard-new-york.html | Study Criticizes Closing of System To Safeguard New York | False | By Clifford D. May, Special to The New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/gorbachev-visit-begins-us-visit-urges-greater-dynamism-relations-with.html | The Gorbachev Visit; GORBACHEV BEGINS U.S. VISIT; URGES 'GREATER DYNAMISM' IN RELATIONS WITH AMERICA | False | By Bill Keller | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/qintex-entertainment-reports-earnings-for-qtr-to-oct-31.html | Qintex Entertainment reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-453838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/scribner-book-store-75-will-close-next-month.html | Scribner Book Store, 75, Will Close Next Month | False | By Herbert Mitgang | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/the-gorbachev-visit-today-s-schedule.html | The Gorbachev Visit; Today's Schedule | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/real-estate-white-plains-adding-more-office-space.html | REAL ESTATE; White Plains Adding More Office Space | False | By Richard D. Lyons | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/bush-will-retain-webster-cia-fills-4-more-posts-mosbacher-hills-boskin-join.html | BUSH WILL RETAIN WEBSTER AT C.I.A.; FILLS 4 MORE POSTS; Mosbacher, Hills and Boskin Join President-Elect's Economic Team | False | By Bernard Weinraub, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/byproducts-of-the-bomb-pollution-and-the-weapon-factories.html | BYPRODUCTS OF THE BOMB: POLLUTION AND THE WEAPON FACTORIES | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/deere-co-reports-earnings-for-qtr-to-oct-31.html | Deere & Co. reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/business-people-executive-changes.html | BUSINESS PEOPLE; Executive Changes | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/the-composer-who-energizes-the-erick-hawkins-dancers.html | The Composer Who Energizes the Erick Hawkins Dancers | False | By Jennifer Dunning | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/store-chain-names-chief.html | Store Chain Names Chief | False | Special to the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/supreme-court-roundup-us-is-faulted-in-denying-benefits-to-lung-diseased-miners.html | Supreme Court Roundup; U.S. Is Faulted in Denying Benefits to Lung-Diseased Miners | False | By Linda Greenhouse, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/books/books-of-the-times-earthly-views-of-life-after-death.html | Books of The Times; Earthly Views of Life After Death | False | By Michiko Kakutani | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/the-media-business-advertising-new-york-ad-guide.html | THE MEDIA BUSINESS; Advertising; New York Ad Guide | False | By Randall Rothenberg | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/standard-brands-paint-co-reports-earnings-for-qtr-to-oct-30.html | Standard Brands Paint Co. reports earnings for Qtr to Oct 30 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/8-turkish-soldiers-killed.html | 8 Turkish Soldiers Killed | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/obituaries/william-griffith-dies-ballet-teacher-was-60.html | William Griffith Dies; Ballet Teacher Was 60 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/the-media-business-detroit-papers-tell-of-layoffs.html | THE MEDIA BUSINESS; Detroit Papers Tell of Layoffs | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/3-die-in-azerbaijan-rioting.html | 3 Die in Azerbaijan Rioting | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/the-gorbachev-visit-manhattan-goes-gorbachev-from-fish-to-oreo-cookies.html | The Gorbachev Visit; Manhattan Goes Gorbachev, From Fish to Oreo Cookies | False | By Maureen Dowd | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/a-warning-from-argentina.html | A Warning From Argentina | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/business-people-goodyear-s-president-chosen-as-next-chief.html | BUSINESS PEOPLE; Goodyear's President Chosen as Next Chief | False | By Jonathan P. Hicks | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/a-reward-a-car-for-a-car.html | A Reward: A Car for a Car | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/the-media-business-advertising-revenue-rises-for-radio-ads.html | THE MEDIA BUSINESS; Advertising; Revenue Rises For Radio Ads | False | By Randall Rothenberg | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/rumors-outpace-changes-under-new-yorker-s-editor.html | Rumors Outpace Changes Under New Yorker's Editor | False | By N. R. Kleinfield | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/ex-worker-at-arms-site-is-held-in-bribery.html | Ex-Worker at Arms Site Is Held in Bribery | False | | 1988-12-12 | TX 2-453838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/healthwatch-inc-reports-earnings-for-qtr-to-sept-30.html | Healthwatch Inc. reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/olympics-computer-may-help-boxing-judges.html | OLYMPICS; Computer May Help Boxing Judges | False | By Michael Janofsky | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/news-summary-806088.html | NEWS SUMMARY | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/education-lessons.html | Education; Lessons | False | By Edward B. Fiske | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/bush-s-selections-for-united-nations-cia-top-economic-posts-robert-adam.html | Bush's Selections for the United Nations, the C.I.A. and Top Economic Posts; Robert Adam Mosbacher Sr., Commerce Secretary | False | By Thomas C. Hayes, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/protect-the-12-trillion.html | Protect the $12 Trillion | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/93-linked-to-drug-rings-are-indicted-fbi-says.html | 93 Linked to Drug Rings Are Indicted, F.B.I. Says | False | Special to the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/the-media-business-editor-quits-at-american-banker.html | THE MEDIA BUSINESS; Editor Quits At American Banker | False | By Albert Scardino, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/company-news-challenge-to-robins-plan.html | COMPANY NEWS; Challenge to Robins Plan | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/credit-markets-treasury-prices-post-sharp-rise.html | CREDIT MARKETS; Treasury Prices Post Sharp Rise | False | By Kenneth N. Gilpin | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/mets-shopping-list-is-long-but-they-come-up-short.html | Mets' Shopping List Is Long But They Come Up Short | False | By Joseph Durso, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/points-west-into-a-foreign-country-gang-territory.html | POINTS WEST; Into a Foreign Country, Gang Territory | False | By Anne Taylor Fleming, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/royal-bank-of-canada-reports-earnings-for-qtr-to-oct-31.html | Royal Bank of Canada reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/helping-shoppers-buy-on-principle.html | Helping Shoppers Buy on Principle | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/about-new-york-loving-hearts-help-disabled-watch-the-strong.html | About New York; Loving Hearts Help Disabled Watch the Strong | False | By Douglas Martin | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/l-no-distant-relatives-907388.html | No Distant Relatives | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/bridge-657588.html | Bridge | False | By Alan Truscott | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/brazil-and-india-fight-new-copyright-rules.html | Brazil and India Fight New Copyright Rules | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/l-gop-mayoral-candidate-would-help-new-york-603188.html | G.O.P. Mayoral Candidate Would Help New York | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/l-enforcing-sro-law-843988.html | Enforcing S.R.O. Law | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/finance-new-issues-new-york-state-certificates.html | FINANCE/NEW ISSUES; New York State Certificates | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/the-gorbachev-visit-not-used-to-being-upstaged-white-house-strikes-back.html | The Gorbachev Visit; Not Used to Being Upstaged, White House Strikes Back | False | By Steven V. Roberts, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/business-people-new-marketing-director-named-by-burger-king.html | BUSINESS PEOPLE; New Marketing Director Named by Burger King | False | By Eric N. Berg | 1988-12-12 | TX 2-453838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/kelly-a-deal-maker-forms-an-alliance-with-salomon.html | Kelly, a Deal Maker, Forms An Alliance With Salomon | False | By Julia Flynn Siler, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/horn-hardart-co-reports-earnings-for-13wk-to-sept-24.html | Horn & Hardart Co. reports earnings for 13wk to Sept 24 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/federal-court-rejects-law-on-guard-training.html | Federal Court Rejects Law on Guard Training | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/council-calls-for-end-to-free-needles-plan.html | Council Calls for End to Free-Needles Plan | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/c-corrections-824488.html | Corrections | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/nhd-stores-reports-earnings-for-qtr-to-oct-29.html | NHD Stores reports earnings for Qtr to Oct 29 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/retiree-angered-over-greed-gives-to-neediest-cases-fund.html | Retiree, Angered Over Greed, Gives to Neediest Cases Fund | False | By Marvine Howe | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/vehicles-that-brave-the-urban-wilds.html | Vehicles That Brave the Urban Wilds | False | By Doron P. Levin | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/panel-is-said-to-find-flaw-in-fusion-research.html | Panel Is Said to Find Flaw in Fusion Research | False | By William J. Broad | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/60-minute-gourmet-905488.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/l-scapegoat-s-self-sacrifice-907288.html | Scapegoat's Self-Sacrifice | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/company-news-usx-stock-jumps-on-ftc-action.html | COMPANY NEWS; USX Stock Jumps on F.T.C. Action | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/texscan-corp-reports-earnings-for-qtr-to-oct-31.html | Texscan Corp. reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/us-commander-killed-in-spain.html | U.S. Commander Killed in Spain | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/livermore-lab-computers-target-of-intruder.html | Livermore Lab Computers Target of Intruder | False | By John Markoff | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/working-ego-to-ego-6-chefs-dish-up-a-formal-dinner-for-60.html | Working Ego to Ego, 6 Chefs Dish Up a Formal Dinner for 60 | False | By Jeffrey Schmalz, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/notebook-harvard-relying-on-potent-offense.html | NOTEBOOK; Harvard Relying on Potent Offense | False | By William N. Wallace | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/business-technology-treating-waste-5000-feet-down.html | BUSINESS TECHNOLOGY; Treating Waste 5,000 Feet Down | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/dow-climbs-25.60-to-2149.36-in-late-rally.html | Dow Climbs 25.60, to 2,149.36, in Late Rally | False | By Phillip H. Wiggins | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/washington-talk-briefing-academy-is-born.html | Washington Talk: Briefing; Academy Is Born | False | By Martin Tolchin & Susan F. Rasky | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/cobb-resources-inc-reports-earnings-for-qtr-to-sept-30.html | Cobb Resources Inc. reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/futures-options-small-rise-in-copper-prices-belies-worldwide-shortage.html | FUTURES/OPTIONS; Small Rise in Copper Prices Belies Worldwide Shortage | False | By H. J. Maidenberg | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/l-bangladesh-needs-commitment-not-better-image-no-poets-haven-now-843688.html | Bangladesh Needs Commitment, Not Better Image; No Poets' Haven Now | False | | 1988-12-12 | TX 2-453838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/review-philharmonic-mendelssohn-and-tchaikovsky-play-the-apollo.html | Review/Philharmonic; Mendelssohn and Tchaikovsky Play the Apollo | False | By Allan Kozinn | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/sports-people-baseball-gooden-s-reward.html | SPORTS PEOPLE: BASEBALL; Gooden's Reward | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/c-corrections-700188.html | Corrections | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/sports-people-football-award-to-stephens.html | SPORTS PEOPLE: FOOTBALL; Award to Stephens | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/judge-rejects-accord-on-a-hospital-s-taxes.html | Judge Rejects Accord on a Hospital's Taxes | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/obituaries/thornton-f-bradshaw-dies-at-71-led-rca-until-purchase-by-ge.html | Thornton F. Bradshaw Dies at 71; Led RCA Until Purchase by G.E. | False | By Marilyn Berger | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/l-childbirth-technology-is-not-natural-672688.html | Childbirth Technology Is Not Natural | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/garden/a-worthy-wine-that-gets-no-respect.html | A Worthy Wine That Gets No Respect | False | By Howard G. Goldberg | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/soviet-musicians-join-western-label.html | Soviet Musicians Join Western Label | False | By Allan Kozinn | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/islanders-grow-careless-and-lose-8th-in-row.html | Islanders Grow Careless and Lose 8th in Row | False | By Robin Finn, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/economic-scene-how-to-defuse-the-buyout-bomb.html | ECONOMIC SCENE; How to Defuse The Buyout Bomb | False | By Peter Passell | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/sports-of-the-times-will-donald-now-become-a-big-wheel.html | SPORTS OF THE TIMES; Will Donald Now Become A Big Wheel? | False | By George Vecsey | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/contract-voted-at-sun-times.html | Contract Voted At Sun-Times | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/seven-oaks-international-reports-earnings-for-qtr-to-oct-31.html | Seven Oaks International reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/classic-corp-reports-earnings-for-qtr-to-sept-30.html | Classic Corp. reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/trump-considers-spending-2-million-on-anti-koch-drive.html | Trump Considers Spending $2 Million on Anti-Koch Drive | False | By Joyce Purnick | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/frazier-leads-penn-to-upset-of-villanova.html | Frazier Leads Penn To Upset of Villanova | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/washington-talk-foreign-policy-behind-scenes-plot-and-counterplot.html | Washington Talk: Foreign Policy; Behind Scenes, Plot and Counterplot | False | By Stephen Engelberg, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/article-678788-no-title.html | Article 678788 -- No Title | False | AP | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/carolyn-bean-publishing-reports-earnings-for-qtr-to-sept-30.html | Carolyn Bean Publishing reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/world/peres-again-asks-party-to-consider-likud-talks.html | Peres Again Asks Party to Consider Likud Talks | False | By Joel Brinkley, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/the-media-business-advertising-marketing-by-hospital-is-a-success.html | THE MEDIA BUSINESS: Advertising Marketing By Hospital Is a Success | False | By Randall Rothenberg | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/c-correction-824388.html | Correction | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/education-liberal-education-s-place-in-profit-driven-world.html | Education; Liberal Education's Place in Profit-Driven World | False | By Joseph Berger | 1988-12-12 | TX 2-453838 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/genesee-corp-reports-earnings-for-qtr-to-sept-30.html | Genesee Corp. reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/reputed-members-of-drug-gang-are-indicted.html | Reputed Members of Drug Gang Are Indicted | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/sports/winfield-anyone-want-winfield.html | Winfield? Anyone Want Winfield? | False | By Murray Chass, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/arts/geraldo-show-to-move-to-channel-2-next-fall.html | 'Geraldo' Show to Move to Channel 2 Next Fall | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/xylogics-inc-reports-earnings-for-qtr-to-oct-31.html | Xylogics Inc. reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/the-media-business-advertising-invitation-to-gorbachev.html | THE MEDIA BUSINESS; Advertising; Invitation to Gorbachev | False | By Randall Rothenberg | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/shearson-fined-25000-on-reported-stock-scheme.html | Shearson Fined $25,000 On Reported Stock Scheme | False | By Kurt Eichenwald | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/business-technology-japan-claims-supercomputer-lead.html | BUSINESS TECHNOLOGY; Japan Claims Supercomputer Lead | False | By David E. Sanger, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/bush-s-selections-for-united-nations-cia-top-economic-posts-william-hedgcock.html | Bush's Selections for the United Nations, the C.I.A. and Top Economic Posts; William Hedgcock Webster, Director of Central Intelligence | False | By Stephen Engelberg, Special To the New York Times | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/us/washington-talk-briefing-a-kennedy-is-beaten.html | Washington Talk: Briefing; A Kennedy Is Beaten | False | By Martin Tolchin & Susan F. Rasky | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/abul-abbass-other-remarks.html | Abul Abbas's Other Remarks | False | By Walter Ruby | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/much-ado-over-a-plagiarist.html | Much Ado Over a Plagiarist | False | By Michael Arlen | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/opinion/l-childbirth-technology-is-not-natural-joy-of-maternal-control-843388.html | Childbirth Technology Is Not Natural; Joy of Maternal Control | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/company-news-company-briefs.html | COMPANY NEWS; Company Briefs | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/nyregion/nussbaum-admits-inaction-in-sex-abuse.html | Nussbaum Admits Inaction in Sex Abuse | False | By Ronald Sullivan | 1988-12-12 | TX 2-453838 | | |
| 1988-12-07 | 1988-12-07 | https://www.nytimes.com/1988/12/07/business/finance-new-issues-citicorp-auction.html | FINANCE/NEW ISSUES; Citicorp Auction | False | | 1988-12-12 | TX 2-453838 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/business-digest-123788.html | BUSINESS DIGEST | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/officer-is-shot-in-narcotics-raid-and-6-suspects-are-held-in-bronx.html | Officer Is Shot in Narcotics Raid And 6 Suspects Are Held in Bronx | False | By David E. Pitt | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/washington-talk-briefing-no-smoking-for-press.html | WASHINGTON TALK: BRIEFING; No Smoking for Press | False | By Ben A. Franklin and Irvin Molotsky | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/cuomo-s-wife-is-contesting-father-s-will.html | Cuomo's Wife Is Contesting Father's Will | False | By Eric Schmitt, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/bridge-970888.html | Bridge | False | By Alan Truscott | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/metro-bancshares-reports-earnings-for-qtr-to-sept-30.html | Metro Bancshares reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/obituaries/john-h-geisse-96-aeronautical-inventor.html | John H. Geisse, 96, Aeronautical Inventor | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/company-news-usx-expects-gain.html | COMPANY NEWS; USX Expects Gain | False | | 1988-12-12 | TX 2-450742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/owners-setting-labor-strategy.html | Owners Setting Labor Strategy | False | By Joseph Durso, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/sports-people-yachting-conner-helps-out.html | SPORTS PEOPLE; YACHTING; Conner Helps Out | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/review-dance-rituals-of-complex-relations.html | Review/Dance; Rituals Of Complex Relations | False | By Jennifer Dunning | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/morgro-chemical-co-reports-earnings-for-year-to-june-30.html | Morgro Chemical Co. reports earnings for Year to June 30 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/nuclear-units-get-tighter-security.html | NUCLEAR UNITS GET TIGHTER SECURITY | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/cuts-in-culture-funds-are-target-of-a-protest.html | Cuts in Culture Funds Are Target of a Protest | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/beyond-holly-fragrant-and-floral-ways-to-deck-the-halls.html | Beyond Holly: Fragrant and Floral Ways to Deck the Halls | False | By Linda Yang | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/competitive-squeeze-seen-leading-to-more-medical-antitrust-cases.html | Competitive Squeeze Seen Leading To More Medical Antitrust Cases | False | By Allan R. Gold | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/finance-new-issues-freddie-mac-s-first-sale-of-3-and-6-month-notes.html | FINANCE/NEW ISSUES; Freddie Mac's First Sale Of 3- and 6-Month Notes | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/results-plus-104088.html | RESULTS PLUS | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/business-people-executive-changes.html | BUSINESS PEOPLE; Executive Changes | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/pentech-international-inc-reports-earnings-for-year-to-sept-30.html | Pentech International Inc. reports earnings for Year to Sept 30 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/nicaragua-currency.html | Nicaragua Currency | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/new-york-pianist-wins-monk-jazz-competition.html | New York Pianist Wins Monk Jazz Competition | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/an-elaboration-of-beads-in-bold-and-subtle-hues.html | An Elaboration of Beads In Bold and Subtle Hues | False | By Ruth J. Katz | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/talking-deals-community-fears-in-takeover-bids.html | TALKING DEALS; Community Fears In Takeover Bids | False | By Andrea Adelson | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/currents-a-window-full-of-windows.html | Currents; A Window Full of Windows | False | by Elaine Louie | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/l-america-isn-t-giving-its-scientists-their-due-936188.html | America Isn't Giving Its Scientists Their Due | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/credit-markets-us-issues-fall-on-profit-taking.html | CREDIT MARKETS; U.S. Issues Fall on Profit Taking | False | By Kenneth N. Gilpin | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/obituaries/kathleen-m-kane-judge-87.html | Kathleen M. Kane, Judge, 87 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/abuse-reports-from-nussbaum-are-questioned.html | Abuse Reports From Nussbaum Are Questioned | False | By Ronald Sullivan | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/washington-talk-briefing-cranston-aide-in-line.html | WASHINGTON TALK: BRIEFING; Cranston Aide in Line | False | By Ben A. Franklin and Irvin Molotsky | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/obituaries/james-patrick-garvey-executive-77.html | James Patrick Garvey, Executive, 77 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/l-mr-shultz-understands-the-politics-of-arafat-a-deaf-ear-207188.html | Mr. Shultz Understands the Politics of Arafat; A Deaf Ear | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/rocker-wins-the-outland.html | Rocker Wins the Outland | False | By William N. Wallace | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/christmas-vespers.html | 'Christmas Vespers' | False | | 1988-12-12 | TX 2-450742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/the-gorbachev-visit-concessions-by-gorbachev-are-seen-on-aid-to-afghans.html | The Gorbachev Visit; Concessions by Gorbachev Are Seen on Aid to Afghans | False | By Paul Lewis, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/finance-new-issues-new-york-city-bond-offering.html | FINANCE/NEW ISSUES; New York City Bond Offering | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/news-summary-134388.html | News Summary | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/stephen-petronio-roars-into-choreographic-gear.html | Stephen Petronio Roars Into Choreographic Gear | False | By Jack Anderson | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/afghan-official-says-major-goal-in-talks-with-rebels-is-cease-fire.html | Afghan Official Says Major Goal In Talks With Rebels Is Cease-Fire | False | By Henry Kamm, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/washington-talk-briefing-of-miracles-and-men.html | WASHINGTON TALK: BRIEFING; Of Miracles and Men | False | By Ben A. Franklin and Irvin Molotsky | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/c-corrections-159788.html | Corrections | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/the-gorbachev-visit-soviet-star-is-a-smash-in-broadway-showing.html | The Gorbachev Visit; Soviet Star Is a Smash In Broadway Showing | False | By Maureen Dowd | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/the-gropius-house-renovating-a-modern-classic.html | The Gropius House: Renovating A Modern Classic | False | By Jane Holtz Kay | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/theater/review-theater-neighbor-as-nemesis.html | Review/Theater; Neighbor as Nemesis | False | By Mel Gussow, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/health-doctors-patients-surprisingly-painless-procedure-asking-surgeon-much.html | HEALTH: Doctors and Patients; A Surprisingly Painless Procedure: Asking the Surgeon 'How Much?' | False | By Glenn Kramon | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/washington-talk-the-transition-circle-of-senior-aides-helps-bush-fill-top-posts.html | WASHINGTON TALK: The Transition; Circle of Senior Aides Helps Bush Fill Top Posts | False | By Gerald M. Boyd, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/the-media-business-advertising-models-reach-for-the-sky-at-early-age.html | THE MEDIA BUSINESS; Advertising Models Reach For the Sky At Early Age | False | By Randall Rothenberg | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/l-mr-shultz-understands-the-politics-of-arafat-205388.html | Mr. Shultz Understands the Politics of Arafat | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/the-media-business-times-buys-a-golf-magazine.html | THE MEDIA BUSINESS; Times Buys a Golf Magazine | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/kennedy-endorses-ex-aide.html | Kennedy Endorses Ex-Aide | False | Special to the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/pentagon-will-name-a-team-to-counter-computer-viruses.html | Pentagon Will Name a Team To Counter Computer Viruses | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/wilton-enterprises-reports-earnings-for-qtr-to-oct-31.html | Wilton Enterprises reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/theater/robert-wilson-s-papers-on-view.html | Robert Wilson's Papers on View | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/the-media-business-advertising-saatchi-profit-climbs-again.html | THE MEDIA BUSINESS; Advertising Saatchi Profit Climbs Again | False | By Randall Rothenberg | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/theater/icarus-with-puppets.html | 'Icarus' With Puppets | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/hospital-says-rules-reduced-caesarean-rate.html | Hospital Says Rules Reduced Caesarean Rate | False | AP | 1988-12-12 | TX 2-450742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/as-israel-sees-it-another-deception.html | AS ISRAEL SEES IT, ANOTHER DECEPTION | False | By Joel Brinkley, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/exit-of-soviet-general-tied-to-discord-on-cuts.html | Exit of Soviet General Tied to Discord on Cuts | False | By Bernard E. Trainor, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/c-corrections-075888.html | Corrections | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/bank-merger-approved.html | Bank Merger Approved | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/books/kitty-dukakis-plans-book-on-the-campaign.html | Kitty Dukakis Plans Book on the Campaign | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/health-sun-blocking-chemical-is-linked-to-allergies.html | HEALTH; Sun-Blocking Chemical Is Linked to Allergies | False | Special to the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/sports-people-football-coach-resigns.html | SPORTS PEOPLE: FOOTBALL; Coach Resigns | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/oil-reserve-is-rated-vulnerable-to-terrorists.html | Oil Reserve Is Rated Vulnerable to Terrorists | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/dinkins-seriously-considers-entering-the-race-for-mayor.html | Dinkins 'Seriously' Considers Entering the Race for Mayor | False | By Frank Lynn | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/aids-groups-protest-series-episode.html | AIDS Groups Protest Series Episode | False | By Stephen Farber, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/cocaine-hoard-found-in-plane.html | Cocaine Hoard Found in Plane | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/transition-watch-a-deliberate-pace-on-filling-cabinet.html | TRANSITION WATCH; A Deliberate Pace On Filling Cabinet | False | By Gerald M. Boyd | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/develcon-electronics-reports-earnings-for-year-to-aug-31.html | Develcon Electronics reports earnings for Year to Aug 31 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/dense-pac-microsystems-reports-earnings-for-qtr-to-nov-26.html | Dense-Pac Microsystems reports earnings for Qtr to Nov 26 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/for-2000-fast-lesson-in-honesty.html | For $2,000, Fast Lesson In Honesty | False | By Dennis Hevesi | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/mets-send-backman-to-twins-for-pitchers.html | Mets Send Backman to Twins for Pitchers | False | By Joseph Durso, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/the-gorbachev-visit-this-time-moscow-leaves-the-flair-out-in-covering-leader.html | The Gorbachev Visit; This Time, Moscow Leaves the Flair Out In Covering Leader | False | By Esther B. Fein, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/dukakis-is-forced-to-revise-budget.html | DUKAKIS IS FORCED TO REVISE BUDGET | False | By Allan R. Gold, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/ethics-panel-reviews-status-of-inquiry-on-house-speaker.html | Ethics Panel Reviews Status Of Inquiry on House Speaker | False | Special to the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/flow-systems-reports-earnings-for-qtr-to-oct-31.html | Flow Systems reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/jean-harris-makes-plea-for-clemency.html | Jean Harris Makes Plea for Clemency | False | By Dena Kleiman | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/company-news-rockwell-to-buy-eaton-s-ail-unit.html | COMPANY NEWS; Rockwell to Buy Eaton's AIL Unit | False | Special to the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/groundwater-technology-inc-reports-earnings-for-qtr-to-oct-29.html | Groundwater Technology Inc. reports earnings for Qtr to Oct 29 | False | | 1988-12-12 | TX 2-450742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/key-rates-173888.html | KEY RATES | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/group-that-preserves-monuments-honors-one-paley.html | Group That Preserves Monuments Honors One: Paley | False | By Geraldine Fabrikant | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/obituaries/william-hill-78-dies-management-adviser.html | William Hill, 78, Dies; Management Adviser | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/review-music-quartet-opts-for-the-gritty-over-the-pretty.html | Review/Music; Quartet Opts for the Gritty Over the Pretty | False | By Allan Kozinn | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/north-s-lawyers-say-they-will-not-need-cables-from-cia.html | North's Lawyers Say They Will Not Need Cables From C.I.A. | False | By Michael Wines, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/market-place-a-new-portfolio-protection-idea.html | MARKET PLACE; A New Portfolio Protection Idea | False | By Floyd Norris | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/q-a-166188.html | Q&A | False | By Bernard Gladstone | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/currents-two-avenues-two-separate-worlds.html | Currents; Two Avenues, Two Separate Worlds | False | By Elaine Louie | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/transition-watch-o-neill-is-touched-by-offer-on-ireland.html | TRANSITION WATCH; O'Neill Is Touched By Offer on Ireland | False | By Gerald M. Boyd | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/the-gorbachev-visit-table-for-three-with-talk-of-bygones-and-best-hopes.html | The Gorbachev Visit; Table for Three, With Talk Of Bygones and Best Hopes | False | By Steven V. Roberts | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/man-18-guilty-of-conspiracy-in-86-murders.html | Man, 18, Guilty Of Conspiracy In '86 Murders | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/basketball-freshmen-help-st-john-s-to-fifth-straight-victory.html | BASKETBALL; Freshmen Help St. John's To Fifth Straight Victory | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/transition-watch-first-hand-advice-on-vice-presidency.html | TRANSITION WATCH; First-Hand Advice On Vice Presidency | False | By Gerald M. Boyd | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/soviets-approve-visit-by-trotsky-s-grandson.html | Soviets Approve Visit By Trotsky's Grandson | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/at-100-hamilton-fish-has-plenty-of-kick.html | At 100, Hamilton Fish Has Plenty of Kick | False | By Eric Pace | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/no-new-phoros.html | No New 'Phoros' | False | By W. R. Connor | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/health-occupational-health-complaints-grow-doctors-seek-data-repetitive-motion.html | HEALTH; Occupational Health; As Complaints Grow, Doctors Seek Data on Repetitive Motion Injuries | False | By Gina Kolata | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/the-gorbachev-visit-thousands-feared-dead-in-soviet-caucasus-quake.html | THE GORBACHEV VISIT; Thousands Feared Dead in Soviet Caucasus Quake | False | By Felicity Barringer, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/dance-benefit-for-amnesty.html | Dance Benefit for Amnesty | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/faa-and-airlines-to-meet-on-easing-traffic-at-o-hare.html | F.A.A. and Airlines to Meet On Easing Traffic at O'Hare | False | By John H. Cushman Jr., Special to the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/abortion-protesters-still-silent-are-freed.html | Abortion Protesters, Still Silent, Are Freed | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/estonia-reaffirms-sovereignty-claim.html | ESTONIA REAFFIRMS SOVEREIGNTY CLAIM | False | By Esther B. Fein | 1988-12-12 | TX 2-450742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/thor-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Thor Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/seagram-co-ltd-reports-earnings-for-qtr-to-sept-30.html | Seagram Co. Ltd. reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/currents-james-dean-and-some-other-historical-objects.html | Currents; James Dean and Some Other Historical Objects | False | By Elaine Louie | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/firstfed-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Firstfed Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/the-plo-inches-forward.html | The P.L.O. Inches Forward | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/business-people-apple-computer-official-to-take-5-month-leave.html | BUSINESS PEOPLE; Apple Computer Official To Take 5-Month Leave | False | By Lawrence M. Fisher | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/review-television-holmes-hounds-and-haunted-halls.html | Review/Television; Holmes, Hounds and Haunted Halls | False | By John J. O'Connor | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/sports-people-football-shula-says-he-tried-to-help-his-players.html | SPORTS PEOPLE: FOOTBALL; Shula Says He Tried To Help His Players | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/30-mph-for-motorcade-0-mph-for-the-rest-of-the-drivers.html | 30 M.P.H. for Motorcade, 0 M.P.H. for the Rest of the Drivers | False | By James Barron | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/l-doctors-should-have-to-disclose-vested-interests-in-care-facilities-922088.html | Doctors Should Have to Disclose Vested Interests in Care Facilities | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/l-america-isn-t-giving-its-scientists-their-dur-early-to-college-208188.html | America Isn't Giving Its Scientists Their Dur; Early to College | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/service-corp-reports-earnings-for-qtr-to-oct-31.html | Service Corp. reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/broker-s-suit-against-sec.html | Broker's Suit Against S.E.C. | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/standout-in-the-land-of-catalogues.html | Standout in the Land of Catalogues | False | By Eric N. Berg, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/obituaries/james-ray-57-actor-in-movies-tv-and-in-shakespearean-roles.html | James Ray, 57, Actor in Movies, TV and in Shakespearean Roles | False | By Mervyn Rothstein | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/bush-s-choice-for-un-carried-contra-appeal.html | Bush's Choice for U.N. Carried Contra Appeal | False | Special to the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/black-memorabilia-the-pride-and-the-pain.html | Black Memorabilia: The Pride and the Pain | False | By Lena Williams | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/us-permits-airlines-to-act-on-easing-delays-at-o-hare.html | U.S. Permits Airlines to Act On Easing Delays at O'Hare | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/the-back-seat-driver-circa-1991.html | The Back-Seat Driver, Circa 1991 | False | By Craig R. Whitney, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/arafat-says-plo-accepted-israel.html | ARAFAT SAYS P.L.O. ACCEPTED ISRAEL | False | By Steve Lohr, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/2-police-officers-admit-robbing-drug-dealers.html | 2 Police Officers Admit Robbing Drug Dealers | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/currents-half-sour-in-beverly-hills.html | Currents; Half-Sour in Beverly Hills | False | By Elaine Louie | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/basketball-the-heat-loses-no-14.html | BASKETBALL; The Heat Loses No. 14 | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/school-officials-being-ousted-over-funds.html | School Officials Being Ousted Over Funds | False | By Neil A. Lewis | 1988-12-12 | TX 2-450742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/abroad-at-home-president-and-congress.html | ABROAD AT HOME; President and Congress | False | By Anthony Lewis | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/outdoors-biathlon-competition-on-long-island.html | OUTDOORS; Biathlon Competition on Long Island | False | By Nelson Bryant | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/waste-dumping-that-us-banned-went-on-at-its-own-atom-plants.html | Waste Dumping That U.S. Banned Went On at Its Own Atom Plants | False | By Matthew L. Wald | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/transition-watch-sununu-and-teeter-differing-on-access.html | TRANSITION WATCH; Sununu and Teeter Differing on Access | False | By Gerald M. Boyd | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/washington-talk-briefing-reagan-looks-west.html | WASHINGTON TALK: BRIEFING; Reagan Looks West | False | By Ben A. Franklin and Irvin Molotsky | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/he-really-does-windows.html | He Really Does Windows | False | By Suzanne Slesin | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/lilco-s-racketeering-verdict-prompts-rethinking-of-plans.html | Lilco's Racketeering Verdict Prompts Rethinking of Plans | False | By Philip S. Gutis, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/study-says-women-still-do-most-housework.html | Study Says Women Still Do Most Housework | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/business-people-head-of-allis-chalmers-is-looking-to-the-future.html | BUSINESS PEOPLE; Head of Allis-Chalmers Is Looking to the Future | False | By Daniel F. Cuff | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/gorbachev-visit-gorbachev-pledges-major-troop-cutback-then-ends-trip-citing-vast.html | THE GORBACHEV VISIT; GORBACHEV PLEDGES MAJOR TROOP CUTBACK, THEN ENDS TRIP, CITING VAST SOVIET QUAKE | False | By Bill Keller | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/futures-options-fears-of-a-short-squeeze-push-copper-contracts-up.html | FUTURES/OPTIONS; Fears of a 'Short Squeeze' Push Copper Contracts Up | False | By H. J. Maidenberg | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/us-breaks-up-international-accord-on-prohibiting-child-soldiers.html | U.S. Breaks Up International Accord on Prohibiting Child Soldiers | False | Special to the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/books/books-of-the-times-personal-relationships-in-a-cultural-rebellion.html | Books Of The Times; Personal Relationships In a Cultural Rebellion | False | By Christopher Lehmann-Haupt | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/california-bars-degrees-at-creationist-school.html | California Bars Degrees at Creationist School | False | By Sandra Blakeslee, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/sudan-aid-convoy-attacked.html | Sudan Aid Convoy Attacked | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/l-mr-shultz-understands-the-politics-of-arafat-grasp-at-algiers-206688.html | Mr. Shultz Understands the Politics of Arafat; Grasp at Algiers | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/reagan-news-session-scheduled-for-8-pm.html | Reagan News Session Scheduled for 8 P.M. | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/baseball-yankees-woo-hawkins-after-trade-talks-fail.html | BASEBALL; Yankees Woo Hawkins After Trade Talks Fail | False | By Murray Chass, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/c-corrections-159988.html | Corrections | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/company-news-torchmark-s-plea-on-insurer-denied.html | COMPANY NEWS; Torchmark's Plea On Insurer Denied | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/metro-matters-top-communist-in-us-is-taking-fever-in-stride.html | METRO MATTERS; Top Communist In U.S. Is Taking 'Fever' in Stride | False | By Sam Roberts | 1988-12-12 | TX 2-450742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/hockey-devils-finally-win-as-maclean-scores-3-goals.html | HOCKEY; Devils Finally Win as MacLean Scores 3 Goals | False | By Alex Yannis, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/obituaries/c-p-buckley-lawyer-and-bank-official-86.html | C. P. Buckley, Lawyer And Bank Official, 86 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/bonneville-pacific-reports-earnings-for-qtr-to-oct-31.html | Bonneville Pacific reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/superem-court-hears-arguments-for-and-against-estimate-board.html | Superem Court Hears Arguments For and Against Estimate Board | False | By Linda Greenhouse, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/infants-more-at-risk-in-poor-rural-areas-new-study-indicates.html | Infants More at Risk In Poor Rural Areas, New Study Indicates | False | Special to the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/the-gorbachev-visit-western-officials-term-troop-cuts-significant.html | THE GORBACHEV VISIT; Western Officials Term Troop Cuts Significant | False | By Michael R. Gordon | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/business-people-an-embattled-utl-elects-top-executive.html | BUSINESS PEOPLE; An Embattled UTL Elects Top Executive | False | By Nina Andrews | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/finance-new-issues-auto-loans-back-citibank-securities.html | FINANCE/NEW ISSUES; Auto Loans Back Citibank Securities | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/calendar-christmas-at-the-metropolitan.html | Calendar: Christmas at the Metropolitan. | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/obituaries/william-barry-leavens-jr-executive-84.html | William Barry Leavens Jr., Executive, 84 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/firstier-financial-inc-reports-earnings-for-qtr-to-sept-30.html | Firstier Financial Inc. reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/san-francisco-journal-storing-up-myths-about-ourselves.html | San Francisco Journal; Storing Up Myths About Ourselves | False | By Katherine Bishop, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/sports-people-boxing-warrant-issued.html | SPORTS PEOPLE; BOXING; Warrant Issued | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/icahn-and-partner-buying-texaco-stock-experts-say.html | Icahn and Partner Buying Texaco Stock, Experts Say | False | By Robert J. Cole | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/sears-is-extending-extra-credit.html | Sears Is Extending Extra Credit | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/a-good-way-to-fight-drugs-and-aids.html | A Good Way to Fight Drugs and AIDS | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/italians-criticize-athens-on-terror.html | ITALIANS CRITICIZE ATHENS ON TERROR | False | By Clyde Haberman, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/service-for-bradshaw.html | Service for Bradshaw | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/theater/reviews-theater-mining-old-plays-and-films-for-nostalgic-laughs.html | Reviews/Theater; Mining Old Plays and Films for Nostalgic Laughs | False | By D. J. R. Bruckner | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/europe-bloc-vs-spain.html | Europe Bloc vs. Spain | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/shultz-is-cool-to-arafat-remarks.html | Shultz Is Cool to Arafat Remarks | False | Special to the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/africans-find-freeing-news-isn-t-so-easy.html | Africans Find Freeing News Isn't So Easy | False | By James Brooke, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/company-news-valhi-unit-s-buyer-is-bristar-of-britain.html | COMPANY NEWS; Valhi Unit's Buyer Is Bristar of Britain | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/baseball-rangers-sign-ryan-2-million-guaranteed.html | BASEBALL; Rangers Sign Ryan; $2 Million Guaranteed | False | By Murray Chass, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/theater/review-theater-jeanette-and-nelson-together-again.html | Review/Theater; Jeanette and Nelson, Together Again | False | By Walter Goodman | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/chancellor-backs-opening-magnet-schools.html | Chancellor Backs Opening Magnet Schools | False | By Neil A. Lewis | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-oct-31.html | Virco Manufacturing Corp. reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/humphrey-in-law-convicted-of-bank-and-insurance-fraud.html | Humphrey In-Law Convicted Of Bank and Insurance Fraud | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/article-047488-no-title.html | Article 047488 -- No Title | False | By Lisa Belkin, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/ldi-corp-reports-earnings-for-qtr-to-oct-31.html | LDI Corp. reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/indicted-securities-firm-says-it-will-liquidate.html | Indicted Securities Firm Says It Will Liquidate | False | By Kurt Eichenwald | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/statement-by-arafat-and-jews.html | Statement by Arafat and Jews | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/charter-one-financial-reports-earnings-for-qtr-to-sept-30.html | Charter One Financial reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/richardson-electronics-reports-earnings-for-qtr-to-nov-30.html | Richardson Electronics reports earnings for Qtr to Nov 30 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/former-fbi-agent-jailed-in-teamster-trial.html | Former F.B.I. Agent Jailed in Teamster Trial | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/van-buren-parallels.html | Van Buren Parallels | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/sentences-given-for-pollution.html | Sentences Given for Pollution | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/xtra-corp-reports-earnings-for-qtr-to-sept-30.html | Xtra Corp. reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/bank-of-lebanon-now-a-war-target.html | BANK OF LEBANON NOW A WAR TARGET | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/company-news-trump-says-shuttle-is-losing-share.html | COMPANY NEWS; Trump Says Shuttle Is Losing Share | False | By Agis Salpukas, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/what-get-a-s-while-watching-tv.html | What, Get A's While Watching TV? | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/us-europe-still-split-at-gatt-talks.html | U.S., Europe Still Split at GATT Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/two-teachers-assailed-after-racial-remarks.html | Two Teachers Assailed After Racial Remarks | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/finance-new-issues-briefs.html | FINANCE/NEW ISSUES; Briefs | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/building-on-gorbachevs-cuts-in-europe.html | Building on Gorbachev's Cuts in Europe | False | By Ralph Earle II and Elliot L. Richardson | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/dow-adds-4.27-for-3d-gain-in-a-row.html | Dow Adds 4.27 for 3d Gain in a Row | False | By Lawrence J. Demaria | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/movies/thin-blue-line-aftermath-new-trial-is-possible.html | 'Thin Blue Line' Aftermath: New Trial Is Possible | False | By Peter Applebome, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/children-respond-to-plight-of-young-neediest.html | Children Respond to Plight of Young Neediest | False | By Marvine Howe | 1988-12-12 | TX 2-450742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/islanders-dismiss-simpson-as-arbour-comes-back.html | Islanders Dismiss Simpson As Arbour Comes Back | False | By Robin Finn, Special To The New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/the-gorbachev-visit.html | The Gorbachev Visit | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/arab-economic-council-takes-egypt-back-into-membership.html | Arab Economic Council Takes Egypt Back Into Membership | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/where-to-find-it-tapping-the-collection-of-a-wallpaper-fanatic.html | WHERE TO FIND IT; Tapping the Collection Of a Wallpaper Fanatic | False | By Daryln Brewer | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/sports-people-basketball-willis-is-suspended.html | SPORTS PEOPLE; BASKETBALL; Willis IS Suspended | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/the-gorbachev-visit-excerpts-from-speech-to-un-on-major-soviet-military-cuts.html | The Gorbachev Visit; Excerpts From Speech to U.N. on Major Soviet Military Cuts | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/florida-rock-tank-lines-reports-earnings-for-qtr-to-sept-30.html | Florida Rock & Tank Lines reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/quake-shakes-alaska-area.html | Quake Shakes Alaska Area | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/nuclear-reactor-plan-meets-strong-opposition-in-south-carolina.html | Nuclear Reactor Plan Meets Strong Opposition in South Carolina | False | By Keith Schneider, Special To The New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/garden-state-toll-rise-urged.html | Garden State Toll Rise Urged | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/coca-cola-tested-in-florida-poisoning-of-3.html | Coca-Cola Tested in Florida Poisoning of 3 | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/2-cult-leaders-guilty-in-college-loan-case.html | 2 Cult Leaders Guilty In College Loan Case | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/niagara-mohawk-reports-earnings-for-year-to-oct-31.html | Niagara Mohawk reports earnings for Year to Oct 31 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/japanese-police-raid-seller-of-gas-to-soviets.html | Japanese Police Raid Seller of Gas to Soviets | False | By David E. Sanger, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/transition-watch-home-for-christmas-then-on-to-texas.html | TRANSITION WATCH; Home for Christmas, Then on to Texas | False | By Gerald M. Boyd | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/islamabad-journal-at-dawning-of-bhutto-age-the-torpid-city-stirs.html | Islamabad Journal; At Dawning of Bhutto Age, the Torpid City Stirs | False | By Barbara Crossette, Special To The New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/company-news-westinghouse-to-sell-unimation-to-staubli.html | COMPANY NEWS; Westinghouse to Sell Unimation to Staubli | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/3d-transplant-is-unionized.html | 3d Transplant Is Unionized | False | Special to the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/gorbachev-visit-review-television-new-york-with-gorbachevs-45-vehicles.html | The Gorbachev Visit; Review/Television; In New York With Gorbachevs and 45 Vehicles | False | By Walter Goodman | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/obituaries/roy-orbison-52-a-singer-famed-for-plaintive-pop-anthems-dies.html | Roy Orbison, 52, a Singer Famed For Plaintive Pop Anthems, Dies | False | By Jon Pareles | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/company-news-tenneco-stock-off.html | COMPANY NEWS; Tenneco Stock Off | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/l-mr-shultz-understands-the-politics-of-arafat-a-double-standard-922588.html | Mr. Shultz Understands the Politics of Arafat; A Double Standard | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/freud-s-influence.html | Freud's Influence | False | | 1988-12-12 | TX 2-450742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/mandela-moved-to-house-at-prison-farm.html | Mandela Moved to House at Prison Farm | False | By Christopher S. Wren, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/new-york-health-care-failure-charged.html | New York Health Care Failure Charged | False | By Howard W. French | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/transactions-048488.html | TRANSACTIONS | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/granite-co-operative-bank-reports-earnings-for-qtr-to-oct-31.html | Granite CO-Operative Bank reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/fb-t-corp-reports-earnings-for-qtr-to-sept-30.html | FB&T Corp. reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/sports-of-the-times-will-a-150-super-team-please-rise.html | SPORTS OF THE TIMES; Will a $150 Super Team Please Rise | False | By Dave Anderson | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/change-in-meet.html | Change in Meet | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/currents-design-from-the-ground-up.html | Currents; Design From the Ground Up | False | By Elaine Louie | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/books/a-ritual-forms-the-stuff-of-literature.html | A Ritual Forms the Stuff of Literature | False | By Alan Cowell, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/consumer-rates-yields-post-rise-in-week.html | CONSUMER RATES; Yields Post Rise in Week | False | By Robert Hurtado | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/jewish-spokesmen-divided-on-arafat.html | JEWISH SPOKESMEN DIVIDED ON ARAFAT | False | By Peter Steinfels | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/odds-said-to-favor-cocaine-smugglers.html | ODDS SAID TO FAVOR COCAINE SMUGGLERS | False | By Richard Halloran, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/essay-a-virtue-of-necessity.html | ESSAY; A Virtue of Necessity | False | By William Safire | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/metro-datelines-25-named-to-advise-on-housing-plan.html | METRO DATELINES; 25 Named to Advise On Housing Plan | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/larouche-prosecution-rests.html | LaRouche Prosecution Rests | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/military-focusing-on-family-needs.html | MILITARY FOCUSING ON FAMILY NEEDS | False | By Richard Halloran, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/currency-markets-dollar-surges-after-speech-by-gorbachev.html | CURRENCY MARKETS; Dollar Surges After Speech by Gorbachev | False | By Jonathan Fuerbringer | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/classic-corp-reports-earnings-for-qtr-to-sept-30.html | Classic Corp. reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/theater/reviews-theater-portrait-of-the-author-in-the-guise-of-a-character.html | Reviews/Theater; Portrait of the Author in the Guise of a Character | False | By Stephen Holden | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/nicaragua-releases-last-of-the-july-protesters.html | Nicaragua Releases Last of the July Protesters | False | By Stephen Kinzer, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/quotation-of-the-day-158188.html | Quotation of the Day | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/world/gorbachev-visit-another-obstacle-falls-nancy-reagan-raisa-gorbachev-get-chummy.html | The Gorbachev Visit; Another Obstacle Falls: Nancy Reagan and Raisa Gorbachev Get Chummy | False | By Celestine Bohlen | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/c-corrections-159688.html | Corrections | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/new-housing-fulfills-pledge-by-koch-in-86.html | New Housing Fulfills Pledge By Koch in '86 | False | By Alan Finder | 1988-12-12 | TX 2-450742 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/football-giants-investment-for-the-future-pays-off-in-the-present.html | FOOTBALL; Giants' Investment for the Future Pays Off in the Present | False | By Frank Litsky, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/metro-datelines-columbia-trustees-name-new-provost.html | METRO DATELINES; Columbia Trustees Name New Provost | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/the-gorbachev-visit-troop-cut-plan-bolsters-dollar.html | THE GORBACHEV VISIT; Troop-Cut Plan Bolsters Dollar | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/basketball-australian-in-the-big-east-seton-hall-goes-far-to-get-a.html | BASKETBALL; AUSTRALIAN IN THE BIG EAST; Seton Hall Goes Far to Get a Star | False | By David Falkner | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/olympics-officials-take-new-steps-in-drug-testing-effort.html | OLYMPICS; Officials Take New Steps In Drug-Testing Effort | False | By Michael Janofsky, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/garden/tribute-to-a-19th-century-taste-maker.html | Tribute to a 19th-Century Taste Maker | False | By Elaine Greene | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/california-high-court-to-hear-insurance-suit.html | California High Court to Hear Insurance Suit | False | By Jane Gross, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/teamsters-elect-slate-linked-to-mob.html | Teamsters Elect Slate Linked to Mob | False | By Joseph F. Sullivan, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/company-news-bausch-lomb-in-dental-entry.html | COMPANY NEWS; Bausch & Lomb In Dental Entry | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/opinion/gambler-showman-statesman.html | Gambler, Showman, Statesman | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/sports/football-jets-give-walton-a-contract-extension.html | FOOTBALL; Jets Give Walton a Contract Extension | False | By Gerald Eskenazi, Special To the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/company-news-rjr-nabisco-explains-its-choice.html | COMPANY NEWS; RJR Nabisco Explains Its Choice | False | By Alison Leigh Cowan | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/bankers-trust-presentation.html | Bankers Trust Presentation | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/nyregion/inside-105988.html | INSIDE | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/taiwan-trade-surplus.html | Taiwan Trade Surplus | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/arts/review-dance-a-touch-of-zen-in-hawkins-premiere.html | Review/Dance; A Touch of Zen in Hawkins Premiere | False | By Anna Kisselgoff | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/texas-utility-faces-claim.html | Texas Utility Faces Claim | False | Special to the New York Times | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/mall-planned-for-moscow.html | Mall Planned For Moscow | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/florida-rock-industries-reports-earnings-for-qtr-to-sept-30.html | Florida Rock Industries reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/at-least-13-injured-as-inmates-riot-in-puerto-rico.html | At Least 13 Injured as Inmates Riot in Puerto Rico | False | AP | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/us-project-to-at-t-and-sprint.html | U.S. Project To A.T.&T. And Sprint | False | By Calvin Sims | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/us/safest-reactor-is-closing-because-it-rarely-runs.html | Safest Reactor Is Closing Because It Rarely Runs | False | By Matthew L Wald | 1988-12-12 | TX 2-450742 | | |
| 1988-12-08 | 1988-12-08 | https://www.nytimes.com/1988/12/08/business/circle-k-corp-reports-earnings-for-qtr-to-oct-31.html | Circle K Corp. reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-450742 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-dance-ailey-troupe-marks-30th-with-gala-at-city-center.html | Review/Dance; Ailey Troupe Marks 30th With Gala at City Center | False | By Anna Kisselgoff | 1988-12-12 | TX 2-451449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/agriculture-chief-to-join-petroleum-institute.html | Agriculture Chief to Join Petroleum Institute | False | Special to the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/results-plus-422388.html | RESULTS PLUS | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/soderstrom-and-levine.html | Soderstrom and Levine | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-reagan-cautious-arms-pledge-but-sees-soviet-path-peace.html | GORBACHEV'S JOURNEY; Reagan Cautious on Arms Pledge But Sees Soviet on Path of Peace | False | By Steven V. Roberts, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/eac-industries-inc-reports-earnings-for-qtr-to-oct-31.html | EAC Industries Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/editors-note-319388.html | Editors' Note | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/flyers-muscle-past-penguins.html | Flyers Muscle Past Penguins | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/l-not-only-communists-are-philippine-victims-226288.html | Not Only Communists Are Philippine Victims | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/movies/review-film-oddities-and-silence-in-spain.html | Review/Film; Oddities And Silence In Spain | False | By Caryn James | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/changes-in-subway-service.html | Changes in Subway Service | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/veeco-instruments-inc-reports-earnings-for.html | Veeco Instruments Inc reports earnings for | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/law-bar-judge-maker-learns-what-it-win-support-be-nominated-then-lose.html | THE LAW: At the Bar; A judge-maker learns what it is to win support, to be nominated and then to lose. | False | By David Margolick | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/restaurants-212288.html | Restaurants | False | By Bryan Miller | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/to-revive-schools-dump-bureaucrats.html | To Revive Schools, Dump Bureaucrats | False | By John E. Chubb | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-opera-william-tell-a-rarity-is-the-talk-of-the-towns.html | Review/Opera; 'William Tell,' a Rarity, Is the Talk of the Towns | False | By Will Crutchfield | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/rising-slowly-to-gorbachev-s-challenge.html | Rising - Slowly - to Gorbachev's Challenge | False | By McGeorge Bundy | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/liberia-project-ended-by-us.html | Liberia Project Ended by U.S. | False | Special to the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/company-news-farley-extends-bid-for-pepperell.html | COMPANY NEWS; Farley Extends Bid for Pepperell | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-art-mechanics-of-memory.html | Review/Art; Mechanics of Memory | False | By Michael Brenson | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/sports-of-the-times-torrey-s-pick-more-than-nostalgia-trip.html | SPORTS OF THE TIMES; Torrey's Pick More Than Nostalgia Trip | False | By George Vecsey | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/bond-offering-set-by-connecticut.html | Bond Offering Set By Connecticut | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/movies/review-film-long-lost-twin-brothers-beauty-and-the-beast.html | Review/Film; Long-Lost Twin Brothers: Beauty and the Beast | False | By Vincent Canby | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/us-says-plane-on-an-aid-mission-in-sahara-was-downed-by-missile.html | U.S. Says Plane on an Aid Mission In Sahara Was Downed by Missile | False | By Stephen Engelberg, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-opera-crucible-by-juilliard.html | Review/Opera; 'Crucible' by Juilliard | False | By John Rockwell | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/police-leave-queens-house-where-drug-witness-lived.html | Police Leave Queens House Where Drug Witness Lived | False | By David E. Pitt | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/diocese-in-seattle-could-regain-rule.html | DIOCESE IN SEATTLE COULD REGAIN RULE | False | AP | 1988-12-12 | TX 2-451449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/bethel-bancorp-reports-earnings-for-qtr-to-oct-31.html | Bethel Bancorp reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/movies/review-film-an-isle-of-danger-in-troma-s-war.html | Review/Film; An Isle of Danger in 'Troma's War' | False | By Janet Maslin | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-2-ways-to-reduce-arms.html | GORBACHEV'S JOURNEY; 2 Ways to Reduce Arms | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/pulaski-furnitures-corp-reports-earnings-for-qtr-to-oct-30.html | Pulaski Furnitures Corp reports earnings for Qtr to Oct 30 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/addmaster-corp-reports-earnings-for-qtr-to-aug-31.html | Addmaster Corp reports earnings for Qtr to Aug 31 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/gifts-for-neediest-cases-are-a-holiday-tradition-for-many.html | Gifts for Neediest Cases Are A Holiday Tradition for Many | False | By Marvine Howe | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/chiefs-are-a-scary-obstacle-in-giants-path-to-playoffs.html | Chiefs Are a Scary Obstacle in Giants' Path to Playoffs | False | By Frank Litsky, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/aegon-insurance-group-reports-earnings-for-qtr-to-sept-30.html | Aegon Insurance Group reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-out-of-grief-seeking-trust-of-armenians.html | Gorbachev's Journey; Out of Grief, Seeking Trust Of Armenians | False | By Felicity Barringer, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/ruling-against-warner-merger-is-upheld.html | Ruling Against Warner Merger Is Upheld | False | By Geraldine Fabrikant | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/sports-people-football-changes-for-chiefs.html | SPORTS PEOPLE: FOOTBALL; Changes for Chiefs | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/basketball-knicks-find-the-mark-with-11-3-point-field-goals-an-nba-record.html | BASKETBALL; Knicks Find the Mark With 11 3-Point Field Goals, an N.B.A. Record | False | By Sam Goldaper | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/a-resignation-at-genentech.html | A Resignation At Genentech | False | Special to the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/finance-briefs-271588.html | FINANCE BRIEFS | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/over-protest-from-nurses-group-ama-will-train-hospital-aides.html | Over Protest From Nurses' Group, A.M.A. Will Train Hospital Aides | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/court-to-hear-arguments-in-bond-case.html | Court to Hear Arguments In Bond Case | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/east-germany-wants-to-join-us-soviet-plan-for-drug-tests.html | East Germany Wants to Join U.S.-Soviet Plan for Drug Tests | False | By Michael Janofsky, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/judge-halts-action-against-2-hunts.html | Judge Halts Action Against 2 Hunts | False | By Gregory A. Robb, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/gorbachev-s-journey-presidents-news-conference-on-foriegn-and-domestic-issues.html | GORBACHEV'S JOURNEY; Presidents News Conference on Foriegn and Domestic Issues | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/market-place-question-marks-about-mgm-ua.html | Market Place; Question Marks About MGM/UA | False | By Richard W. Stevenson | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/obituaries/christopher-connelly-actor-47.html | Christopher Connelly, Actor, 47 | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/flint-journal-tribute-to-a-1908-durant-in-the-auto-s-future.html | FLINT JOURNAL; Tribute to a 1908 Durant in the Auto's Future | False | By Doron P. Levin, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/deputy-mayor-for-finance-to-leave-new-york-city-job.html | Deputy Mayor for Finance To Leave New York City Job | False | By Richard Levine | 1988-12-12 | TX 2-451449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/salomon-to-shift-1.1-billion-to-its-us-operations.html | Salomon to Shift 1.1 Billion to Its U.S. Operations | False | By Kurt Eichenwald | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/getty-petroleum-corp-reports-earnings-for-qtr-to-oct-31.html | Getty Petroleum Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/sounds-around-town-289788.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/doctor-is-accused-of-immoral-tests.html | DOCTOR IS ACCUSED OF 'IMMORAL' TESTS | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-for-east-bloc-possible-economic-relief.html | Gorbachev's Journey; For East Bloc, Possible Economic Relief | False | By John Tagliabue, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-music-jimmy-heath-s-brand-of-be-bop.html | Review/Music; Jimmy Heath's Brand of Be-Bop | False | By Peter Watrous | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/obituaries/terrence-l-smith-dies-mystery-writer-was-46.html | Terrence L. Smith Dies; Mystery Writer Was 46 | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-diplomatic-gains-claimed-by-west.html | Gorbachev's Journey; DIPLOMATIC GAINS CLAIMED BY WEST | False | By Paul Lewis, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-some-of-those-slogans-just-keep-on-ticking.html | THE MEDIA BUSINESS: ADVERTISING; Some of Those Slogans Just Keep On Ticking | False | By Randall Rothenberg | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/zen-arts-sale.html | Zen Arts Sale | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/the-law-unwed-father-given-custody-despite-adoption.html | THE LAW; Unwed Father Given Custody Despite Adoption | False | By Georgia Dullea | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/movies/silent-film-rarities.html | Silent-Film Rarities | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/whalers-rally-in-3d-period-as-rangers-stumble-again.html | Whalers Rally in 3d Period as Rangers Stumble Again | False | By Joe Sexton, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/movies/tv-weekend-a-biography-of-callas.html | TV Weekend; A Biography of Callas | False | By John J. O'Connor | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/runaway-juries-and-the-high-court.html | Runaway Juries and the High Court | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/l-illegal-abortions-grow-into-african-epidemic-226388.html | Illegal Abortions Grow Into African Epidemic | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/general-host-corp-reports-earnings-for-qtr-to-nov-6.html | General Host Corp reports earnings for Qtr to Nov 6 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/auto-record-in-korea.html | Auto Record in Korea | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/wary-optimism-greets-plan-on-soviet-troops.html | Wary Optimism Greets Plan on Soviet Troops | False | By Anise C. Wallace | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/us-fails-to-carry-out-law-to-improve-nursing-homes.html | U.S. Fails to Carry Out Law To Improve Nursing Homes | False | By Martin Tolchin, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/company-news-developer-in-talks-to-buy-2-retailers.html | COMPANY NEWS; Developer in Talks To Buy 2 Retailers | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/losses-pile-up-but-fans-cheer-miami-loves-nba-s-worst-team.html | LOSSES PILE UP BUT FANS CHEER; Miami Loves N.B.A.'s Worst Team | False | By Todd Woody, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-opera-stravinsky-and-busoni-by-students.html | Review/Opera; Stravinsky and Busoni By Students | False | By Donal Henahan | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/company-news-wells-fargo-s-banking-bids.html | COMPANY NEWS; Wells Fargo's Banking Bids | False | Special to the New York Times | 1988-12-12 | TX 2-451449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/c-corrections-486488.html | Corrections | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/epa-record-set-in-pollution-cases.html | E.P.A. RECORD SET IN POLLUTION CASES | False | By Philip Shabecoff, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/after-a-year-palestinians-call-uprising-stagnant.html | After a Year, Palestinians Call Uprising Stagnant | False | By Joel Brinkley, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-antismoking-effort.html | THE MEDIA BUSINESS: ADVERTISING; Antismoking Effort | False | By Randall Rothenberg | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/oneita-industries-reports-earnings-for-qtr-to-sept-30.html | Oneita Industries reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/furor-among-laureates-is-stuff-of-peace-prizes.html | Furor Among Laureates Is Stuff of Peace Prizes | False | By Irvin Molotsky, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/air-panel-delays-censure-of-us.html | Air Panel Delays Censure of U.S. | False | By John F. Burns, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/c-corrections-485988.html | Corrections | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/c-corrections-486388.html | Corrections | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/athletes-pact-on-drug-tests.html | Athletes' Pact On Drug Tests | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/business-people-chairman-appointed-in-succession-at-alcan.html | BUSINESS PEOPLE; Chairman Appointed In Succession at Alcan | False | By Daniel F. Cuff | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/obituaries/edward-j-quinn-banker-77.html | Edward J. Quinn, Banker, 77 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/6-accused-of-tax-evasion.html | 6 Accused of Tax Evasion | False | Special to the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/boxing-last-chance-for-thomas-to-rebound.html | BOXING; Last Chance For Thomas To Rebound | False | By Phil Berger, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-12-12 | | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/company-news-pillsbury-wins-insurance-ruling.html | COMPANY NEWS; Pillsbury Wins Insurance Ruling | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/amrep-corp-reports-earnings-for-qtr-to-oct-31.html | Amrep Corp reports earnings for qtr to Oct 31 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/new-jersey-court-upsets-murder-conviction.html | New Jersey Court Upsets Murder Conviction | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/about-real-estate-li-rentals-for-lowincome-elderly.html | About Real Estate; L.I. Rentals for Low-Income Elderly | False | By Diana Shaman | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/article-277088-no-title.html | Article 277088 -- No Title | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/inside-384388.html | INSIDE | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/sports-people-football-leaders-of-the-year.html | SPORTS PEOPLE: FOOTBALL; Leaders of the Year | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-art-a-gathering-of-old-masters-at-colnaghi.html | Review/Art; A Gathering of Old Masters, at Colnaghi | False | By Michael Kimmelman | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/movies/review-film-retracing-mississippi-s-agony-1964.html | Review/Film; Retracing Mississippi's Agony, 1964 | False | By Vincent Canby | 1988-12-12 | TX 2-451449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/washington-finds-drug-war-is-hardest-at-home.html | Washington Finds Drug War Is Hardest at Home | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/quotation-of-the-day-485788.html | Quotation of the Day | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/l-what-happened-to-dad-514188.html | What Happened to Dad? | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/poll-says-bhutto-supporters-are-not-necessarily-anti-zia.html | Poll Says Bhutto Supporters Are Not Necessarily Anti-Zia | False | Special to the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/transactions-409788.html | Transactions | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/israeli-aircraft-raid-targets-near-beirut.html | Israeli Aircraft Raid Targets Near Beirut | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/sports-people-boxing-aquino-arrested.html | SPORTS PEOPLE: BOXING; Aquino Arrested | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/yanks-sign-hawkins-to-3.6-million-pact.html | Yanks Sign Hawkins To $3.6 Million Pact | False | By Murray Chass, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/site-2-journal-for-these-huddled-masses-only-warped-lives.html | Site 2 Journal; For These Huddled Masses, Only Warped Lives | False | By Steven Erlanger, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-people-magazine-offer.html | THE MEDIA BUSINESS; ADVERTISING; People Magazine Offer | False | By Randall Rothenberg | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-ideals-according-gorbachev-call-for-tolerance-end-force.html | Gorbachev's Journey; Ideals According to Gorbachev: A Call for Tolerance and the End of Force | False | By Bill Keller | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/key-rates-495788.html | KEY RATES | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/sports-people-skiing-schranz-receives-symbolic-medal.html | SPORTS PEOPLE: SKIING; Schranz Receives Symbolic Medal | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-art-morley-s-careful-frenzy.html | Review/Art; Morley's Careful Frenzy | False | By John Russell | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/l-recycling-must-be-the-equal-of-incineration-in-waste-disposal-226488.html | Recycling Must Be the Equal of Incineration in Waste Disposal | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/justice-brennan-enters-hospital-in-bethesda.html | Justice Brennan Enters Hospital in Bethesda | False | Special to the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/navy-is-relaxing-gulf-protection.html | NAVY IS RELAXING GULF PROTECTION | False | By Andrew Rosenthal, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/4-shootings-in-4-nights-terrify-li-town.html | 4 Shootings in 4 Nights Terrify L.I. Town | False | By Eric Schmitt, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-oct-31.html | Agency Rent-A-Car Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/the-law-menorah-ruling-little-new-light.html | THE LAW; Menorah Ruling: Little New Light | False | By Sally Johnson, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/movies/review-film-an-alien-who-s-cute-and-curvy.html | Review/Film; An Alien Who's Cute And Curvy | False | By Janet Maslin | 1988-12-12 | TX 2-451449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/washington-talk-congress-forget-the-deficit-a-real-crisis-is-looming-raises.html | Washington Talk: Congress; Forget the Deficit, a Real Crisis Is Looming Raises | False | By Charles Mohr, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/checkups-for-reagans-today-at-bethesda-naval-hospital.html | Checkups for Reagans Today At Bethesda Naval Hospital | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/musical-mod-squads-in-action.html | Musical Mod Squads in Action | False | By Peter Watrous | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/l-et-s-not-confuse-myths-with-history-225988.html | Let's Not Confuse Myths With History | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/5-indicted-in-steroid-case.html | 5 Indicted in Steroid Case | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/a-former-official-of-federal-bank-indicted-as-insider.html | A FORMER OFFICIAL OF FEDERAL BANK INDICTED AS INSIDER | False | By Joseph F. Sullivan, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/company-briefs-436788.html | COMPANY BRIEFS | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/another-loss-at-maxicare.html | Another Loss at Maxicare | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/dining-out-guide-festive.html | Dining Out Guide: Festive | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/in-the-nation-nra-on-the-ropes.html | IN THE NATION; N.R.A. On the Ropes | False | By Tom Wicker | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-big-euramerica-harvest-from-a-little-town.html | THE MEDIA BUSINESS; ADVERTISING; Big Euramerica Harvest From a Little Town | False | By Randall Rothenberg | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/talks-with-likud-planned-by-labor.html | TALKS WITH LIKUD PLANNED BY LABOR | False | By Joel Brinkley, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/navy-broke-bid-rules-panel-finds.html | Navy Broke Bid Rules, Panel Finds | False | By Calvin Sims | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/news-summary-438388.html | NEWS SUMMARY | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/homeless-kept-at-motel-too-long-judge-rules.html | Homeless Kept at Motel Too Long, Judge Rules | False | By James Feron, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/college-basketball-purdue-strikes-early-to-top-connecticut.html | COLLEGE BASKETBALL; Purdue Strikes Early to Top Connecticut | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/cushman-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | Cushman Electronics Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/washington-talk-briefing-a-place-for-ideas.html | Washington Talk: Briefing; A Place for Ideas | False | By Clifford D. May & Irvin Molotsky | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-soviet-chief-s-defense-plan-puts-bush-team-in-a-spot.html | Gorbachev's Journey; Soviet Chief's Defense Plan Puts Bush Team in a Spot | False | By Gerald M. Boyd, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/century-medicorp-reports-earnings-for-qtr-to-sept-30.html | Century Medicorp reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/sounds-around-town-545588.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/obituaries/ulanhu-82-a-mongol-who-rose-to-high-posts-in-beijing-is-dead.html | Ulanhu, 82, a Mongol Who Rose To High Posts in Beijing, Is Dead | False | AP | 1988-12-12 | TX 2-451449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/l-in-legal-aid-chicken-coop-the-fox-is-king-226088.html | In Legal Aid Chicken Coop, the Fox Is King | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/us-plane-crashes-into-german-city.html | U.S. PLANE CRASHES INTO GERMAN CITY | False | By Serge Schmemann, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/kpmg-profit-rises-by-20.html | KPMG Profit Rises by 20% | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/books/books-of-the-times-digging-into-the-kirov-assassination.html | Books of The Times; Digging Into the Kirov Assassination | False | By John Gross | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/obituaries/paul-heitner-49-dies-leading-bridge-player.html | Paul Heitner, 49, Dies; Leading Bridge Player | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-nato-seeks-deeper-cuts-from-soviets.html | Gorbachev's Journey; NATO Seeks Deeper Cuts From Soviets | False | By Robert Pear, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/infant-diarrhea-kills-hundreds-yearly-in-us.html | Infant Diarrhea Kills Hundreds Yearly in U.S. | False | By William K. Stevens | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/a-year-of-palestinian-revolt.html | A Year of Palestinian Revolt | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/good-news-and-bad-news-split-phone-system-is-both.html | Good News and Bad News: Split Phone System Is Both | False | By Calvin Sims | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/russ-togs-inc-reports-earnings-for-qtr-to-oct-29.html | Russ Togs Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/concord-computing-corp-reports-earnings-for-qtr-to-sept-30.html | Concord Computing Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/meredith-monk.html | Meredith Monk | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/c-corrections-486088.html | Corrections | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/obituaries/robert-newman-79-writer-in-three-media.html | Robert Newman, 79, Writer in Three Media | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-visit-to-new-york-is-cut-a-day-short.html | GORBACHEV'S JOURNEY; VISIT TO NEW YORK IS CUT A DAY SHORT | False | By Bill Keller | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/football-oilers-searching-for-a-way-to-beat-bengals.html | FOOTBALL; Oilers Searching for a Way to Beat Bengals | False | By Thomas George | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-toll-put-tens-thousands-quake-soviet-armenia-gorbachev-flies.html | GORBACHEV'S JOURNEY; TOLL PUT IN TENS OF THOUSANDS FROM QUAKE IN SOVIET ARMENIA; GORBACHEV FLIES HOME FROM U.S. | False | By Esther B. Fein, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/company-news-fujitsu-picks-site-in-dallas.html | COMPANY NEWS; Fujitsu Picks Site In Dallas | False | By Nina Andrews, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/obituaries/edward-m-benton-lawyer-82.html | Edward M. Benton, Lawyer, 82 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/executive-changes-418088.html | EXECUTIVE CHANGES | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/the-editorial-notebook-let-the-kgb-take-my-picture.html | The Editorial Notebook; 'Let the K.G.B. Take My Picture!' | False | By Karl E. Meyer | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/for-afghans-surviving-to-5-is-tough-task.html | For Afghans, Surviving to 5 Is Tough Task | False | By Henry Kamm, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/verdict-is-split-in-gander-crash-inquiry.html | Verdict Is Split in Gander Crash Inquiry | False | By John F. Burns, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/money-fund-assets-dip.html | Money Fund Assets Dip | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/our-towns-recyling-splits-the-junkmen-from-the-boys.html | Our Towns; Recyling Splits The Junkmen From the Boys | False | By Michael Winerip | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/company-news-gte-contract.html | COMPANY NEWS; GTE Contract | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/washington-talk-briefing-of-mundane-duties.html | Washington Talk: Briefing Of Mundane Duties | False | By Clifford D. May & Irvin Molotsky | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/koch-threatens-to-veto-insurance-bill.html | Koch Threatens to Veto Insurance Bill | False | By Andrew L. Yarrow | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/co-founder-of-mcfallon-ad-agency-quits.html | Co-founder of McFallon Ad Agency Quits | False | By Eric N. Berg, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/going-to-the-country-to-choose-a-tree.html | Going to the Country to Choose a Tree | False | By Harold Faber | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/credit-markets-short-term-rates-continue-rise.html | CREDIT MARKETS; Short-Term Rates Continue Rise | False | By Kenneth N. Gilpin | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/vikings-are-ranked-no-1.html | Vikings Are Ranked No. 1 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/why-hedda-nussbaum-fascinates-most-can-identify.html | Why Hedda Nussbaum Fascinates: Most Can Identify | False | By William Glaberson | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/big-changes-for-subways-are-to-begin.html | Big Changes For Subways Are to Begin | False | By Kirk Johnson | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/sports-people-football-double-honor.html | SPORTS PEOPLE: FOOTBALL; Double Honor | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/eastern-air-s-head-cites-cash-problem.html | Eastern Air's Head Cites Cash Problem | False | By Agis Salpukas, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/sports-people-basketball-nets-change-lineup.html | SPORTS PEOPLE: BASKETBALL; Nets Change Lineup | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/soviet-troop-cuts-allay-nato-worries.html | Soviet Troop Cuts Allay NATO Worries | False | By Bernard E. Trainor, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/spacecraft-s-tile-heavily-battered.html | SPACECRAFT'S TILE HEAVILY BATTERED | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/sports/the-big-winners-in-the-free-agent-market.html | The Big Winners in the Free-Agent Market | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/c-corrections-324088.html | Corrections | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/dow-falls-1192-points-volume-off.html | Dow Falls 11.92 Points; Volume Off | False | By Lawrence J. Demaria | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-tracy-locke-acquires-altschiller.html | THE MEDIA BUSINESS; ADVERTISING; Tracy-Locke Acquires Altschiller | False | By Randall Rothenberg | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/business-people-turnaround-specialist-joins-macdonald-co.html | BUSINESS PEOPLE; Turnaround Specialist Joins MacDonald & Co. | False | By Daniel F. Cuff | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/anti-terror-unit-to-talk-strategy.html | ANTI-TERROR UNIT TO TALK STRATEGY | False | Special to the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-pressing-rock-masses-mark-center-of-quake.html | Gorbachev's Journey; Pressing Rock Masses Mark Center of Quake | False | By Walter Sullivan | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/holidays-for-children-a-multiple-choice-list.html | Holidays for Children: A Multiple-Choice List | False | By Phyllis A. Ehrlich | 1988-12-12 | TX 2-451449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-gorbachev-plan-seen-helping-deficit.html | Gorbachev's Journey; Gorbachev Plan Seen Helping Deficit | False | By Peter T. Kilborn, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-new-account-for-chalk.html | THE MEDIA BUSINESS: ADVERTISING; New Account for Chalk | False | By Randall Rothenberg | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/south-korea-s-high-tech-miracle.html | South Korea's High-Tech Miracle | False | By David E. Sanger, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/the-bomb-on-mr-bush-s-desk.html | The Bomb on Mr. Bush's Desk | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/a-broken-leg-that-led-to-city-hall.html | A Broken Leg That Led to City Hall | False | By Michel Marriott | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/trade-talks-fail-to-reach-accord.html | Trade Talks Fail to Reach Accord | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |