Exhibit F95

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/objections-to-at-t-sales-plan-likely.html | Objections to A.T.&T. Sales Plan Likely | False | By Jonathan P. Hicks | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/c-corrections-61-yes-486188.html | Corrections $61#YES# | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-nato-proposes-arms-cut.html | GORBACHEV'S JOURNEY; NATO Proposes Arms Cut | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/south-africa-sentences-4-dissidents.html | South Africa Sentences 4 Dissidents | False | By Christopher S. Wren, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/obituaries/peter-langan-restaurateur-47.html | Peter Langan, Restaurateur, 47 | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/holly-corp-reports-earnings-for-qtr-to-oct-31.html | Holly Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/opinion/gifts-everyone-can-share.html | Gifts Everyone Can Share | False | By Brendan Gill | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/instrument-systems-corp-reports-earnings-for-qtr-to-oct-31.html | Instrument Systems Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/rumor-of-lsd-tainted-tattoos-called-hoax.html | Rumor of LSD-Tainted Tattoos Called Hoax | False | By Gina Kolata | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/business-digest-434788.html | BUSINESS DIGEST | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/gorbachev-s-journey-sadness-at-ps-6-i-m-so-sory-that-pepel-died.html | Gorbachev's Journey; Sadness at P.S. 6: 'I'm So Sory That Pepel Died' | False | By Celestine Bohlen | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/company-news-us-will-challenge-chase-brass-takeover.html | COMPANY NEWS; U.S. Will Challenge Chase Brass Takeover | False | By Jonathan P. Hicks | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/futures-options-copper-prices-set-record-amid-a-growing-shortage.html | FUTURES/OPTIONS; Copper Prices Set Record Amid a Growing Shortage | False | By H. J. Maidenberg | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/auctions.html | Auctions | False | By Rita Reif | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/arts/review-concert-korean-musicians-in-benefit.html | Review/Concert; Korean Musicians in Benefit | False | By Bernard Holland | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/american-passage-marketing-corp-reports-earnings-for-qtr-to-sept-24.html | American Passage Marketing Corp reports earnings for Qtr to Sept 24 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/defense-tries-to-show-nussbaum-liked-pain.html | Defense Tries to Show Nussbaum Liked Pain | False | By Ronald Sullivan | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/company-news-interco-to-close-2-shoe-factories.html | COMPANY NEWS; Interco to Close 2 Shoe Factories | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/style/ms-carter-executive-marries-jeffrey-starr.html | Ms. Carter, Executive, Marries Jeffrey Starr | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/guilty-plea-is-entered-in-business-week-case.html | Guilty Plea Is Entered In Business Week Case | False | By Kurt Eichenwald | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/washington-talk-briefing-an-island-retreat.html | Washington Talk: Briefing An Island Retreat | False | By Clifford D. May & Irvin Molotsky | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/us-maintains-cultural-links-to-nicaragua.html | U.S. Maintains Cultural Links to Nicaragua | False | By Stephen Kinzer, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/economic-scene-gorbachev-move-west-s-response.html | Economic Scene; Gorbachev Move: West's Response | False | By Leonard Silk | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/nyregion/speakers-assail-care-and-hiring-in-city-hospitals.html | Speakers Assail Care and Hiring In City Hospitals | False | By Howard W. French | 1988-12-12 | TX 2-451449 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/japan-s-finance-minister-resigns-in-stock-scandal.html | Japan's Finance Minister Resigns in Stock Scandal | False | By Susan Chira, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/hurco-companies-inc-reports-earnings-for-qtr-to-oct-31.html | Hurco Companies Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/world/us-to-ease-backlog-in-soviet-emigration-but-draws-criticism.html | U.S to Ease Backlog In Soviet Emigration, But Draws Criticism | False | By Michael R. Gordon, Special To the New York Times | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-sept-30.html | Atwood Oceanics Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-12 | TX 2-451449 | | |
| 1988-12-09 | 1988-12-09 | https://www.nytimes.com/1988/12/09/us/mice-in-aids-study-killed-in-accident.html | MICE IN AIDS STUDY KILLED IN ACCIDENT | False | AP | 1988-12-12 | TX 2-451449 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/parties-in-texas-girding-for-1990-election-fights.html | Parties in Texas Girding For 1990 Election Fights | False | By Peter Applebome, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/l-us-must-not-step-into-ethiopia-s-quagmire-let-no-one-be-fooled-571088.html | U.S. Must Not Step Into Ethiopia's Quagmire; Let No One Be Fooled | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/company-briefs-693888.html | COMPANY BRIEFS | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/deer-hunt-is-set-on-fire-island-to-collect-data.html | Deer Hunt Is Set On Fire Island To Collect Data | False | By Eric Schmitt, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/4th-drexel-employee-in-immunity-bargain.html | 4th Drexel Employee in Immunity Bargain | False | By Stephen Labaton | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/check-up-finds-reagan-healthy.html | Check-Up Finds Reagan Healthy | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/arts/review-music-from-elliott-carter-new-and-old-works.html | Review/Music; From Elliott Carter, New and Old Works | False | By John Rockwell | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/how-to-sin-away-the-deficit.html | How to Sin Away the Deficit | False | By Steven E. Rhoads | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/how-reagan-got-past-press.html | How Reagan Got Past Press | False | AP | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/world/glasgow-journal-anger-stirs-anew-in-a-hardly-lily-livered-land.html | GLASGOW JOURNAL; Anger Stirs Anew in a Hardly Lily-Livered Land | False | By Craig R. Whitney, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/world/pope-exhorts-nations-on-rights-of-minorities.html | Pope Exhorts Nations on Rights of Minorities | False | By Roberto Suro, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/world/soviet-aides-say-deaths-in-quake-may-reach-50000.html | SOVIET AIDES SAY DEATHS IN QUAKE MAY REACH 50,000 | False | By Esther B. Fein, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/nets-lose-their-6th-in-a-row.html | Nets Lose Their 6th In a Row | False | By Clifton Brown, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/2-charged-in-death-threats.html | 2 Charged in Death Threats | False | AP | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/the-times-promotes-2-to-senior-editor-posts.html | The Times Promotes 2 To Senior Editor Posts | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/arts/small-christmas-gifts.html | Small Christmas Gifts | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/us-takes-over-big-denver-savings-unit.html | U.S. Takes Over Big Denver Savings Unit | False | By Nathaniel C. Nash, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/company-news-universal-foods-spurns-buyout-bid.html | COMPANY NEWS; Universal Foods Spurns Buyout Bid | False | AP | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/steinberg-s-lawyer-decides-to-pursue-insanity-defense.html | Steinberg's Lawyer Decides To Pursue Insanity Defense | False | By Ronald Sullivan | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/l-fetal-tissue-research-is-needed-now-567288.html | Fetal-Tissue Research Is Needed Now | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/world/marcos-is-hospitalized-with-a-heart-ailment.html | Marcos Is Hospitalized With a Heart Ailment | False | AP | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/arbour-s-return-to-islanders-spoiled-by-maclean-hat-trick.html | Arbour's Return to Islanders Spoiled by MacLean Hat Trick | False | By Alex Yannis, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/c-corrections-804288.html | Corrections | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/boxing-holyfield-stops-thomas-in-seven.html | BOXING; Holyfield Stops Thomas in Seven | False | By Phil Berger, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/40-homes-destroyed-or-damaged-in-firestorm.html | 40 Homes Destroyed or Damaged in Firestorm | False | AP | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/bus-or-blast-developers-view-hudson.html | Bus or Blast? Developers View Hudson | False | By Anthony Depalma, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/world/nato-praises-soviet-arms-cuts-but-doesn-t-join-in.html | NATO Praises Soviet Arms Cuts but Doesn't Join In | False | By Robert Pear, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/world/for-kabul-it-s-neutrality-by-default.html | For Kabul, It's Neutrality by Default | False | By Henry Kamm, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/stocks-rise-a-bit-in-slow-trading.html | Stocks Rise a Bit in Slow Trading | False | By Lawrence J. Demaria | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/yanks-sell-tv-rights-to-msg-for-500-million.html | Yanks Sell TV Rights to MSG for $500 Million | False | By Robert Mcg Thomas Jr. | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/style/consumer-s-world-new-wood-stoves-to-gather-round.html | CONSUMER'S WORLD; New Wood Stoves to Gather Round | False | By Shawn G. Kennedy | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/world/reagan-and-bush-told-gorbachev-of-hope-for-perestroika-s-success.html | Reagan and Bush Told Gorbachev Of Hope for Perestroika's Success | False | By Michael R. Gordon, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/ozarks-school-to-hold-dance-at-last.html | Ozarks School to Hold Dance at Last | False | By William Robbins, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/grumman-facing-inquiries-by-2-federal-grand-juries.html | Grumman Facing Inquiries By 2 Federal Grand Juries | False | By Gregory A. Robb, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/news-summary-759288.html | NEWS SUMMARY | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/16-held-in-drug-operation.html | 16 Held in Drug Operation | False | AP | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/books/books-of-the-times-a-biographer-enmeshed-in-the-life-she-tells.html | BOOKS OF THE TIMES; A Biographer Enmeshed in the Life She Tells | False | By Michiko Kakutani | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/cross-country-alone-front-schoolboy-runs-up-against-legend-dijoseph-reminds.html | CROSS COUNTRY Alone at Front, Schoolboy Runs Up Against a Legend; DiJoseph Reminds Coaches of Liquori | False | By Marc Bloom, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/holiday-sales-disappoint-retailers.html | Holiday Sales Disappoint Retailers | False | By Isadore Barmash | 1988-12-15 | TX 2-462617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/sports-of-the-times-tyson-and-bruno-in-the-year-2061.html | SPORTS OF THE TIMES; Tyson and Bruno in the Year 2061 | False | By Ira Berkow | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/court-papers-detail-charges-of-deception-by-north.html | Court Papers Detail Charges of Deception by North | False | By Michael Wines, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/space-watchers-had-a-key.html | Space-Watchers Had a Key | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/company-news-software-makers-plan-a-400-million-merger.html | COMPANY NEWS; Software Makers Plan A $400 Million Merger | False | By John Markoff | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/archives/consumers-world-milder-home-permanents.html | CONSUMER'S WORLD; Milder Home Permanents | True | By Deborah Blumentahl | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/books/family-as-a-model-for-achievers.html | Family as a Model for Achievers | False | By C. Gerald Fraser | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/arts/how-to-cut-a-rug.html | How to Cut a Rug | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/eleanor-roosevelt-s-legacy-human-rights.html | Eleanor Roosevelt's Legacy: Human Rights | False | By Richard N. Gardner | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/arts/review-music-the-first-messiah-of-many.html | Review/Music; The First 'Messiah' of Many | False | By Bernard Holland | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/obituaries/henri-peyre-of-yale-is-dead-at-87-was-sterling-professor-of-french.html | Henri Peyre of Yale Is Dead at 87; Was Sterling Professor of French | False | By Susan Heller Anderson | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/c-corrections-804388.html | Corrections | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/world/california-armenians-stand-painful-vigil.html | California Armenians Stand Painful Vigil | False | Special to the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/theater/review-theater-a-gathering-of-noblemen-with-a-gift-for-the-ignoble.html | Review/Theater; A Gathering of Noblemen With a Gift for the Ignoble | False | By Walter Goodman | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/c-corrections-804088.html | Corrections | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/tyson-trainer-is-dismissed.html | Tyson Trainer Is Dismissed | False | Special to the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/cooler-fate-for-7-lobsters.html | Cooler Fate for 7 Lobsters | False | AP | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/style/consumer-s-world-guidepost-christmas-tree-care.html | CONSUMER'S WORLD: Guidepost; Christmas Tree Care | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/l-wearing-a-school-uniform-for-12-years-had-a-liberating-effect-more-like-equals-570088.html | Wearing a School Uniform for 12 Years Had a Liberating Effect; More Like Equals | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/patents-an-electronic-method-to-read-signatures.html | PATENTS; An Electronic Method To Read Signatures | False | By Edmund L Andrews | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/sports-people-baseball-elbow-surgery.html | SPORTS PEOPLE: BASEBALL; Elbow Surgery | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/key-rates-801688.html | KEY RATES | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/rule-change-urged-so-elected-democrat-may-be-party-chief.html | Rule Change Urged So Elected Democrat May Be Party Chief | False | Special to the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/quotation-of-the-day-800988.html | Quotation of the Day | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/energy-dept-dispute-on-reactor-erupts-in-public.html | Energy Dept. Dispute on Reactor Erupts in Public | False | By Matthew L. Wald, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/world/mitterrand-in-prague-meets-rights-defenders.html | Mitterrand, in Prague, Meets Rights Defenders | False | By John Tagliabue, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/style/consumer-s-world-coping-with-holiday-tipping.html | CONSUMER'S WORLD: Coping With Holiday Tipping | False | By Andree Brooks | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/talks-put-on-hold-by-gatt.html | Talks Put On Hold By GATT | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/sports-people-basketball-fines-for-fighting.html | SPORTS PEOPLE: BASKETBALL; Fines for Fighting | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/l-the-shultz-position-on-arafat-applauded-567188.html | The Shultz Position On Arafat Applauded | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/doctors-find-reagans-clear-of-cancer.html | Doctors Find Reagans Clear of Cancer | False | By Julie Johnson, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/rocket-seal-leak-held-no-problem.html | ROCKET SEAL LEAK HELD NO PROBLEM | False | By John Noble Wilford | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/basketball-jet-slide-seems-different.html | BASKETBALL; Jet Slide Seems Different | False | By Gerald Eskenazi | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/obituaries/james-h-meredith-74-us-judge-in-st-louis.html | James H. Meredith, 74, U.S. Judge in St. Louis | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/the-high-court-and-the-big-apple.html | The High Court and the Big Apple | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/bridge-aristocratic-tournaments-europe-bring-top-players-compete-for-cash-prizes.html | Bridge; 'Aristocratic' tournaments in Europe bring in top players to compete for cash prizes. | False | By Alan Truscott | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/obituaries/dr-julia-r-vane-69-a-clinical-psychologist.html | Dr. Julia R. Vane, 69, A Clinical Psychologist | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/obituaries/charles-h-d-robbins-writer-84.html | Charles H. D. Robbins, Writer, 84 | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/books/for-alex-haley-work-is-a-voyage.html | For Alex Haley, Work Is a Voyage | False | By Eleanor Blau | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/sports-people-hockey-hardy-is-traded.html | SPORTS PEOPLE: HOCKEY; Hardy Is Traded | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/results-plus-779188.html | RESULTS PLUS | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/panel-finds-new-york-blacks-in-crisis-and-lists-remedies.html | Panel Finds New York Blacks In 'Crisis' and Lists Remedies | False | By Dennis Hevesi | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/miscarriages-at-usa-today-are-under-review.html | Miscarriages at USA Today Are Under Review | False | By Tamar Lewin | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/l-us-must-not-step-into-ethiopia-s-quagmire-567388.html | U.S. Must Not Step Into Ethiopia's Quagmire | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/sports-people-hockey-nilan-injured.html | SPORTS PEOPLE: HOCKEY; Nilan Injured | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/style/consumer-s-world-do-disposable-diapers-ever-go-away.html | CONSUMER'S WORLD; Do Disposable Diapers Ever Go Away? | False | By Michael Decourcy Hinds | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/sports-people-colleges-minnesota-hires-bay.html | SPORTS PEOPLE: COLLEGES; Minnesota Hires Bay | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/patents-wireless-computer-network.html | PATENTS; Wireless Computer Network | False | By Edmund L Andrews | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/heat-drops-15th-in-row-to-tie-mark.html | Heat Drops 15th in Row to Tie Mark | False | AP | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/a-display-of-soviet-export-hopes.html | A Display of Soviet Export Hopes | False | By Michael Decourcy Hinds | 1988-12-15 | TX 2-462617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/wounded-officer-was-shot-by-federal-agent.html | Wounded Officer Was Shot by Federal Agent | False | By Jesus Rangel | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/arts/gold-medal-for-architecture.html | Gold Medal for Architecture | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/world/downed-pilot-knew-of-danger-in-sahara.html | Downed Pilot Knew of Danger in Sahara | False | By John H. Cushman Jr., Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/arts/koenigswarter-service.html | Koenigswarter Service | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/business-digest-saturday-december-10-1988.html | BUSINESS DIGEST: SATURDAY, DECEMBER 10, 1988 | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/judge-upholds-law-protecting-poorer-tenants.html | Judge Upholds Law Protecting Poorer Tenants | False | AP | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/world/israel-launches-big-land-attack-on-a-palestinian-base-in-lebanon.html | Israel Launches Big Land Attack On a Palestinian Base in Lebanon | False | By Joel Brinkley, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/a-teacher-of-legends-becomes-one-himself.html | A Teacher of Legends Becomes One Himself | False | By Joseph Berger, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/inside-650588.html | INSIDE | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/irs-looking-into-finances-of-26-television-evangelists.html | I.R.S. Looking Into Finances Of 26 Television Evangelists | False | Special to the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/transactions-758088.html | Transactions | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/traffic-alert-658588.html | Traffic Alert | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/obituaries/paxton-tays-dunn-60-former-us-diplomat.html | Paxton Tays Dunn, 60, Former U.S. Diplomat | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/girl-7-dies-in-brooklyn-fire.html | Girl, 7, Dies in Brooklyn Fire | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/obituaries/harry-j-field-dentist-92.html | Harry J. Field, Dentist, 92 | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/world/soviets-accept-us-aid-for-first-time-since-40-s.html | Soviets Accept U.S. Aid for First Time Since 40's | False | By Irvin Molotsky, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/mr-reagan-s-human-rights-conversion.html | Mr. Reagan's Human Rights Conversion | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/models-for-the-middle-east-benelux-and-danzig.html | Models for the Middle East: Benelux and Danzig | False | By Dan Kurzman | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/arts/review-dance-princes-at-play-in-a-courtly-persia.html | Review/Dance; Princes at Play in a Courtly Persia | False | By Anna Kisselgoff | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/on-long-island-four-shootings-but-no-motive.html | On Long Island, Four Shootings but No Motive | False | By Eric Schmitt, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/patents-spaghetti-and-meatballs-from-a-fat-substitute.html | PATENTS; Spaghetti and Meatballs From a Fat Substitute | False | By Edmund L Andrews | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/world/add-economy-to-quake-toll-for-kremlin.html | Add Economy To Quake Toll For Kremlin | False | By Philip Taubman, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/cuomo-offers-plan-for-part-of-budget-gap.html | Cuomo Offers Plan for Part Of Budget Gap | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/proposal-to-put-bacterial-genes-in-people-gains.html | Proposal to Put Bacterial Genes In People Gains | False | By Warren E. Leary, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/tax-system-efficiency-vs-fairness.html | Tax System: Efficiency vs. Fairness | False | By Peter T. Kilborn, Special To The New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/world/india-takes-a-role-in-cambodia-talks.html | INDIA TAKES A ROLE IN CAMBODIA TALKS | False | By Barbara Crossette, Special To The New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/l-wearing-a-school-uniform-for-12-years-had-a-liberating-effect-567488.html | Wearing a School Uniform for 12 Years Had a Liberating Effect | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/arts/review-opera-leona-mitchell-in-met-s-new-aida.html | Review/Opera; Leona Mitchell in Met's New 'Aida' | False | By Donal Henahan | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/observer-the-seizerian-age.html | OBSERVER; The Seizerian Age | False | By Russell Baker | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/company-news-texaco-board-backs-esop.html | COMPANY NEWS; Texaco Board Backs ESOP | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/there-he-goes-again.html | There He Goes Again | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/blowing-flowing-and-crawling-nature-is-spreading-nuclear-waste.html | Blowing, Flowing and Crawling, Nature Is Spreading Nuclear Waste | False | By Matthew L. Wald | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/sports-peoiple-basketball-layden-steps-down-as-coach-of-jazz.html | SPORTS PEOIPLE: BASKETBALL; Layden Steps Down As Coach of Jazz | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/world/walesa-and-sakharov-arrive-in-paris.html | Walesa and Sakharov Arrive in Paris | False | By James M. Markham, Special To The New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/obituaries/bedros-norehad-87-an-armenian-leader.html | Bedros Norehad, 87, An Armenian Leader | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/wall-st-whiz-kid-gets-8-year-term-for-fraud.html | Wall St. 'Whiz Kid' Gets 8-Year Term for Fraud | False | By Arnold H. Lubasch | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/l-gresham-s-law-hasn-t-been-repealed-567088.html | Gresham's Law Hasn't Been Repealed | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/conservatives-press-bush-for-voice-in-administration.html | Conservatives Press Bush for Voice in Administration | False | By Gerald M. Boyd, Special To The New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/ashland-says-top-iranians-sought-to-use-stolen-data.html | Ashland Says Top Iranians Sought to Use Stolen Data | False | By Jeff Gerth, Special To The New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/low-smoke-cigarette-to-be-tested.html | Low-Smoke Cigarette To Be Tested | False | By Milt Freudenheim | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/talks-to-shape-a-new-accord-on-shoreham-begin.html | Talks to Shape a New Accord on Shoreham Begin | False | By Philip S. Gutis | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/college-basketball-iona-led-by-grant-s-22-turns-back-rider-84-79.html | COLLEGE BASKETBALL; Iona, Led by Grant's 22, Turns Back Rider, 84-79 | False | AP | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/c-corrections-648788.html | Corrections | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/panel-barred-from-meeting-in-private.html | Panel Barred From Meeting in Private | False | By Nathaniel C. Nash, Special To The New York Times | 1988-12-15 | TX 2-462617 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/opinion/letter-on-south-korea-no-time-for-revenge-in-seoul.html | LETTER; ON SOUTH KOREA; No Time for Revenge in Seoul | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/your-money-mutual-funds-for-the-cautious.html | Your Money; Mutual Funds For the Cautious | False | By Jan M. Rosen | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/trading-charge-minimized.html | Trading Charge Minimized | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/sports/olympics-ban-asked-on-all-athletes-competing-in-south-africa.html | OLYMPICS; Ban Asked on All Athletes Competing in South Africa | False | AP | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/c-corrections-804188.html | Corrections | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/note-yields-continue-to-top-bond-levels.html | Note Yields Continue to Top Bond Levels | False | By H. J. Maidenberg | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/arts/review-music-the-three-chungs-in-trios.html | Review/Music; The Three Chungs in Trios | False | By John Rockwell | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/darien-curriculum-protest-halts-classes.html | Darien Curriculum Protest Halts Classes | False | By Nick Ravo, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/business/nippon-telegraph-aide-demoted-for-stock-role.html | Nippon Telegraph Aide Demoted for Stock Role | False | By David E. Sanger, Special To the New York Times | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/accused-schools-chief-says-he-s-a-victim-of-investigation.html | Accused Schools Chief Says He's a Victim of Investigation | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/connecticut-heads-cries-of-neediest.html | Connecticut Heads Cries Of Neediest | False | By Marvine Howe | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/arts/humanities-awards.html | Humanities Awards | False | | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/nyregion/about-new-york-walls-crumble-but-morris-high-retains-its-spirit.html | About New York; Walls Crumble, But Morris High Retains Its Spirit | False | By Douglas Martin | 1988-12-15 | TX 2-462617 | | |
| 1988-12-10 | 1988-12-10 | https://www.nytimes.com/1988/12/10/us/widespread-safety-violations-found-at-commuter-airlines.html | Widespread Safety Violations Found at Commuter Airlines | False | AP | 1988-12-15 | TX 2-462617 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/in-town-reynolds-built-fear-for-jobs.html | In Town Reynolds Built, Fear for Jobs | False | By Ronald Smothers, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/l-question-of-the-week-what-stands-out-in-the-nfl-this-year-985588.html | QUESTION OF THE WEEK; What Stands Out In the N.F.L. This Year? | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/l-martian-invasions-172988.html | Martian Invasions | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/headliners-stocking-up.html | Headliners; Stocking Up | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/study-calls-for-2-closures.html | Study Calls for 2 Closures | False | Special to the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/in-cable-tv-a-free-rein-raises-prices.html | In Cable TV, A Free Rein Raises Prices | False | By Geraldine Fabrikant | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/crime-307288.html | CRIME | False | By Marilyn Stasio | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/trial-nears-in-religion-suit-by-indian-inmates.html | Trial Nears in Religion Suit by Indian Inmates | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/focus-air-rights-freeways-are-fertile-fields-for-developers.html | FOCUS: Air Rights; Freeways Are Fertile Fields for Developers | False | By John McCloud | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/data-update-december-11-1988.html | DATA UPDATE: December 11, 1988 | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/mta-study-finds-weak-fire-safety-in-subway.html | M.T.A. Study Finds Weak Fire Safety in Subway | False | By Kirk Johnson | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/vermonter-left-boxes-of-republican-history.html | Vermonter Left Boxes Of Republican History | False | By Sally Johnson, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/pro-football-eagles-stay-in-race.html | PRO FOOTBALL; Eagles Stay in Race | False | By Thomas George, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/theater/theater-what-price-success-at-lincoln-center.html | THEATER; What Price Success At Lincoln Center? | False | By Rocco Landesman | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/college-football-columbia-places-a-help-wanted-ad.html | COLLEGE FOOTBALL; Columbia Places a Help-Wanted Ad | False | By William N. Wallace | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/dr-gisele-sarosy-weds-dr-p-p-ritka.html | Dr. Gisele Sarosy Weds Dr. P. P. Ritka | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/us-survey-faults-standards-in-nursing-homes.html | U.S. Survey Faults Standards in Nursing Homes | False | By Clifford D. May, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/us-detecting-gain-on-steroid-abuse.html | U.S. DETECTING GAIN ON STEROID ABUSE | False | By Warren Weaver Jr., Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/l-drug-testers-deserve-thanks-837488.html | Drug Testers Deserve Thanks | | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/carter-calls-for-mediation-unit.html | Carter Calls for Mediation Unit | False | Special to the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/computer-invader-urged-to-contact-target.html | Computer Invader Urged to Contact Target | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/an-easier-way-to-recycle-is-tried.html | An Easier Way to Recycle is Tried | False | By Gary Kriss | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/data-bank-december-11-1988.html | DATA BANK: December 11, 1988 | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/results-plus-967188.html | RESULTS PLUS | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/deer-at-factory-prove-too-fertile.html | DEER AT FACTORY PROVE TOO FERTILE | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/northeast-notebook-newport-ri-goat-island-going-condo.html | NORTHEAST NOTEBOOK: Newport, R.I.; Goat Island Going Condo | False | By Gail Braccidiferro | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/best-sellers-december-11-1988.html | BEST SELLERS: December 11, 1988 | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/answering-the-mail-813788.html | Answering The Mail | False | By Bernard Gladstone | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/l-letters-on-travel-sydney-food-874888.html | LETTERS ON TRAVEL; Sydney Food | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/illustrated-books-for-christmas-visions-under-the-tree.html | ILLUSTRATED BOOKS FOR CHRISTMAS; VISIONS UNDER THE TREE | False | By Irene Mayer Selznick | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/sports-people-soto-retires.html | SPORTS PEOPLE; Soto Retires | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/c-correction-823888.html | Correction | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/about-men-kissing-customs.html | ABOUT MEN; Kissing Customs | False | By Michael T. Kaufman | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/music-yonkers-philharmonic-opens.html | MUSIC; YONKERS PHILHARMONIC OPENS | False | By Robert Sherman | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/bridge-a-close-match.html | BRIDGE; A Close Match | False | By Alan Truscott | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/talk-gets-around.html | TALK GETS AROUND | False | By Stephen Jay Gould | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/winter-in-the-sun-at-home-in-the-caribbean.html | WINTER IN THE SUN; At Home in the Caribbean | False | By Stanley Carr | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/spanish-premier-faces-strike-test.html | SPANISH PREMIER FACES STRIKE TEST | False | By Paul Delaney, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/camera-exposure-meters.html | CAMERA; Exposure Meters | False | BY Andy Grundberg | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/the-world-the-appeal-of-a-british-bill-of-rights.html | THE WORLD; The Appeal of a British Bill of Rights | False | By Craig R. Whitney | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/review-opera-americans-hold-sway-in-london-rigoletto.html | Review/Opera; Americans Hold Sway In London 'Rigoletto' | False | By Will Crutchfield, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/pope-sends-his-condolences-and-100000-to-armenians.html | Pope Sends His Condolences And $100,000 to Armenians | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/residential-resales-509588.html | Residential Resales | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/westchester-journal-classic-face.html | WESTCHESTER JOURNAL; Classic Face | False | By Tessa Melvin | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/what-s-doing-in-san-juan.html | WHAT'S DOING IN; SAN JUAN | False | By Manuel Suarez | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/technical-schools-study-a-merger-in-connecticut.html | Technical Schools Study A Merger in Connecticut | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/sports-people-size-no-obstacle.html | SPORTS PEOPLE; Size No Obstacle | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/antiques-a-season-that-has-seen-records-toppled-daily.html | ANTIQUES; A SEASON THAT HAS SEEN RECORDS TOPPLED DAILY | False | By Rita Reif | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/l-tearing-apart-eastern-airlines-489188.html | TEARING APART EASTERN AIRLINES | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/sideline-sympathy.html | Sideline Sympathy | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/food-flights-of-fancy.html | FOOD; FLIGHTS OF FANCY | False | By Florence Fabricant | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/gardening-turning-prunings-into-seasonal-beauty.html | GARDENING; Turning Prunings Into Seasonal Beauty | False | By Carl Totemeier | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/senator-burdick-discharged-from-hospital-after-2-weeks.html | Senator Burdick Discharged From Hospital After 2 Weeks | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/charges-against-doctor-bring-ire-and-questions.html | Charges Against Doctor Bring Ire and Questions | False | By Isabel Wilkerson, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/westchester-journal-a-bad-read.html | WESTCHESTER JOURNAL; A Bad Read | False | By Lynne Ames | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/in-coma-five-months-woman-has-baby-boy.html | In Coma Five Months, Woman Has Baby Boy | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/making-a-run-for-it.html | MAKING A RUN FOR IT | False | By T.j. English | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/the-growth-of-car-phones-is-busy-busy.html | The Growth of Car Phones is Busy, Busy | False | By Sharon L. Bass | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/long-island-journal-458888.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/westchester-guide-475488.html | WESTCHESTER GUIDE | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/farming-together-holds-the-land-together.html | Farming Together Holds the Land Together | False | By Tessa Melvin | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/practical-traveler-air-fare-deals-are-still-around-but-hard-to-find.html | Practical Traveler; Air Fare Deals Are Still Around But Hard to Find | False | By Agis Salpukas | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/focus-high-road-low-road-its-all-prime-real-estate.html | FOCUS; High Road, Low Road - It's All Prime Real Estate | False | By John McCloud | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/the-worldsihanouk-symbol-of-a-nation.html | THE WORLDSihanouk: Symbol of a Nation | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/film-on-the-road-with-hoffman-and-cruise.html | FILM; On the Road With Hoffman and Cruise | False | By Donald Chase | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/long-island-opinion-the-day-curbs-came-to-st-james.html | LONG ISLAND OPINION; The Day Curbs Came to St. James | False | By Ken Taub | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/theater/music-getting-1000-airplanes-off-the-ground-and-on-the-road.html | MUSIC; Getting '1,000 Airplanes' Off the Ground and on the Road | False | By Allan Kozinn | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/follow-up-on-the-news-giving-puss-the-boot.html | FOLLOW-UP ON THE NEWS; Giving Puss The Boot | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/bomb-producers-torn-by-doubts.html | Bomb Producers Torn by Doubts | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/filipinos-still-wary-when-it-comes-to-marcos.html | Filipinos Still Wary When It Comes to Marcos | False | By Seth Mydans, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/region-measure-unpopularity-koch-awaits-his-challengers-wings-are-crowded.html | THE REGION: A Measure of Unpopularity; Koch Awaits His Challengers, And the Wings Are Crowded | False | By Frank Lynn | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/boxing-holyfield-still-lacks-power.html | BOXING; Holyfield Still Lacks Power | False | By Phil Berger, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/week-in-business-the-trade-talks-fizzle-in-montreal.html | WEEK IN BUSINESS; The Trade Talks Fizzle in Montreal | False | By Steve Dobson | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/connecticut-q-a-lisa-newton-we-ve-got-to-stop-pollution-now.html | CONNECTICUT Q & A: LISA NEWTON; "We've Got To Stop Pollution Now" | False | By Andi Rierden | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/pet-buyers-baedecker-making-sure-its-the-right-choice.html | Pet Buyers' Baedecker: Making Sure It's the Right Choice | False | By Carlotta Gulvas Swarden | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/sound-costly-components-offer-some-subtle-musical-joys.html | SOUND; Costly Components Offer Some Subtle Musical Joys | False | By Hans Fantel | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/followup-on-the-news.html | Follow-Up on the News | False | By Bea Tusiani | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/tv-view-roots-the-gift-is-a-repackaging-of-few-surprises.html | TV VIEW; 'Roots: The Gift' Is a Repackaging Of Few Surprises | False | By John J. O'Connor | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/l-in-defense-as-if-any-were-needed-of-beckett-568088.html | In Defense, as if Any Were Needed, of Beckett | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/abroad-at-home-let-s-start-talking.html | ABROAD AT HOME; 'Let's Start Talking' | False | By Anthony Lewis | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/county-is-checking-rock-slopes-by-roads.html | County Is Checking Rock Slopes by Roads | False | By Gary Kriss | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/ideas-trends-25-years-later-catholics-still-seek-the-poetry-of-the-mass.html | IDEAS & TRENDS; 25 Years Later; Catholics Still Seek The Poetry Of the Mass | False | By Peter Steinfels | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/business-forum-closing-the-trade-gap-set-guidelines-for-export-market-share.html | BUSINESS FORUM: CLOSING THE TRADE GAP; Set Guidelines for Export Market Share | False | By Clyde Prestowitz | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/the-region-those-who-would-be-mayor.html | THE REGION; Those Who Would Be Mayor | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/new-jersey-q-a-finn-m-w-caspersen-keeping-the-peddie-school-s-aims-alive.html | New Jersey Q & A: Finn M. W. Caspersen; Keeping the Peddie School's Aims Alive | False | By Priscilla van Tassel | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/mim-stokes-an-investment-broker-is-wed-to-buck-brown-a-reporter.html | Mim Stokes, an Investment Broker, Is Wed to Buck Brown, a Reporter | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/l-art-rich-the-treasure-484088.html | ART; Rich the Treasure | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/student-concert-in-rye-to-benefit-homeless.html | Student Concert in Rye to Benefit Homeless | False | By Elizabeth Field | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/l-question-of-the-week-what-stands-out-in-the-nfl-this-year-985888.html | QUESTION OF THE WEEK; What Stands Out In the N.F.L. This Year? | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/shoreham-touch-decisions-ahead.html | Shoreham: Touch Decisions Ahead | False | By John Rather | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/l-architecture-design-conspiracy-484388.html | ARCHITECTURE; Design Conspiracy | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/theaters-planning-an-exchange-with-soviets.html | Theaters Planning an Exchange with Soviets | False | By Betty Tyler | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/on-wisconson.html | On Wisconson? | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/l-question-of-the-week-what-stands-out-in-the-nfl-this-year-834888.html | QUESTION OF THE WEEK; What Stands Out In the N.F.L. This Year? | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/college-basketball-fdu-game-is-broken-up.html | COLLEGE BASKETBALL; F.D.U. Game Is Broken Up | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/adviser-to-leader-of-greece-resigns.html | ADVISER TO LEADER OF GREECE RESIGNS | False | Special to the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/mothers-denounce-surrogate-parenting-at-hearing.html | Mothers Denounce Surrogate Parenting at Hearing | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/let-jean-harris-seek-parole.html | Let Jean Harris Seek Parole | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/art-image-containers.html | ART; Image Containers | False | By William Zimmer | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/whats-new-in-bank-theft-cashing-checks-just-a-little-too-fast.html | WHAT'S NEW IN BANK THEFT; CASHING CHECKS - JUST A LITTLE TOO FAST | False | By Jay G. Baris | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/recordings-when-conducting-calls-attention-to-itself.html | RECORDINGS; When Conducting Calls Attention to Itself | False | By Bernard Holland | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/the-first-lady-elect-what-she-is-and-isn-t.html | The First Lady-Elect: What She Is and Isn't | False | By Patricia Leigh Brown | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/israeli-army-kills-two-palestinians.html | ISRAELI ARMY KILLS TWO PALESTINIANS | False | Special to the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/business-forum-closing-the-trade-gap-to-cure-the-deficit-bring-back.html | BUSINESS FORUM: CLOSING THE TRADE GAP; To Cure the Deficit, Bring Back Barter | False | By Eliot Janeway | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/security-checks-of-flight-workers-have-improved-since-1987-crash.html | Security Checks of Flight Workers Have Improved Since 1987 Crash | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/film-in-the-midst-of-silence-carl-davis-speaks.html | FILM; In the Midst of Silence, Carl Davis Speaks | False | By Tom Sutcliff | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/gorbachev-in-motion-asking-for-a-new-world-he-leaves-bush-tough-choices.html | GORBACHEV IN MOTION; Asking for A New World, He Leaves Bush Tough Choices | False | By Andrew Rosenthal | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/l-conspicuous-consumers-488788.html | CONSPICUOUS CONSUMERS | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/cuomo-orders-state-agency-to-fight-lilco-rate-increase.html | Cuomo Orders State Agency To Fight Lilco Rate Increase | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/l-letters-on-travel-pregnancy-aloft-884388.html | LETTERS ON TRAVEL; Pregnancy Aloft | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/hispanic-parents-mobilize-in-boston.html | HISPANIC PARENTS MOBILIZE IN BOSTON | False | By Susan Diesenhouse, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/cia-chief-finds-gorbachev-a-mixed-blessing-for-agency.html | C.I.A. Chief Finds Gorbachev A Mixed Blessing for Agency | False | By Stephen Engelberg, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/lost-in-cyberspace.html | LOST IN CYBERSPACE | False | By Thomas M. Disch | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/belinda-getler-plans-to-wed.html | Belinda Getler Plans to Wed | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/institute-exploring-dr-kings-methods.html | Institute Exploring Dr. King's Methods | False | By Ina Aronow | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/foes-of-sandinistas-plan-a-new-round-of-protests.html | Foes of Sandinistas Plan a New Round of Protests | False | By Stephen Kinzer, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/lisbeth-diringer-to-marry-in-july.html | Lisbeth Diringer To Marry in July | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/at-your-mother-s-knee.html | AT YOUR MOTHER'S KNEE | False | By Jack Kugelmass | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/the-comforts-of-downword-mobility.html | THE COMFORTS OF DOWNWORD MOBILITY | False | By Rosemary Daniell | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/the-world-facing-the-facts-about-cambodia.html | THE WORLD; Facing The Facts About Cambodia | False | By Steven Erlanger | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/artists-tree-trimming-in-smithsonian-exhibit.html | Artist's Tree Trimming In Smithsonian Exhibit | False | By Sue Kreisman Siegel | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/l-yorkville-clock-555188.html | Yorkville Clock | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/ideas-trends-in-affirmative-action-a-question-of-truth-in.html | IDEAS & TRENDS; In Affirmative Action, a Question of Truth in Labeling | False | By Susan Diesenhouse | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/theater-dreamgirls-staged-in-bridgeport.html | THEATER; 'DREAMGIRLS STAGED IN BRIDGEPORT | False | By Alvin Klein | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/a-day-s-work-for-shadow-traffic.html | A Day's Work for Shadow Traffic | False | By Jay Romano | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/the-world-gorbachev-s-new-york-the-tourist-who-attracted-tourists.html | THE WORLD: Gorbachev's New York; The Tourist Who Attracted Tourists | False | By Michael T. Kaufman | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/2-brothers-killed-in-shooting.html | 2 Brothers Killed in Shooting | False | By Don Terry | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/review-music-baroque-to-new-on-flute.html | Review/Music; Baroque To New, On Flute | False | By Allan Kozinn | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/koch-budget-election-year-strategy.html | Koch Budget: Election-Year Strategy | False | By Richard Levine | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/state-court-holds-kentucky-can-be-liable-in-77-club-fire.html | State Court Holds Kentucky Can Be Liable in '77 Club Fire | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/finding-junk-that-glitters.html | Finding Junk that Glitters | False | By Stan Luxenberg | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/collective-farms-out-of-style-in-peru.html | Collective Farms Out of Style in Peru | False | By Alan Riding, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/national-notbook-fitchburg-wis-variety-spices-seminole-ridge.html | NATIONAL NOTBOOK: Fitchburg, Wis.; Variety Spices Seminole Ridge | False | By Kathy Shockett | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/a-student-weds-karin-p-radasch.html | A Student Weds Karin P. Radasch | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/gorbachev-tours-quake-wreckage-rescue-is-slowing.html | GORBACHEV TOURS QUAKE WRECKAGE; RESCUE IS SLOWING | False | By Philip Taubman, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/shopper-s-world-in-thailand-faking-art-is-an-art-in-itself.html | Shopper's World; In Thailand, Faking Art Is an Art in Itself | False | By William Warren | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/long-island-opinion-the-pageant-papers-a-teacher-s-checklist.html | LONG ISLAND OPINION; The Pageant Papers: A Teacher's Checklist | False | By Janet Collins | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/q-and-a-510388.html | Q and A | False | By Richard D. Lyons | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/l-tv-s-tormented-master-489088.html | TVS TORMENTED MASTER | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/ariane-4-rocket-makes-first-commercial-flight.html | Ariane 4 Rocket Makes First Commercial Flight | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/sports-of-the-times-ambassadors-to-the-real-world.html | Sports of The Times; Ambassadors to the Real World | False | By George Veesey | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/a-christmas-appeal-the-neediest-cases-1988.html | A Christmas Appeal: The Neediest Cases, 1988 | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/monument-meant-as-bridge-creates-a-gulf-instead.html | Monument Meant as Bridge Creates a Gulf Instead | False | By Robert Reinhold, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/follow-up-on-the-news-turning-weapons-into-pledges.html | FOLLOW-UP ON THE NEWS; Turning Weapons Into Pledges | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/dr-lucy-ashley-to-marry-in-june.html | Dr. Lucy Ashley To Marry in June | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/art-at-the-met-9000-objects-in-40-straight-lines.html | ART; At the Met, 9,000 Objects in 40 Straight Lines | False | By Paula Deitz | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/new-jersey-opinion-a-life-very-rich-in-giving.html | NEW JERSEY OPINION; A Life Very Rich in Giving | False | By Alvin B. Lebar | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/tales-despair-sorrow-need-recounted-agencies-aided-fund-helping-thousands-brink.html | Tales of Despair, Sorrow and Need Recounted by Agencies Aided by Fund; Helping Thousands On Brink of Poverty | False | By David R. Jones, General Director, Community Service Society of New York | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/answering-the-mail-813688.html | Answering The Mail | False | By Bernard Gladstone | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/l-vive-la-difference-488588.html | VIVE LA DIFFERENCE | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/obituaries/lou-boda-sports-broadcaster-60.html | Lou Boda, Sports Broadcaster, 60 | False | AP | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/l-letters-on-travel-srael-878888.html | LETTERS ON TRAVEL; srael | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/c-correction-172888.html | Correction | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/l-question-of-the-week-what-stands-out-in-the-nfl-this-year-985788.html | QUESTION OF THE WEEK; What Stands Out In the N.F.L. This Year? | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/westchester-opinion-christmas-is-not-my-holiday.html | WESTCHESTER OPINION; Christmas Is Not My Holiday | False | By Phyllis Heller Wharton | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/l-pins-law-should-protect-youths-future-847588.html | PINS: Law Should Protect Youths' Future | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/pro-hockey-rangers-hard-trip-concludes-with-tie.html | PRO HOCKEY; Rangers' Hard Trip Concludes With Tie | False | By Joe Sexton, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/pop-view-leftist-causes-rock-seconds-those-emotions.html | POP VIEW; Leftist Causes? Rock Seconds Those Emotions | False | By John Rockwell | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/fare-of-the-country-saturday-staple-in-brazil-manioc.html | Fare of the Country; Saturday Staple In Brazil: Manioc | False | By Gloria Levitas | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/national-notebook-york-ontario-riverfront-units-at-modest-cost.html | NATIONAL NOTBOOK: York, Ontario; Riverfront Units At Modest Cost | False | By Jennifer Stoffel | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/92-guerrillas-and-8-soldiers-said-to-die-in-clash-in-chad.html | 92 Guerrillas and 8 Soldiers Said to Die in Clash in Chad | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/headliners-accentuating-the-positive.html | Headliners; Accentuating the Positive | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/posting-the-cos-cob-solution-a-winning-design-for-affordability.html | POSTING: The Cos Cob Solution?; A Winning Design for Affordability | False | By Thomas L Waite | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/winter-in-the-sun-the-caribbean-under-sail-on-one-s-own.html | WINTER IN THE SUN; The Caribbean Under Sail On One's Own | False | By Moana Tregaskis | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/a-barbados-synagogue-is-reborn.html | A Barbados Synagogue Is Reborn | False | By Nancy Sharkey | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/theater/l-reworked-classics-the-presence-of-the-past-483888.html | REWORKED CLASSICS; The Presence of the Past | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/answering-the-mail-470688.html | Answering The Mail | False | By Bernard Gladstone | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/dance-therapy-helps-former-psychiatric-patients-to-open-up.html | Dance Therapy Helps Former Psychiatric Patients to Open Up | False | By Roberta Hershenson | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/cannibal-and-corruption.html | CANNIBAL AND CORRUPTION | False | By Earl Shorris | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/theater/after-the-revolution-what.html | After the Revolution, What? | False | By Mervyn Rothstein | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/design-taking-a-back-seat.html | DESIGN; TAKING A BACK SEAT | False | By Carol Vogel | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/westchester-journal-pondside-mariner.html | WESTCHESTER JOURNAL; Pondside Mariner | False | By Suzanne Dechillo | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/l-london-terrace-555288.html | London Terrace | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/topics-of-the-times-the-christmas-rose.html | TOPICS OF THE TIMES; The Christmas Rose | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/l-a-good-lesson-from-lou-holtz-984288.html | A Good Lesson From Lou Holtz | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/tartans-a-brief-history.html | Tartans: A Brief History | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/l-local-charities-824588.html | Local Charities | False | | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/sports-people-harvey-hospitalized.html | SPORTS PEOPLE; Harvey Hospitalized | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/susan-n-greenberg-to-wed.html | Susan N. Greenberg to Wed | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/squabble-over-cuomo-s-legal-fees-drags-on.html | Squabble Over Cuomo's Legal Fees Drags On | False | By Selwyn Raab | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/l-in-the-pink-823688.html | In the Pink | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/reagan-praises-soviet-cuts-but-still-sees-big-disparity.html | Reagan Praises Soviet Cuts But Still Sees Big Disparity | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/whats-new-in-bank-theft-stealing-millions-with-pushbutton-ease.html | WHAT'S NEW IN BANK THEFT; STEALING MILLIONS WITH PUSH-BUTTON EASE | False | By Jay G. Baris | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/in-quotes.html | IN QUOTES | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/evelyn-day-to-marry-an-artist-in-january.html | Evelyn Day to Marry An Artist in January | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/question-of-the-week-next-week-how-do-you-feel-about-baseball-on-cable-tv.html | QUESTION OF THE WEEK: Next Week; How Do You Feel About Baseball on Cable TV? | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/review-opera-an-eclectic-offenbach-orpheus.html | Review/Opera; An Eclectic Offenbach 'Orpheus' | False | By Allan Kozinn | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/protesters-fight-savagely-with-the-police-in-seoul.html | Protesters Fight Savagely With the Police in Seoul | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/l-the-framers-intent-173188.html | The Framers' Intent | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/under-the-shadow-of-cancer.html | UNDER THE SHADOW OF CANCER | False | By Eleanor Bergholz | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/business-forum-punitive-damages-it-s-time-to-curb-the-courts.html | BUSINESS FORUM: PUNITIVE DAMAGES; It's Time to Curb the Courts | False | By Richard J. Mahoney | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/un-chief-warns-of-costs-of-peace.html | U.N. CHIEF WARNS OF COSTS OF PEACE | False | By Paul Lewis, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/hospital-care-for-indigent-approaching-crossroads.html | Hospital Care for Indigent Approaching Crossroads | False | By Sandra Friedland | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/a-caring-adviser-for-a-caring-cast.html | A Caring Adviser for a Caring Cast | False | By Barbara Delatiner | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/islamic-militancy-again-roils-egypt.html | ISLAMIC MILITANCY AGAIN ROILS EGYPT | False | By Alan Cowell, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/article-310088-no-title.html | Article 310088 -- No Title | False | By Alan Cheuse | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/ordinary-people-with-bad-luck.html | ORDINARY PEOPLE WITH BAD LUCK | False | By Betsy Dworkin | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/baseball-notebook-owners-revive-memories-of-pre-collusion-days.html | BASEBALL NOTEBOOK; Owners Revive Memories of Pre-Collusion Days | False | By Murray Chass | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/during-this-season-of-sharing-help-the-neediest-cases-fund-tending.html | During this Season of Sharing, Help the Neediest Cases Fund; Tending Retarded Daughter Overwhelms a Bronx Mother | False | By H. Eric Semler | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/posting-carteret-milestone-a-190-acre-complex.html | POSTING: Carteret Milestone; A 190-Acre Complex | False | By Thomas L. Waite | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/exanding-limits-for-the-disabled.html | Exanding Limits For the Disabled | False | By Elizabeth Field | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/albany-notes-school-board-pay-may-be-trimmed.html | Albany Notes; School Board Pay May Be Trimmed | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/review-dance-erich-hawkins-troupe-celebrates-its-composer.html | Review/Dance; Erich Hawkins Troupe Celebrates Its Composer | False | By Jennifer Dunning | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/views-of-sport-keep-south-african-sports-in-isolation.html | VIEWS OF SPORT; Keep South African Sports in Isolation | False | By Sam Ramsamy | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/cemetery-s-plans-cause-some-anger.html | CEMETERY'S PLANS CAUSE SOME ANGER | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/on-language-youthspeak.html | ON LANGUAGE; Youthspeak | False | By Richard Bernstein | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/miss-sulger-to-wed-gilduin-blanchard.html | Miss Sulger to Wed Gilduin Blanchard | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/l-tv-s-tormented-master-488888.html | TV'S TORMENTED MASTER | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/hispanics-getting-additional-services.html | Hispanics Getting Additional Services | False | By Doris Meadows | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/hirohito-s-bleeding-worsens-condition-is-called-unstable.html | Hirohito's Bleeding Worsens; Condition Is Called Unstable | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/2hispanic-business-community-feels-growing-pride-and-stength.html | .2>Hispanic Business Community Feels Growing Pride and Stength | False | By Doris Meadows | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/aropund-the-garden-cold-weather-ahead.html | AROPUND THE GARDEN; Cold Weather Ahead | False | By Joan Lee Faust | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/children-s-books-bookshelf-304788.html | CHILDREN'S BOOKS: Bookshelf | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/the-great-oakland-earthquake.html | THE GREAT OAKLAND EARTHQUAKE | False | By E.L Doctorow | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/talking-holidays-decorating-within-the-rules.html | TALKING: Holidays; Decorating Within The Rules | False | By Andree Brooks | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/kiss-of-life-for-a-dog.html | Kiss of Life for a Dog | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/the-executive-computer-ibm-s-bus-picks-up-some-riders.html | THE EXECUTIVE COMPUTER; I.B.M.'s Bus Picks Up Some Riders | False | By Peter H. Lewis | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/in-the-region-new-jersey-fanwood-battles-mt-laurel-razing-order.html | IN THE REGION: New Jersey; Fanwood Battles Mt. Laurel Razing Order | False | By Rachelle Garbarine | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/275yearold-church-commissions-cityscape.html | 275-Year-Old Church Commissions "Cityscape" | False | By Gary Kriss | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/l-blind-new-yorkers-find-little-understanding-in-their-neighbors-567988.html | Blind New Yorkers Find Little Understanding in Their Neighbors | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/archives/numismatics-an-inaugural-medal-for-bush.html | NUMISMATICS; An Inaugural Medal for Bush | True | By Ed Reiter | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/house-genealogies-traced-in-katonah.html | House Genealogies Traced in Katonah | False | By Gary Kriss | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/topics-of-the-times-the-sweet-season.html | TOPICS OF THE TIMES; The Sweet Season | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/c-correction-899988.html | Correction | False | | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/fierce-winds-calm-and-flames-ease.html | FIERCE WINDS CALM AND FLAMES EASE | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/pro-basketball-knicks-surge-past-kings.html | PRO BASKETBALL; Knicks Surge Past Kings | False | By Sam Goldaper | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/free-camp-fair.html | Free Camp Fair | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/l-latin-debt-crisis-a-legacy-of-reagan-years-567888.html | Latin Debt Crisis a Legacy of Reagan Years | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/massachusetts-port-city-fighting-heroin-problem.html | Massachusetts Port City Fighting Heroin Problem | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/susan-n-disesa-publicity-agent-becomes-a-bride.html | Susan N. DiSesa, Publicity Agent, Becomes a Bride | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/world-bargaining-bickering-israelis-find-their-electoral-politics-work-against.html | THE WORLD: Bargaining and Bickering Israelis Find Their Electoral Politics Work Against Their Votes | False | By Joel Brinkley | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/county-law-on-contractors-is-made-permanent.html | County Law on Contractors is Made Permanent | False | By Donna Greene | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/stamps-hawaii-the-names-are-entrancing-the-designs-unique.html | STAMPS; Hawaii: The Names Are Entrancing, the Designs Unique | False | By Barth Healey | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/mosque-project-strains-moroccan-largesse.html | Mosque Project Strains Moroccan Largesse | False | By Paul Delaney, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/avis-tsuya-wed-in-massachusetts.html | Avis Tsuya Wed In Massachusetts | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/streetscapes-century-association-clubhouse-richardson-s-lost-work-discovered.html | STREETSCAPES: The Century Association Clubhouse; Richardson's Lost Work Discovered Housing a Travel Agency on East 15th | False | By Christopher Gray | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/over-her-head-in-nazis.html | OVER HER HEAD IN NAZIS | False | Thomas Mallon's most recent book is "Arts and Sciences," a novel. | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/music-a-tough-time-for-music-directors.html | MUSIC; A Tough Time for Music Directors | False | By Rena Fruchter | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/l-in-defense-as-if-any-were-needed-of-beckett-challenge-to-superstars-580188.html | In Defense, as if Any Were Needed, of Beckett; Challenge to Superstars | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/valhalla-lab-specializes-in-new-forensic-test.html | Valhalla Lab Specializes in New Forensic Test | False | By Milena Jovanovitch | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/polisario-says-it-downed-us-jet.html | Polisario Says It Downed U.S. Jet | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/couple-slashed-on-irt-train-in-attack-classified-as-racial.html | Couple Slashed on IRT Train In Attack Classified as Racial | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/a-glee-in-connecting-things.html | 'A GLEE IN CONNCTING THINGS' | False | By Richard Snow | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/deborah-witsell-is-married-on-li.html | Deborah Witsell Is Married on L.I. | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/james-watkins-wed-to-lauren-trownsell.html | James Watkins Wed To Lauren Trownsell | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/no-headline-785188.html | No Headline | False | By John H. Cushman Jr. | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/new-jersey-opinion-cards-a-duty-that-s-a-pleasure.html | NEW JERSEY OPINION; Cards: A Duty That's A Pleasure | False | By Dorothy McLaughlin | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/l-what-it-means-to-be-an-alcoholic-s-child-464588.html | What It Means to Be An Alcoholic's Child | False | | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/milk-drivers-ratify-contract.html | Milk Drivers Ratify Contract | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/personal-finance-trimming-back-the-office-gift-list.html | PERSONAL FINANCE; Trimming Back the Office Gift List | False | By Carole Gould | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/stacey-denis-to-wed.html | Stacey Denis to Wed | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/l-hitler-and-the-bomb-488288.html | HITLER AND THE BOMB | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/l-sax-signing-a-yankee-coup-984588.html | Sax Signing A Yankee Coup | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/nation-critics-say-it-s-no-cigarette-pardon-me-can-bum-nicotine-delivery-system.html | THE NATION: Critics Say It's No Cigarette; Pardon Me - Can I Bum a Nicotine Delivery System? | False | By Warren E. Leary | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/sports-of-the-times-cable-bellcows-and-sparkplugs.html | SPORTS OF THE TIMES; Cable, Bellcows and Sparkplugs | False | By Dave Anderson | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/boosterismo.html | BOOSTERISMO | False | By Philip L Fradkin | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/c-corrections-556388.html | CORRECTIONS | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/seminar-on-nobel-winner.html | Seminar on Nobel Winner | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/in-albany-shoreham-confusion.html | In Albany, Shoreham Confusion | False | By John Rather | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/in-ghana-the-leader-at-full-sail.html | In Ghana, The Leader At Full Sail | False | By James Brooke, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/wall-township-journal-allenwood-finds-its-humor-tested-by-closed-bridge.html | Wall Township Journal; Allenwood Finds Its Humor Tested by Closed Bridge | False | By Leo H. Carney | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/the-call-goes-out-for-holiday-volunteers.html | The Call Goes Out for Holiday Volunteers | False | By Rhoda M. Gilinsky | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/college-football-ithaca-tops-central-of-iowa-in-stagg.html | COLLEGE FOOTBALL; Ithaca Tops Central of Iowa in Stagg | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/elizabeth-gunas-engaged.html | Elizabeth Gunas Engaged | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/the-region-decentralization-of-schools-provides-painful-lessons.html | THE REGION; Decentralization of Schools Provides Painful Lessons | False | By Leonard Buder | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/l-casting-at-the-met-sweet-the-pleasure-484488.html | CASTING AT THE MET; Sweet the Pleasure | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/a-rhinoceros-among-the-gazelles.html | A RHINOCEROS AMONG THE GAZELLES | False | By Carrie Rickey | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/i-can-t-stand-your-books-a-writer-goes-home.html | 'I CAN'T STAND YOUR BOOKS': A WRITER GOES HOME | False | By Mary Gordon | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/home-release-by-prisons-under-attack.html | Home Release by Prisons Under Attack | False | By Jack Cavanaugh | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/moscow-end-the-cold-war.html | Moscow: End the Cold War | False | By Ronald Steel | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/victim-of-aids-wins-3.9-million-lawsuit.html | Victim of AIDS Wins $3.9 Million Lawsuit | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/l-a-contribution-to-stereotyping-984088.html | A Contribution To Stereotyping? | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/the-sepia-struggle.html | THE 'SEPIA' STRUGGLE | False | By Al Young | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/crafts-the-teapot-s-the-thing-this-season.html | CRAFTS; The Teapot's the Thing This Season | False | By Patricia Malarcher | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/theater-review-musical-barnumf-3-ring-showman.html | THEATER REVIEW; Musical 'Barnumf: 3-Ring Showman | False | By Leah D. Frank | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/india-always-inventing-itself.html | INDIA: ALWAYS INVENTING ITSELF | False | By Steven R. Weisman | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/in-the-region-new-jersey-recent-sales-553588.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/the-nation-america-is-fully-employed-but-some-still-need-jobs.html | THE NATION; America Is 'Fully Employed,' But Some Still Need Jobs | False | By Kenneth B. Noble | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/transactions-965988.html | Transactions | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/movies/l-emendation-boiling-point-483988.html | EMENDATION; Boiling Point | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/l-the-world-s-richest-museum-488488.html | THE WORLD'S RICHEST MUSEUM | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/betsy-anne-doyle-to-wed.html | Betsy Anne Doyle to Wed | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/tritium-gap-called-path-to-arms-cuts.html | TRITIUM GAP CALLED PATH TO ARMS CUTS | False | By Matthew L. Wald, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/mary-sweeney-weds-dr-clement-a-price.html | Mary Sweeney Weds Dr. Clement A. Price | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/beijing-authority-being-challenged-by-local-powers.html | BEIJING AUTHORITY BEING CHALLENGED BY LOCAL POWERS | False | By Nicholas D. Kristof, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/consumer-rates.html | CONSUMER RATES | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/prospects-an-almost-green-christmas.html | Prospects; An Almost Green Christmas | False | By Joel Kurtzman | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/annie-dillard-writer-weds.html | Annie Dillard, Writer, Weds | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/news-summary-964088.html | NEWS SUMMARY | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/posting-in-the-village-urban-suburbia.html | POSTING: In the 'Village'; Urban Suburbia | False | By Thomas L. Waite | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/memories-and-unholy-joys.html | MEMORIES AND UNHOLY JOYS | False | By Katharine Washburn | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/music-the-medium-is-doing-better-than-the-message.html | MUSIC; The Medium Is Doing Better Than the Message | False | By Raphael Mostel | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/february-bridal-for-kara-glover.html | February Bridal For Kara Glover | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/the-world-the-world-debates-how-to-trade-a-food-supply-in-jeopardy.html | THE WORLD; The World Debates How to Trade a Food Supply in Jeopardy | False | By Clyde H. Farnsworth | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/burma-s-unrest-and-weather-help-opium-flourish.html | Burma's Unrest and Weather Help Opium Flourish | False | By Steven Erlanger, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/boardwalk-fire-guts-shut-amusement-park.html | Boardwalk Fire Guts Shut Amusement Park | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/deregulation-has-gone-too-far-many-tell-the-new-administration.html | Deregulation Has Gone Too Far, Many Tell the New Administration | False | By Richard L. Berke, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/miss-vanderkloot-weds-an-executive.html | Miss VanderKloot Weds an Executive | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/dining-out-regional-american-in-greenwich.html | DINING OUT; Regional American in Greenwich | False | By Patricia Brooks | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/college-basketball-seton-hall-victory-ends-an-old-jinx.html | COLLEGE BASKETBALL; Seton Hall Victory Ends an Old Jinx | False | By William C. Rhoden, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/behind-the-economy-s-pizazz.html | Behind the Economy's Pizazz | False | By Robert D. Hershey Jr. | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/conference-examines-options-in-public-housing.html | Conference Examines Options in Public Housing | False | By Milena Jovanovitch | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/kathryn-bergere-to-wed-anthony-bucaro-in-april.html | Kathryn Bergere to Wed Anthony Bucaro in April | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/an-invitation-the-west-can-t-ignore.html | An Invitation the West Can't Ignore | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/deirdre-m-feeney-weds-brian-gregory-mcgowan.html | Deirdre M. Feeney Weds Brian Gregory McGowan | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/my-kind-of-first-lady.html | My Kind of First Lady | False | By Doris Willens | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/paperback-best-sellers-december-11-1988.html | PAPERBACK BEST SELLERS: December 11, 1988 | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/baseball-randolph-finds-a-job-with-dodgers.html | BASEBALL; Randolph Finds a Job With Dodgers | False | By Murray Chass, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/1-vive-la-difference-488688.html | VIVE LA DIFFERENCE | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/l-architecture-a-fighting-building-484788.html | ARCHITECTURE; A Fighting Building | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/small-scale-sculpture-on-view-in-new-britain.html | Small-Scale Sculpture on View in New Britain | False | By Vivien Raynor | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/2-an-expanding-paper-trail-is-burdening-court-clerks.html | .2>An Expanding Paper Trail Is Burdening Court Clerks | False | By Jay Romano | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/child-rights-treaty-finished-but-debate-isn-t.html | Child Rights Treaty Finished, but Debate Isn't | False | Special to the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/children-s-books-309288.html | CHILDREN'S BOOKS | False | By Francine Prose | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/schussing-the-tricky-ski-condo-trails.html | Schussing the Tricky Ski-Condo Trails | False | By Iver Peterson | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/inside-942488.html | INSIDE | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/amy-fontaine-and-ahmet-kok-marry.html | Amy Fontaine and Ahmet Kok Marry | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/irs-is-investigating-finances-of-26-tv-ministries.html | I.R.S. Is Investigating Finances of 26 TV Ministries | False | By David Rampe, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/the-good-fortunes-of-pat-sajak.html | THE GOOD FORTUNES OF PAT SAJAK | False | By Diane K. Shah | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/in-the-region-westchester-and-connecticut-a-fifth-of-county.html | IN THE REGION: Westchester and Connecticut; A Fifth of County Property Is Tax Exempt | False | By Gary Kriss | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/on-the-red-sea-israel-s-answer-to-key-west.html | ON THE RED SEA, ISRAEL'S ANSWER TO KEY WEST | False | By Joel Brinkley | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/officials-at-odds-over-rat-control-in-boston.html | Officials at Odds Over Rat Control in Boston | False | AP | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/reporter-s-notebook-personalities-spotlight-off-stand-myerson-trial.html | Reporter's Notebook Personalities in Spotlight On and Off Stand at the Myerson Trial | False | By Arnold H. Lubasch | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/l-social-security-and-social-policy-172788.html | Social Security and Social Policy | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/iona-college-and-seton-move-toward-a-marriage.html | Iona College and Seton Move Toward a "Marriage" | False | By James Feron | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/a-hawk-is-recruited-in-the-war-on-pollution.html | A Hawk Is Recruited In The War On Pollution | False | By Glenna B. Musante | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/recordings-a-miles-davis-collection-with-only-half-the-story.html | RECORDINGS; A Miles Davis Collection With Only Half the Story | False | By Jon Pareles | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/hudson-indian-artifacts-emerge-at-putnam-dig.html | Hudson Indian Artifacts Emerge at Putnam Dig | False | Special to the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/dr-lorie-zimmerman-to-marry-in-february.html | Dr. Lorie Zimmerman To Marry in February | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/what-ails-a-nursing-home-empire.html | What Ails a Nursing Home Empire | False | By Barnaby J. Feder | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/art-printmakers-show-in-holiday-colors.html | ART; Printmakers' Show In Holiday Colors | False | By Phyllis Braff | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/reagan-s-judges.html | REAGAN'S JUDGES | False | By Stuart Taylor Jr. | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/the-view-from-the-connecticut-trolley-museum-preserving-the-spirit.html | THE VIEW FROM: THE CONNECTICUT TROLLEY MUSEUM; Preserving the Spirit of Trolley Years | False | By Jacqueline Weaver | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/beauty-hair-today.html | BEAUTY; HAIR TODAY | False | By Linda Wells | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/whats-new-in-bank-theft-fill-out-an-application-and-become-a-crook.html | WHAT'S NEW IN BANK THEFT; FILL OUT AN APPLICATION AND BECOME A CROOK | False | By Jay G. Baris | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/smoker-causes-hospital-fire.html | Smoker Causes Hospital Fire | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/ms-francis-wed-to-john-delade.html | Ms. Francis Wed To John DeLade | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/connecticut-guide-478288.html | CONNECTICUT GUIDE | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/artists-seek-function-for-design.html | Artists Seek Function for Design | False | By Bess Liebenson | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/review-jazz-reverberations-of-benny-goodman.html | Review/Jazz; Reverberations of Benny Goodman | False | By John S. Wilson | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/home-video-new-releases-beyond-et-and-cinderella-children-s-cassettes.html | HOME VIDEO/NEW RELEASES; BEYOND 'E.T.' AND 'CINDERELLA': CHILDREN'S CASSETTES | False | By Janet Maslin | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/l-casting-at-the-met-abetted-by-acoustics-484588.html | CASTING AT THE MET; Abetted by Acoustics | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/television-wiseguy-recruits-some-stylish-acting-support.html | TELEVISION; 'Wiseguy' Recruits Some Stylish Acting Support | False | By Moira Farrow | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/british-and-plo-officials-hold-talks.html | British and P.L.O. Officials Hold Talks | False | By Steve Lohr, Special to the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/pro-basketball-nets-shake-six-game-slump.html | PRO BASKETBALL; Nets Shake Six-Game Slump | False | By Clifton Brown, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/sakharov-meets-walesa-at-paris-ceremony.html | Sakharov Meets Walesa at Paris Ceremony | False | Special to the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/navigating-the-straits-of-oedipus.html | NAVIGATING THE STRAITS OF OEDIPUS | False | By Richard Green | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/art-view-when-russian-atists-took-center-stage.html | ART VIEW; WHEN RUSSIAN ATISTS TOOK CENTER STAGE | False | By John Russell | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/northeast-notebook-washington-union-station-spurs-building.html | NORTHEAST NOTEBOOK: Washington; Union Station Spurs Building | False | By Heidi Daniel | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/american-relief-planes-sent.html | American Relief Planes Sent | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/obituaries/anthony-m-moos-75-developer-of-fuel-cells.html | Anthony M. Moos, 75, Developer of Fuel Cells | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/making-last-days-count-through-hospice-care.html | Making Last Days Count, Through Hospice Care | False | By Linda Saslow | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/l-judgeship-elections-voters-were-the-losers-846888.html | Judgeship Elections: Voters Were the Losers | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/music-music-of-the-season-fills-the-air.html | MUSIC; Music of the Season Fills the Air | False | By Barbara Delatiner | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/music-view-a-generation-of-hard-knocks-recalled.html | MUSIC VIEW; A Generation of Hard Knocks Recalled | False | By Donal Henahan | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/some-true-tales-of-campaign-cash.html | SOME TRUE TALES OF CAMPAIGN CASH | False | By Richard L. Berke, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/dr-risa-bergstein-is-married-on-li.html | Dr. Risa Bergstein Is Married on L.I. | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/c-corrections-509488.html | CORRECTIONS | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/theater-actress-regaining-ground.html | THEATER; Actress Regaining Ground | False | By Alvin Klein | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/a-misdiagnosed-deaf-man-s-ordeal.html | A Misdiagnosed Deaf Man's Ordeal | False | Special to the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/l-uncle-sam-s-bank-784388.html | Uncle Sam's Bank? | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/fearful-that-chaos-will-come-afghans-scramble-to-flee-kabul.html | Fearful That Chaos Will Come, Afghans Scramble to Flee Kabul | False | By Henry Kamm, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/sports-people-testing-the-tester.html | SPORTS PEOPLE; Testing the Tester | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/in-moscow-mourning-a-call-for-unity.html | In Moscow Mourning, a Call for Unity | False | By Esther B. Fein, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/abandoned-cars-stir-action.html | Abandoned Cars Stir Action | False | By Carolyn Lewis | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/census-study-looks-at-aging-in-third-world.html | Census Study Looks at Aging in Third World | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/a-new-emphasis-on-dressing-for-work.html | A New Emphasis on Dressing for Work | False | By Penny Singer | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/verbatim-doctors-and-price-fixing.html | VERBATIM; Doctors and Price Fixing | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/to-marrakesh-with-love-and-indecision.html | To Marrakesh, With Love And Indecision | False | By Avery Corman | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/a-farm-family-stubbornly-refuses-to-quit-land.html | A Farm Family Stubbornly Refuses to Quit Land | False | By Fredda Sacharow | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/no-headline.html | No Headline | False | By Marcia Saft | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/man-freed-in-officer-s-slaying.html | Man Freed in Officer's Slaying | False | | | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/art-works-on-paper-from-across-nation.html | ART; Works on Paper From Across Nation | False | By Helen A. Harrison | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/exhibit-tells-bittersweet-history-of-vienna-s-jews.html | Exhibit Tells Bittersweet History of Vienna's Jews | False | By Richard F. Shepard | | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/body-and-mind-hypertension-relax.html | BODY AND MIND; Hypertension? Relax | False | By Daniel Goleman | | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/national-notbook-newport-ri-goat-island-going-condo.html | NATIONAL NOTBOOK: Newport, R.I.; Goat Island Going Condo | False | By Gail Braccidiferro | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/video-big-screen-television-fights-the-fuzzy-image.html | VIDEO; Big-Screen Television Fights the Fuzzy Image | False | By Hans Fantel | | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/nbc-s-surprising-olympic-win-1992-games-for-a-record-401-million.html | NBC's Surprising Olympic Win 1992 Games for a record $401 million. | False | By Geraldine Fabrikant | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/bonn-enthusiastic-about-soviet-cuts.html | BONN ENTHUSIASTIC ABOUT SOVIET CUTS | False | By Serge Schmemann, Special To the New York Times | | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/hunters-find-more-than-deer.html | Hunters Find More Than Deer | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/movies/film-view-under-the-tree-the-laughs-are-scarce.html | FILM VIEW; Under the Tree, The Laughs Are Scarce | False | By Janet Maslin | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/struggle-for-custody-of-children-s-faith-becomes-nightmare.html | Struggle for Custody Of Children's Faith Becomes Nightmare | False | By Dirk Johnson, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/fear-corrodes-faith-at-atomic-plants.html | Fear Corrodes Faith at Atomic Plants | False | By William Glaberson, Special To the New York Times | | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/psychedelic-drug-called-ecstasy-gains-popularity-in-manhattan-nightclubs.html | Psychedelic Drug Called Ecstasy Gains Popularity in Manhattan Nightclubs | False | By Lisa W. Foderaro | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/companies-simplify-gift-giving-abroad.html | Companies Simplify Gift-Giving Abroad | False | By Robert A. Hamilton | | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/pro-football-o-brien-lifts-jets-in-upset.html | PRO FOOTBALL; O'Brien Lifts Jets In Upset | False | By Gerald Eskenazi, Special To the New York Times | | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/our-national-parks-the-case-for-burning.html | OUR NATIONAL PARKS; The Case For Burning | False | By Peter Matthiessen | | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/new-jersy-opinion-freeholder-just-what-is-that.html | NEW JERSY OPINION; Freeholder? Just What Is That? | False | By Louis Schwartz | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/answering-the-mail-813888.html | Answering The Mail | False | By Bernard Gladstone | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/dr-von-kreuter-is-to-be-married.html | Dr. von Kreuter Is to Be Married | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/new-finding-on-child-abuse.html | New Finding on Child Abuse | False | By Leo H. Carney | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/long-island-opinion-a-cottage-that-kept-a-piece-of-my-heart.html | LONG ISLAND OPINION; A Cottage That Kept a Piece Of My Heart | False | By Patrick Keefe | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/connecticut-opinion-has-the-way-to-the-american-dream-become-a-rut.html | CONNECTICUT OPINION; Has the Way to the American Dream Become a Rut? | False | By Thomas Cangelosi | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/c-correction-897688.html | Correction | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/us-stops-penalizing-welfare-clients-for-loans.html | U.S. Stops Penalizing Welfare Clients for Loans | False | By Martin Tolchin, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/tales-of-despair-sorrow-and-need-recounted-by-agencies-aided-by.html | Tales of Despair, Sorrow and Need Recounted by Agencies Aided by Fund; United Jewish Appeal Leads Help Network | False | By Ernest W. Michel and Stephen D. Solender, Executive Vice Presidents, United Jewish Appeal-Federation of Jewish Philanthropies of New York, Inc. | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/l-letters-on-travel-pinon-nuts-881788.html | LETTERS ON TRAVEL; Pinon Nuts | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/l-hitler-and-the-bomb-488188.html | HITLER AND THE BOMB | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/l-what-is-role-of-academics-984988.html | What Is Role Of Academics? | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/hospitals-facing-threats-to-financial-health.html | Hospitals Facing Threats to Financial Health | False | By Sandra Friedland | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/pro-hockey-penguins-tie-devils-on-late-lemieux-goals.html | PRO HOCKEY; Penguins Tie Devils On Late Lemieux Goals | False | By Alex Yannis, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/soweto-will-halt-eviction-and-forgive-back-rent.html | Soweto Will Halt Eviction and Forgive Back Rent | False | By Christopher S. Wren, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/artists-crate-set-pieces-for-picture-books.html | Artists cRate Set Pieces for Picture Books | False | By Carolyn Battista | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/tales-despair-sorrow-need-recounted-agencies-aided-fund-catholic-charities-aids.html | Tales of Despair, Sorrow and Need Recounted by Agencies Aided by Fund; Catholic Charities Aids Fight Against Poverty | False | By Thomas A. Destefano, Executive Director, Catholic Charities, Diocese of Brooklyn | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/dottie-s-jokes-are-on-her-daughters.html | DOTTIIES JOKES ARE ON HER DAUGHTERS | False | Kit Reed is the author, most recently, of the novel "Catholic Girls." | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/pro-basketball-the-heat-remains-cold.html | PRO BASKETBALL; The Heat Remains Cold | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/near-end-of-a-season-of-pain-the-giants-are-feeling-super.html | Near End of a Season of Pain, The Giants Are Feeling Super | False | By Frank Litsky | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/theater/l-reworked-classics-blurring-the-battle-lines-871888.html | REWORKED CLASSICS; Blurring the Battle Lines | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/maryland-site-offers-hope-for-crippling-condition.html | Maryland Site Offers Hope for Crippling Condition | False | By Gary Gately, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/long-island-opinion-video-game-mania-passing-phase-or-permanent-addiction.html | LONG ISLAND OPINION; Video-Game Mania: Passing Phase or Permanent Addiction? | False | By A. Craig Purcell | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/commercial-property-empty-offices-pegging-rents-high-waiting-for-right-tenants.html | COMMERCIAL PROPERTY: Empty Offices; Pegging Rents High, and Waiting for 'Right Tenants' | False | By Mark McCain | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/investing-beware-of-municipal-junk-bonds.html | INVESTING; Beware of Municipal Junk Bonds | False | By Stan Luxenberg | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/l-question-of-the-week-what-stands-out-in-the-nfl-this-year-985688.html | QUESTION OF THE WEEK; What Stands Out In the N.F.L. This Year? | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/sports-people-freehan-loses-house.html | SPORTS PEOPLE; Freehan Loses House | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/ellen-unterberg-engagd-to-wed-andrew-celli-jr.html | Ellen Unterberg Engaged to Wed Andrew Celli Jr. | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/protection-for-tenants-with-pets.html | Protection for Tenants With Pets | False | By Tessa Melvin | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/marjorie-van-de-stouwe-weds-a-fellow-physician.html | Marjorie Van de Stouwe Weds a Fellow Physician | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/street-fashion-it-s-black-and-basically-it-s-back.html | STREET FASHION; It's Black, And Basically, It's Back | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/dining-out-pasta-dishes-spotlighted-in-pelham.html | DINING OUT; Pasta Dishes Spotlighted in Pelham | False | By M. H. Reed | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/fashion-dancing-what-they-re-wearing.html | FASHION: DANCING; What They're Wearing | False | By Ruth La Ferla | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/ideas-trends-it-s-tit-for-tat-in-the-albany-schoolyard.html | IDEAS & TRENDS; It's Tit for Tat in the Albany Schoolyard | False | By Elizabeth Kolbert | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/holly-bowen-plans-to-wed.html | Holly Bowen Plans to Wed | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/alison-hubbard-to-marry.html | Alison Hubbard to Marry | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/l-loss-of-forests-not-so-slight-456688.html | Loss of Forests: Not So 'Slight' | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/perspectives-helping-buyers-pension-fund-widens-housing-role.html | PERSPECTIVES; Helping Buyers; Pension Fund Widens Housing Role | False | By Alan S. Oser | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/winter-in-the-sun-a-taste-of-puerto-rico-at-its-country-inns.html | WINTER IN THE SUN; A Taste of Puerto Rico At Its Country Inns | False | By Patti Hagan | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/foreign-affairs-what-is-a-jew-for.html | FOREIGN AFFAIRS; What is a Jew for? | False | By Flora Lewis | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/college-basketball-ferry-leads-duke-with-58.html | COLLEGE BASKETBALL; Ferry Leads Duke With 58 | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/travel-advisory-876388.html | TRAVEL ADVISORY | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/l-a-biotech-bio-824088.html | A Biotech Bio | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/outdoors-a-friend-of-salmon-passes-the-torch.html | OUTDOORS; A Friend of Salmon Passes the Torch | False | By Nelson Bryant | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/sherri-mushnick-married-to-william-b-rosenberg.html | Sherri Mushnick Married To William B. Rosenberg | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/us-teams-rush-to-aid-victims-of-the-calamity.html | U.S. Teams Rush to Aid Victims of the Calamity | False | By Andrew Rosenthal, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/review-music-grand-opera-symphony.html | Review/Music; Grand Opera Symphony | False | By Bernard Holland | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/northeast-notebook-amherst-mass-affordability-on-a-farm.html | NORTHEAST NOTEBOOK: Amherst, Mass.; Affordability On a Farm | False | By Susan Diesenhouse | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/two-weddings-in-archer-family-are-planned.html | Two Weddings in Archer Family Are Planned | False | | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/now-boutiques-for-the-fashionconscious-toddler.html | Now, Boutiques for the Fashion-Conscious Toddler | False | By Glenna B. Musante | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/quotation-of-the-day-978288.html | Quotation of the Day | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/granite-art-it-isn-t-just-tombstones.html | Granite Art: It Isn't Just Tombstones | False | By Marialisa Calta, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/mother-is-guilty-in-sex-case.html | Mother Is Guilty in Sex Case | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/l-in-defense-as-if-any-were-needed-of-beckett-all-maturity-gone-579588.html | In Defense, as if Any Were Needed, of Beckett; All Maturity Gone | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/connecticut-opinion-moving-out-is-hard-to-do.html | CONNECTICUT OPINION; Moving Out is Hard to Do | False | By Mary Lynn O'Shea | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/dance-pilobolus-unruly-as-ever-pulls-together-anew.html | DANCE; Pilobolus, Unruly as Ever, Pulls Together Anew | False | By William Harris | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/for-stranded-jews-when-is-now-if.html | For Stranded Jews, 'When' Is Now 'If' | False | By Clyde Haberman, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/review-dance-demonstrating-ailey-s-choreographic-versatility.html | Review/Dance; Demonstrating Ailey's Choreographic Versatility | False | By Jack Anderson | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/mrs-thatcher-s-children.html | MRS. THATCHER'S CHILDREN | False | By Malcolm Bradbury | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/sandra-yearley-weds-mark-durgin-in-jersey.html | Sandra Yearley Weds Mark Durgin in Jersey | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/in-the-region-long-island-cluster-housing-gives-builders-an-edge.html | IN THE REGION: Long Island; Cluster Housing Gives Builders an Edge | False | By Diana Shaman | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/shearson-s-financial-alchemy.html | Shearson's Financial Alchemy | False | By Floyd Norris | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/young-delight-old-at-concert.html | Young Delight Old At Concert | False | By June Barsky | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/l-yorkville-clock-509188.html | Yorkville Clock | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/works-in-progress-christopher-s-croc.html | WORKS IN PROGRESS; Christopher's Croc? | False | By Bruce Weber | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/chief-is-held-hostage-with-fake-derringer.html | Chief Is Held Hostage With Fake Derringer | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/monday-s-rebel.html | MONDAY'S REBEL | False | By Thomas Flanagan | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/miss-flocco-sculptor-weds.html | Miss Flocco, Sculptor, Weds | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/connecticut-opinion-trees-and-menorahs-they-don-t-have-to-clash.html | CONNECTICUT OPINION; Trees and Menorahs: They Don't Have to Clash | False | By Leon Tec | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/if-you-re-thinking-of-living-in-oyster-bay.html | IF YOU'RE THINKING OF LIVING IN: Oyster Bay | False | By Craig Bloom | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/saudi-arabia-shifts-to-more-active-foreign-policy.html | Saudi Arabia Shifts to More Active Foreign Policy | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/travel/q-and-a-d-oyly-carte.html | Q and A; D'Oyly Carte | False | By Stanley Carr | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/region-steinberg-case-trends-abuse-sometimes-law-helpless-child.html | THE REGION: The Steinberg Case and Trends in Abuse; Sometimes the Law Is Helpless as a Child | False | By Laura Mansnerus | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/opinion/l-catastrophic-insurance-burdens-the-elderly-567788.html | Catastrophic Insurance Burdens the Elderly | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/great-aunt-prudence-and-other-ghosts.html | GREAT-AUNT PRUDENCE AND OTHER GHOSTS | False | By Mary McGarry Morris | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/during-this-season-sharing-help-neediest-cases-fund-journey-stability-youthful.html | During this Season of Sharing, Help the Neediest Cases Fund; Journey to Stability: A Youthful Emigre's Troubled Road | False | By Mark Landler | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/2-are-said-to-die-in-tibet-protests.html | 2 ARE SAID TO DIE IN TIBET PROTESTS | False | By Nicholas D. Kristof, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/archives/gardening-a-recyclers-guide-to-seed-growing.html | GARDENING; A Recycler's Guide to Seed Growing | True | By Sydney Eddison | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/2-s-company-seven-s-a-crowd.html | 2's Company, Seven's a Crowd | False | By Diane Ketcham | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/architecture-view-orange-county-tomorrowland-wall-to-wall.html | ARCHITECTURE VIEW; ORANGE COUNTY: TOMORROWLAND - WALL TO WALL | False | By Paul Goldberger | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/theater/theater-view-the-darker-shores-of-thornton-wilder.html | THEATER VIEW; The Darker Shores of Thornton Wilder | False | By Mel Gussow | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/arafat-calls-on-palestinians-to-escalate-year-old-revolt.html | Arafat Calls on Palestinians To Escalate Year-Old Revolt | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/business/whats-new-in-bank-theft-hightech-heists-and-credit-card-capers.html | WHAT'S NEW IN BANK THEFT; High-Tech Heists and Credit Card Capers | False | By Jay G. Baris | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/sports/pro-hockey-islanders-comeback-falls-short.html | PRO HOCKEY; Islanders' Comeback Falls Short | False | By Robin Finn, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/in-the-region-long-island-recent-sales-553488.html | IN THE REGION: Long Island; Recent Sales | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/chess-flaws-in-the-old-masters.html | CHESS; Flaws In the Old Masters | False | By Robert Byrne | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/follow-up-on-the-news-getting-electricity-from-a-volcano.html | FOLLOW-UP ON THE NEWS; Getting Electricity From a Volcano | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/why-can-t-a-robot-be-more-like-a-man.html | WHY CAN'T A ROBOT BE MORE LIKE A MAN? | False | By James Gleick | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/dining-out-cuisine-with-a-basque-touch-in-dover.html | DINING OUT; Cuisine With a Basque Touch in Dover | False | By Valerie Sinclair | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/peter-e-baccile-and-miss-king-to-wed-in-may.html | Peter E. Baccile And Miss King To Wed in May | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/czechoslovaks-mark-human-rights-anniversary.html | Czechoslovaks Mark Human Rights Anniversary | False | By John Tagliabue, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/hospitals-services-imperiled.html | Hospitals' Services Imperiled | False | By Pat Costello Smith | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/arts/dance-view-explorations-in-the-realms-of-innovation.html | DANCE VIEW; Explorations In the Realms Of Innovation | False | By Anna Kisselgoff | 1988-12-15 | TX 2-462620 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/town-bids-farewell-to-its-penny-meters.html | Town Bids Farewell To Its Penny Meters | False | By Elizabeth Sullivan | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/westchester-journal-golf-in-ski-suits.html | WESTCHESTER JOURNAL; Golf in Ski Suits | False | By Tessa Melvin | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/l-news-and-propaganda-307488.html | News and Propaganda | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/wendy-meyers-wed-to-jeffrey-s-strauss.html | Wendy Meyers Wed To Jeffrey S. Strauss | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/paraguay-breaks-up-a-human-rights-rally.html | Paraguay Breaks Up a Human Rights Rally | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/talks-in-south-africa-disturb-us-senators.html | Talks in South Africa Disturb U.S. Senators | False | AP | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/weekinreview/headliners-facing-judgment.html | Headliners; Facing Judgment | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/christina-babarovic-wed-to-paul-turci.html | Christina Babarovic Wed to Paul Turci | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/magazine/wine-a-corker-of-a-salesman.html | WINE; A Corker of a Salesman | False | By Frank J. Prial | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/home-clinic-fuse-boxes-and-circuit-breakers.html | HOME CLINIC; Fuse Boxes And Circuit Breakers | False | By John Warde | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/let-s-stay-as-we-are-teaneck-residents-say.html | Let's Stay as We Are, Teaneck Residents Say | False | By Dena Kleiman, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/l-assimilation-is-not-just-mimicry-477788.html | Assimilation Is Not Just Mimicry | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/europe-talks-focus-on-terrorist-extradition.html | Europe Talks Focus on Terrorist Extradition | False | By Paul Anastasi, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/realestate/posting-town-houses-on-the-block-ossining-auction.html | POSTING: Town Houses on the Block; Ossining Auction | False | By Thomas L. Waite | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/martha-scott-taylor-plans-to-wed-joseph-theodor-josephson-in-june.html | Martha Scott Taylor Plans to Wed Joseph Theodor Josephson in June | False | | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/books/article-310888-no-title.html | Article 310888 -- No Title | False | By David C. Unger | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/us/house-and-local-seats-to-be-targets-of-gop.html | House and Local Seats To Be Targets of G.O.P. | False | By E. J. Dionne Jr., Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/nyregion/dining-out-when-ye-olde-inn-looks-can-deceive.html | DINING OUT; When 'Ye Olde Inn' Looks Can Deceive | False | By Joanne Starkey | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/style/social-events-celebrating-the-arts.html | SOCIAL EVENTS; Celebrating the Arts | False | By Robert E. Tomasson | 1988-12-15 | TX 2-462620 | | |
| 1988-12-11 | 1988-12-11 | https://www.nytimes.com/1988/12/11/world/indian-airline-hampered-by-strikes-and-shortages.html | Indian Airline Hampered by Strikes and Shortages | False | By Barbara Crossette, Special To the New York Times | 1988-12-15 | TX 2-462620 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/outdoors-a-tennessee-deer-hunt.html | Outdoors: A Tennessee Deer Hunt | False | By Nelson Bryant | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/style/robin-friedman-wed-to-dr-k-s-ehrensall.html | Robin Friedman Wed To Dr. K. S. Ehrensall | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/staten-island-in-a-seceding-state-of-mind.html | Staten Island: In a Seceding State of Mind | False | By James Barron | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/gorbachev-spell-americans-warm-human-side-show-soviet-leader-his-visit.html | The Gorbachev Spell; Americans Warm to 'the Human Side' Shown by Soviet Leader on His Visit | False | By Celestine Bohlen | 1988-12-20 | TX 2-457812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/in-oslo-blessings-for-733-who-kept-the-peace.html | In Oslo, Blessings for 733 Who Kept the Peace | False | By Paul Lewis, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/after-reagan-military-shows-new-muscles-but-old-aches.html | After Reagan, Military Shows New Muscles but Old Aches | False | By Andrew Rosenthal, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-advertising-mccann-erickson-unit-names-new-president.html | THE MEDIA BUSINESS: Advertising; McCann-Erickson Unit Names New President | False | By Randall Rothenberg | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/review-television-for-the-holidays-family-and-romance.html | Review/Television; For the Holidays, Family and Romance | False | By John J. O'Connor | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/20-palestinians-are-wounded-in-gaza-clashes-with-israelis.html | 20 Palestinians Are Wounded In Gaza Clashes With Israelis | False | AP | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/widower-s-struggle-inspires-gifts-to-neediest-cases-fund.html | Widower's Struggle Inspires Gifts to Neediest Cases Fund | False | By Marvine Howe | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/amid-the-rubble-armenians-express-rage-at-gorbachev.html | AMID THE RUBBLE, ARMENIANS EXPRESS RAGE AT GORBACHEV | False | By Bill Keller, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/new-airliners-make-experts-ask-how-advanced-is-too-advanced.html | New Airliners Make Experts Ask: How Advanced Is Too Advanced? | False | By William Stockton | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-advertising-buyback-offer-by-ammirati.html | THE MEDIA BUSINESS: Advertising; Buyback Offer By Ammirati | False | By Randall Rothenberg | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/ceausescu-cultural-vandal.html | Ceausescu, Cultural Vandal | False | By Janet Heller | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/business-people-bonn-economics-chief-supports-looser-reins.html | BUSINESS PEOPLE; Bonn Economics Chief Supports Looser Reins | False | By Serge Schmemann | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/theater/review-theater-a-modern-day-heffalump-in-search-of-herself.html | Review/Theater; A Modern-Day Heffalump in Search of Herself | False | By Mel Gussow | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-advertising-ddb-legend-to-pursue-new-career.html | THE MEDIA BUSINESS: Advertising; DDB Legend To Pursue New Career | False | By Randall Rothenberg | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/texas-air-faces-test-in-bargaining-ruling.html | Texas Air Faces Test In Bargaining Ruling | False | By Agis Salpukas, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/l-let-small-business-mind-its-own-business-892088.html | Let Small Business Mind Its Own Business | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/all-aboard-somewhere-for-subway-changes.html | All Aboard. . .Somewhere. . .for Subway Changes! | False | By Sarah Lyall | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/metro-datelines-man-held-in-killing-of-pair-of-brothers.html | METRO DATELINES; Man Held in Killing Of Pair of Brothers | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/woman-dies-in-fire-and-ex-tenant-is-held.html | Woman Dies in Fire and Ex-Tenant Is Held | False | AP | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/style/pamela-rose-is-married-to-dr-michael-s-easton.html | Pamela Rose Is Married To Dr. Michael S. Easton | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-publishing-family-feuds-that-are-right-out-of-a-novel.html | THE MEDIA BUSINESS: Publishing; Family Feuds That Are Right Out of a Novel | False | By Edwin McDowell | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/sports-world-specials-letters-of-advice.html | Sports World Specials; Letters of Advice | False | By Sam Goldaper & Ian O'Connor | 1988-12-20 | TX 2-457812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/china-says-one-monk-was-killed-during-clash-with-police-in-tibet.html | China Says One Monk Was Killed During Clash With Police in Tibet | False | By Nicholas D. Kristof, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/soviet-relief-plane-crashes-killing-78.html | Soviet Relief Plane Crashes, Killing 78 | False | By Philip Taubman, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/on-your-own-pack-up-your-rod-and-reel.html | ON YOUR OWN; Pack Up Your Rod and Reel | False | By Barbara Lloyd | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/grand-met-raises-its-bid-for-pillsbury.html | Grand Met Raises Its Bid For Pillsbury | False | By Kurt Eichenwald | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/student-pilot-takes-early-solo-landing-safely-but-in-trouble.html | Student Pilot Takes Early Solo, Landing Safely but in Trouble | False | By John T. McQuiston | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/one-found-slain-after-man-70-frees-3-hostages-and-surrenders.html | One Found Slain After Man, 70, Frees 3 Hostages and Surrenders | False | By Don Terry | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/ending-the-bloodletting-in-us-foreign-policy.html | Ending the Bloodletting in U.S. Foreign Policy | False | By Richard C. Holbrooke | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/heat-sets-loss-record.html | Heat Sets Loss Record | False | AP | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/jet-spirits-rise-for-giants.html | Jet Spirits Rise for Giants | False | By Gerald Eskenazi, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/mexican-leader-vows-action-against-drugs.html | Mexican Leader Vows Action Against Drugs | False | By Larry Rohter, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/credit-markets-inverted-yield-pattern-persists.html | CREDIT MARKETS; Inverted Yield Pattern Persists | False | By Kenneth N. Gilpin | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/surging-giants-move-a-step-closer-to-division-title.html | Surging Giants Move a Step Closer to Division Title | False | By Frank Litsky, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-investor-shakes-a-newspaper-s-ivory-tower.html | THE MEDIA BUSINESS; Investor Shakes a Newspaper's Ivory Tower | False | By Albert Scardino, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/afghan-peace-could-herald-war-of-sexes.html | Afghan Peace Could Herald War of Sexes | False | By Henry Kamm, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/books/books-of-the-times-a-novelist-s-magic-realist-vision-of-australia.html | Books of The Times; A Novelist's Magic-Realist Vision of Australia | False | By Christopher Lehmann-Haupt | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/to-armenians-in-new-york-a-bitter-grief.html | To Armenians In New York, A Bitter Grief | False | By Ari L. Goldman | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/bushes-enter-a-glare-warily-but-unblinking.html | Bushes Enter a Glare, Warily but Unblinking | False | By Maureen Dowd, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/theater/sink-or-swim-tipsy-goddesses-decide.html | Sink or Swim? Tipsy Goddesses Decide | False | By Betty Comden and Adolph Green | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/experts-warn-of-us-lag-in-vital-chip-technology.html | Experts Warn of U.S. Lag In Vital Chip Technology | False | By John Markoff | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/legends-of-st-nicholas.html | 'Legends of St. Nicholas' | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/obituaries/richard-castellano-is-dead-at-55-an-actor-of-stage-screen-and-tv.html | Richard Castellano Is Dead at 55; An Actor of Stage, Screen and TV | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/c-corrections-155988.html | Corrections | False | | 1988-12-20 | TX 2-457812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/gretzky-or-lemieux-who-s-the-best.html | Gretzky or Lemieux Who's the Best? | False | By Robin Finn | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/3-lawsuits-question-permits-to-new-york-sewer-plants.html | 3 Lawsuits Question Permits To New York Sewer Plants | False | By Richard Severo | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/c-corrections-071788.html | Corrections | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/l-debate-on-who-is-a-jew-stirs-deeper-waters-163588.html | Debate on 'Who Is a Jew? Stirs Deeper Waters | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/business-and-the-law-a-difficult-choice-confronts-drexel.html | Business and the Law; A Difficult Choice Confronts Drexel | False | By Stephen Labaton | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/results-plus-067088.html | Results Plus | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/sports-world-specials-corrected-vision.html | Sports World Specials; Corrected Vision | False | By Sam Goldaper & Ian O'Connor | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/a-new-dawn-for-driesell-on-the-basketball-floor.html | A New Dawn for Driesell on the Basketball Floor | False | By William C. Rhoden | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/freer-trade-not-yet-maybe-later.html | Freer Trade: Not Yet, Maybe Later | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/teachers-complain-of-lack-of-parent-support.html | Teachers Complain of Lack of Parent Support | False | AP | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-a-disk-jockey-challenges-an-oil-company.html | THE MEDIA BUSINESS; A Disk Jockey Challenges an Oil Company | False | By Allan R. Gold, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/nfl-bears-clinch-title-by-edging-lions.html | N.F.L.; Bears Clinch Title By Edging Lions | False | AP | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/style/max-frankel-editor-wed-to-joyce-purnick-journalist.html | Max Frankel, Editor, Wed To Joyce Purnick, Journalist | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/metro-datelines-trains-to-airports-are-called-essential.html | METRO DATELINES; Trains to Airports Are Called Essential | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/c-corrections-155888.html | Corrections | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/review-dance-from-the-madcap-to-the-somber-in-5-new-works.html | Review/Dance; From the Madcap to the Somber in 5 New Works | False | By Jennifer Dunning | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/review-concert-laguardia-hall-s-opening-starring-the-familiar.html | Review/Concert; LaGuardia Hall's Opening, Starring the Familiar | False | By Bernard Holland | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/crime-gangs-exercise-vast-power-in-hong-kong.html | Crime Gangs Exercise Vast Power in Hong Kong | False | By Barbara Basler, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/a-calm-morris-runs-wild.html | A Calm Morris Runs Wild | False | By Malcolm Moran, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/essay-color-me-tainted.html | ESSAY; Color Me Tainted | False | By William Safire | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/style/dr-paul-feldman-dentist-weds-perri-beth-koggan.html | Dr. Paul Feldman, Dentist, Weds Perri Beth Koggan | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/on-your-own-making-sense-of-the-new-skiwear.html | ON YOUR OWN; Making Sense of the New Skiwear | False | By Janet Nelson | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/dividend-meetings-008288.html | Dividend Meetings | False | | 1988-12-20 | TX 2-457812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/investigators-say-they-re-ready-to-topple-new-mafia-chiefs.html | Investigators Say They're Ready to Topple New Mafia Chiefs | False | By Selwyn Raab | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/gaf-trial-to-test-us-evidence-in-insider-cases.html | GAF Trial to Test U.S. Evidence in Insider Cases | False | By Stephen Labaton | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/only-1-vote-counts-and-walton-has-it.html | Only 1 Vote Counts And Walton Has It | False | By Gerald Eskenazi | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/winning-games-influencing-people.html | Winning Games, Influencing People | False | By Sam Goldaper | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/nfl-rozier-and-oilers-trounce-bengals-41-6.html | N.F.L.; Rozier and Oilers Trounce Bengals, 41-6 | False | AP | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/l-why-we-shouldn-t-reject-alien-farm-workers-891988.html | Why We Shouldn't Reject Alien Farm Workers | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/market-place-expanded-roles-in-selling-loans.html | Market Place; Expanded Roles In Selling Loans | False | By Michael Quint | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/global-briefs.html | GLOBAL BRIEFS | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/reporter-s-notebook-shedding-light-on-art-history-s-musty-esoterica.html | Reporter's Notebook; Shedding Light on Art History's Musty Esoterica | False | By Grace Glueck | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/sports-world-specials-hitting-the-big-time.html | Sports World Specials; Hitting the Big Time | False | By Sam Goldaper & Ian O'Connor | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/jamaica-note-not-south-jamaica-mounts-a-revival.html | Jamaica (Note: Not South Jamaica) Mounts a Revival | False | By Joseph P. Fried | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/treasury-focuses-on-bill-sales-this-week.html | Treasury Focuses on Bill Sales This Week | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/auto-racing-the-education-of-a-champion.html | Auto Racing; The Education of a Champion | False | By Joseph Siano | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/topics-of-the-times-toy-guns-are-serious.html | TOPICS OF THE TIMES; Toy Guns Are Serious | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/curbs-in-benefits-seen-despite-pledge-by-bush.html | Curbs in Benefits Seen Despite Pledge by Bush | False | By Peter T. Kilborn, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/review-recital-guitarist-performs-mozart.html | Review/Recital; Guitarist Performs Mozart | False | By Will Crutchfield | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/help-for-victims-pours-into-region.html | HELP FOR VICTIMS POURS INTO REGION | False | By Robert Pear, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/9-german-jews-quit-council.html | 9 German Jews Quit Council | False | AP | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/court-ruling-in-bond-case.html | Court Ruling in Bond Case | False | AP | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/2-from-jersey-die-in-crash-police-cite-drunken-driving.html | 2 From Jersey Die in Crash; Police Cite Drunken Driving | False | AP | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/washington-talk-briefing-reply-to-gorbachev.html | WASHINGTON TALK: BRIEFING; Reply to Gorbachev | False | By David Bender and Nathaniel C. Nash | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/the-un-today.html | The U.N. Today | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/style/janice-patt-marries.html | Janice Patt Marries | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/washington-talk-the-environment-us-and-soviet-groups-joining-for-quality-of-life.html | WASHINGTON TALK: THE ENVIRONMENT; U.S. and Soviet Groups Joining for Quality of Life | False | By Philip Shabecoff, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/economic-calendar.html | Economic Calendar | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/topics-of-the-times-sharp-eyes-quiet-competence.html | TOPICS OF THE TIMES; Sharp Eyes, Quiet Competence | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/l-debate-on-who-is-a-jew-stirs-deeper-waters-the-road-to-unity-892388.html | Debate on 'Who Is a Jew?' Stirs Deeper Waters; The Road to Unity | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/southern-africa-talks-seen-resuming-today.html | Southern Africa Talks Seen Resuming Today | False | By Christopher S. Wren, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/ford-s-savings-unit-plan-raises-concern-in-congress.html | Ford's Savings-Unit Plan Raises Concern in Congress | False | By Nathaniel C. Nash, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/obituaries/john-canning-of-post-56-dies-in-mexico.html | John Canning of Post, 56, Dies in Mexico | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/on-your-own-a-real-life-karate-kid-sequel-in-jersey.html | ON YOUR OWN; A Real-Life Karate Kid Sequel in Jersey | False | By Ian O'Connor | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/bridge-016088.html | Bridge | False | By Alan Truscott | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/review-concert-festive-note-from-the-pops.html | Review/Concert; Festive Note From the Pops | False | By Allan Kozinn | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/new-pride-for-palestinian-americans.html | New Pride for Palestinian-Americans | False | By John Kifner, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/us-spent-billions-on-atom-projects-that-have-failed.html | U.S. SPENT BILLIONS ON ATOM PROJECTS THAT HAVE FAILED | False | By Keith Schneider, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/on-your-own-fitness-balancing-the-equation-of-fat-and-exercise.html | ON YOUR OWN: Fitness; Balancing the Equation Of Fat and Exercise | False | By William Stockton | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/review-dance-mcshann-a-tribute-from-ailey.html | Review/Dance; 'McShann': A Tribute From Ailey | False | By Anna Kisselgoff | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/paris-journal-is-america-perfect-is-the-tongue-in-the-cheek.html | Paris Journal; Is America Perfect? (Is the Tongue in the Cheek?) | False | By James M. Markham, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/metro-matters-when-journalists-telling-the-news-also-shape-it.html | Metro Matters; When Journalists Telling the News Also Shape It | False | By Sam Roberts | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-advertising-hall-of-fame-entrants.html | THE MEDIA BUSINESS: Advertising; Hall of Fame Entrants | False | By Randall Rothenberg | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/campaign-finance-smell-no-evil.html | Campaign Finance: Smell No Evil | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/tennis-notebook-players-get-set-for-season-of-transition.html | Tennis Notebook; Players Get Set for Season of Transition | False | By Peter Alfano | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/l-good-school-design-makes-educational-sense-165188.html | Good School Design Makes Educational Sense | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/quotation-of-the-day-155688.html | Quotation of the Day | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/sports-of-the-times-giants-jets-private-playoff.html | Sports of The Times; Giants-Jets Private 'Playoff' | False | By Dave Anderson | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/body-found-in-river-linked-to-7-murders.html | Body Found in River Linked to 7 Murders | False | AP | 1988-12-20 | TX 2-457812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/san-francisco-journal-help-for-street-kids-when-nobody-cares.html | San Francisco Journal; Help for 'Street Kids' When Nobody Cares | False | By Jane Gross, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/l-they-ll-still-be-able-to-play-the-palace-892288.html | They'll Still Be Able to Play the Palace | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/drug-arrests-are-crowding-local-prisons.html | Drug Arrests Are Crowding Local Prisons | False | By George James, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/school-s-dance-of-the-century-was-a-blast.html | School's Dance of the Century 'Was a Blast' | False | AP | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/inside-151488.html | INSIDE | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/at-least-52-killed-in-mexico-city-in-fireworks-explosion-and-blaze.html | At Least 52 Killed in Mexico City In Fireworks Explosion and Blaze | False | By Larry Rohter, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/teamster-vote-is-still-good-news.html | Teamster Vote Is Still Good News | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/so-feared-in-the-nhl-that-he-s-loved-in-harlem.html | So Feared in the N.H.L. That He's Loved in Harlem | False | By Sara Rimer | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/coolidge-carter-bush-reagan.html | Coolidge, Carter, Bush, Reagan . . . | False | By John Kenneth Galbraith | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/hijacker-diverts-twa-plane.html | Hijacker Diverts TWA Plane | False | AP | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/news-summary-151188.html | NEWS SUMMARY | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/stunned-islanders-fight-off-despair.html | Stunned Islanders Fight Off Despair | False | By Robin Finn, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/smiling-bakker-preaches-hope-in-time-of-travail.html | Smiling Bakker Preaches Hope in Time of Travail | False | By Ronald Smothers, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/investors-expect-a-new-surge-in-takeover-bids.html | Investors Expect a New Surge in Takeover Bids | False | By Anise C. Wallace | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/l-debate-on-who-is-a-jew-stirs-deeper-waters-israelism-not-judaism-163788.html | Debate on 'Who Is a Jew?' Stirs Deeper Waters; Israelism, Not Judaism | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/new-president-at-wiley.html | New President at Wiley | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/mayor-begins-chicago-race.html | Mayor Begins Chicago Race | False | AP | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/theater/emily-and-george-ponder-our-town.html | Emily and George Ponder 'Our Town' | False | By Mervyn Rothstein | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/expansion-of-universe-brings-scientists-together.html | Expansion of Universe Brings Scientists Together | False | By Sandra Blakeslee, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/study-finds-40-years-of-flaws-in-buying-for-armed-forces.html | Study Finds 40 Years of Flaws In Buying for Armed Forces | False | By Richard Halloran, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/nyregion/c-corrections-155788.html | Corrections | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/obituaries/lawrence-a-wien-83-is-dead-lawyer-gave-millions-to-charity.html | Lawrence A. Wien, 83, Is Dead; Lawyer Gave Millions to Charity | False | By Alfonso A. Narvaez | 1988-12-20 | TX 2-457812 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/washington-talk-briefing-world-we-are-here.html | WASHINGTON TALK; BRIEFING; World, We Are Here | False | By David Bender and Nathaniel C. Nash | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-advertising-gm-yellow-pages-job-is-awarded-to-dmb-b.html | THE MEDIA BUSINESS: Advertising; G.M. Yellow Pages Job Is Awarded to D.M.B.&B. | False | By Randall Rothenberg | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/32-americans-selected-for-rhodes-scholarship.html | 32 Americans Selected For Rhodes Scholarship | False | AP | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/l-yes-investigate-charities-but-don-t-stop-giving-892188.html | Yes, Investigate Charities But Don't Stop Giving | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/workers-substance-abuse-is-increasing-survey-says.html | Workers' Substance Abuse Is Increasing, Survey Says | False | By Milt Freudenheim | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/executive-changes-136698.html | EXECUTIVE CHANGES | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/united-air-restores-a-discount.html | United Air Restores A Discount | False | By Agis Salpukas | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/review-dance-images-of-a-previous-life.html | Review/Dance; Images of a Previous Life | False | By Jennifer Dunning | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/international-report-a-sleeping-giant-goes-global.html | INTERNATIONAL REPORT; A 'Sleeping Giant' Goes Global | False | By Michael Farr, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/business-digest-143388.html | BUSINESS DIGEST | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/us/washington-talk-briefing-st-germain-presence.html | WASHINGTON TALK; BRIEFING; St Germain 'Presence' | False | By David Bender and Nathaniel C. Nash | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/opinion/dan-rostenkowski-s-courage.html | Dan Rostenkowski's Courage | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/obituaries/anthony-moos-75-developer-of-fuel-cells.html | Anthony Moos, 75, Developer of Fuel Cells | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/the-media-business-nbc-planning-to-revise-affiliate-compensation.html | THE MEDIA BUSINESS; NBC Planning to Revise Affiliate Compensation | False | By Jeremy Gerard | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/kodak-blood-analyzer.html | Kodak Blood Analyzer | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/world/labor-and-likud-resume-formal-talks.html | Labor and Likud Resume Formal Talks | False | By Joel Brinkley, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/style/nancy-freidman-weds.html | Nancy Freidman Weds | False | | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/sports/montana-is-on-target-as-49ers-win.html | Montana Is on Target As 49ers Win | False | By Thomas George, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/international-report.html | INTERNATIONAL REPORT | False | By Barbara Crossette, Special To the New York Times | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/business/business-people-blackstoneperella-pair-cochairmen-at-wickes.html | BUSINESS PEOPLE; Blackstone-Perella Pair Co-Chairmen at Wickes | False | By Nina Andrews | 1988-12-20 | TX 2-457812 | | |
| 1988-12-12 | 1988-12-12 | https://www.nytimes.com/1988/12/12/arts/review-music-beyond-the-minimal.html | Review/Music; Beyond the Minimal | False | By Allan Kozinn | 1988-12-20 | TX 2-457812 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/l-condemn-the-eyesores-of-roosevelt-island-415588.html | Condemn the Eyesores Of Roosevelt Island | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/pay-o-matic-corp-reports-earnings-for-qtr-to-sept-30.html | Pay-O-Matic Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-15 | TX 2-462613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/washington-talk-briefing-alone-in-the-crowd.html | WASHINGTON TALK; BRIEFING; Alone in the Crowd | False | By David Binder and Michael R. Gordon | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/washington-talk-the-white-house-for-reagans-a-season-of-many-last-times.html | WASHINGTON TALK; THE WHITE HOUSE; For Reagans, a Season Of Many Last Times | False | By Barbara Gamarekian, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/harvey-group-inc-reports-earnings-for-13wk-to-oct-29.html | Harvey Group Inc reports earnings for 13wk to Oct 29 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/canadian-trade-pact-foes-brace-for-fight.html | Canadian Trade-Pact Foes Brace for Fight | False | Special to the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/briefs-245488.html | BRIEFS | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/mayor-of-mexico-city-tours-market-where-blast-killed-62.html | Mayor of Mexico City Tours Market Where Blast Killed 62 | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/business-people-executive-of-ski-maker-to-head-diversification.html | BUSINESS PEOPLE; Executive of Ski Maker To Head Diversification | False | By Deborah Wise | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/intelligent-business-comunications-corp-reports-earnings-for-qtr-to-july-31.html | Intelligent Business Comunications Corp reports earnings for Qtr to July 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/gap-found-in-averting-workplace-diseases.html | Gap Found In Averting Workplace Diseases | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/gm-plans-first-profit-sharing-payout-since-85.html | G.M. Plans First Profit-Sharing Payout Since '85 | False | By Doron P. Levin, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/polyplastex-united-inc-reports-earnings-for-qtr-to-sept-30.html | Polyplastex United Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/hickok-electrical-instrument-co-reports-earnings-for-year-to-sept-30.html | Hickok Electrical Instrument Co reports earnings for Year to Sept 30 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/democrats-dare-not-deny-jackson.html | Democrats Dare Not Deny Jackson | False | By Paul Robeson Jr. and Mel Williamson | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/anne-seymour-79-stage-actress-known-for-work-in-radio-drama.html | Anne Seymour, 79, Stage Actress Known for Work in Radio Drama | False | By C. Gerald Fraser | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/personal-computers-wish-list-fo-an-electronic-christmas.html | PERSONAL COMPUTERS; Wish List fo an ElectroniC Christmas | False | By Peter H. Lewis | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/l-forests-for-debt-415188.html | Forests for Debt | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/transition-watch-for-bentsen-the-race-continues.html | Transition Watch; For Bentsen, The Race Continues | False | By Maureen Dowd | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/computer-gangs-stake-out-turf.html | Computer 'Gangs' Stake Out Turf | False | By Andrew Pollack, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/american-gas-producers-fight-plan-for-pipelines.html | American Gas Producers Fight Plan for Pipelines | False | By Thomas C. Hayes, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/judge-orders-us-to-speed-search-for-homeless-shelters.html | Judge Orders U.S. to Speed Search for Homeless Shelters | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/james-r-smothers-jr-educator-is-dead-at-68.html | James R. Smothers Jr., Educator, Is Dead at 68 | False | | 1988-12-15 | TX 2-462613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/the-media-business-advertising-an-interfaith-campaign-to-remember-the-needy.html | THE MEDIA BUSINESS; ADVERTISING; An Interfaith Campaign To Remember the Needy | False | By Geraldine Fabrikant | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/liberace-s-mansion-sold.html | Liberace's Mansion Sold | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/company-news-unisys-planning-decentralization.html | COMPANY NEWS; Unisys Planning Decentralization | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/san-jose-journal-nobel-notwithstanding-at-home-the-cheers-die.html | San Jose Journal; Nobel Notwithstanding, at Home the Cheers Die | False | By Lindsey Gruson, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/quotation-of-the-day-399288.html | Quotation of the Day | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/notebook-for-the-knicks-leading-division-is-a-rare-feat.html | NOTEBOOK; For the Knicks, Leading Division Is a Rare Feat | False | By Sam Goldaper | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/packers-only-add-to-the-playoff-confusion.html | Packers Only Add to the Playoff Confusion | False | By Thomas George, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/careers-continuing-education-for-farmers.html | Careers; Continuing Education For Farmers | False | By Elizabeth M. Fowler | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/blood-test-in-space.html | Blood Test in Space | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/swedes-report-on-aids-drug.html | Swedes Report On AIDS Drug | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/nine-quit-german-jewish-panel-over-scandal.html | Nine Quit German Jewish Panel Over Scandal | False | By Serge Schmemann | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/michigan-9-0-cruises-past-eastern-michigan.html | Michigan (9-0) Cruises Past Eastern Michigan | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/the-philharmonic-to-visit-wyoming.html | The Philharmonic to Visit Wyoming | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/washington-talk-briefing-sharing-a-gift.html | WASHINGTON TALK: BRIEFING; Sharing a Gift | False | By David Binder and Michael R. Gordon | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/sports-people-colleges-orangemen-in-fight.html | SPORTS PEOPLE: COLLEGES; Orangemen in Fight | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/the-media-business-advertising-2-unilever-units-plan-media-buying-division.html | THE MEDIA BUSINESS; ADVERTISING; 2 Unilever Units Plan Media Buying Division | False | By Geraldine Fabrikant | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/koch-prepares-group-to-aid-armenia-effort.html | Koch Prepares Group To Aid Armenia Effort | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/in-bitter-cold-some-of-homeless-resist-shelters-they-often-fear.html | In Bitter Cold, Some of Homeless Resist Shelters They Often Fear | False | By James Barron | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/labatt-john-ltd-reports-earnings-for-qtr-to-oct-31.html | Labatt, John Ltd reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/genentech-set-to-take-25-million-charge.html | Genentech Set to Take $25 Million Charge | False | By Andrew Pollack, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/in-a-first-the-kremlin-allows-foreigners-to-see-labor-camp.html | In a First, the Kremlin Allows Foreigners to See Labor Camp | False | By Philip Taubman, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/50-off-stores-inc-reports-earnings-for-13wk-to-oct-28.html | 50-Off Stores Inc reports earnings for 13wk to Oct 28 | False | | 1988-12-15 | TX 2-462613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/wellington-leisure-products-reports-earnings-for-qtr-to-sept-30.html | Wellington Leisure Products reports earnings for Qtr to Sept 30 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/job-losses-put-at-10-million.html | Job Losses Put at 10 Million | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/giants-recipe-for-playoffs-a-victory-or-a-tie-on-sunday.html | Giants' Recipe for Playoffs: A Victory or a Tie on Sunday | False | By Frank Litsky, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/finance-new-issues-federal-home-banks-offering.html | FINANCE/NEW ISSUES; Federal Home Banks Offering | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/rangers-can-t-halt-kings-barrage.html | Rangers Can't Halt Kings' Barrage | False | By Robin Finn | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/l-even-safer-reactors-imperil-environment-197288.html | Even Safer Reactors Imperil Environment | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/doctors-implant-frozen-fetal-cells.html | Doctors Implant Frozen Fetal Cells | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/sports-of-the-times-layden-quit-and-it-was-not-a-joke.html | SPORTS OF THE TIMES; Layden Quit And It Was Not a Joke | False | By Ira Berkow | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/plan-for-row-houses-praised-nationally-debated-at-home.html | Plan for Row Houses, Praised Nationally, Debated at Home | False | By Alan Finder | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/style/by-design-sweet-nothings-for-the-shoulders.html | By Design; Sweet Nothings for the Shoulders | False | By Carrie Donovan | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/review-recital-soderstrom-and-levine.html | Review/Recital; Soderstrom and Levine | False | By Will Crutchfield | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/disney-concert-hall-design-selected.html | Disney Concert Hall Design Selected | False | By Michael Kimmelman | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/no-flash-just-success-honors-for-6-who-help-people.html | No Flash, Just Success: Honors for 6 Who Help People | False | By Felicia R. Lee | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/transition-watch-the-patrician-look-is-now-in-style.html | Transition Watch; The Patrician Look Is Now in Style | False | By Maureen Dowd | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/l-crime-fatalities-rise-with-gun-availability-196988.html | Crime Fatalities Rise With Gun Availability | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/soviet-press-calls-the-rescue-effort-bungled-and-inept.html | SOVIET PRESS CALLS THE RESCUE EFFORT BUNGLED AND INEPT | False | By Bill Keller, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/sondra-ordover-dies-paperback-editor-59.html | Sondra Ordover Dies; Paperback Editor, 59 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/dust-particles-long-journey-puzzles-experts.html | Dust Particles' Long Journey Puzzles Experts | False | By William K. Stevens | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/us-rocket-hits-indian-ship-accidentally-killing-crewman.html | U.S. Rocket Hits Indian Ship Accidentally, Killing Crewman | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/in-the-nation-epitaph-for-a-cycle.html | IN THE NATION; Epitaph for a Cycle | False | By Tom Wicker | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/scs-compute-inc-reports-earnings-for-qtr-to-oct-31.html | SCS-Compute Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/movies/review-television-a-e-salutes-the-sultan-of-swat.html | Review/Television; A&E Salutes the Sultan of Swat | False | By Walter Goodman | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/washington-talk-briefing-an-inauguration-snag.html | WASHINGTON TALK: BRIEFING; An Inauguration Snag? | False | By David Binder and Michael R. Gordon | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/bush-is-second-guessed-on-tower-delay.html | Bush Is Second-Guessed on Tower Delay | False | By Gerald M. Boyd, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/swiss-as-usual-are-prepared.html | Swiss, as Usual, Are Prepared | False | Special to the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/dorothy-jordan-82-entered-movies-in-29.html | Dorothy Jordan, 82; Entered Movies in '29 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/transition-watch-the-campaign-ends-on-a-personal-note.html | Transition Watch; The Campaign Ends On a Personal Note | False | By Maureen Dowd | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/difficulties-reported-in-deploying-satellite.html | Difficulties Reported In Deploying Satellite | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/chip-ratio-improves.html | Chip Ratio Improves | False | Special to the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/sentence-in-steroid-case.html | Sentence in Steroid Case | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/market-place-a-dual-perception-of-3d-world-debt.html | Market Place; A Dual Perception Of 3d-World Debt | False | By Floyd Norris | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/company-news-church-s-is-closing-112-outlets.html | COMPANY NEWS; Church's Is Closing 112 Outlets | False | By Nina Andrews, Special to the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/pall-corp-reports-earnings-for-qtr-to-oct-29.html | Pall Corp reports earnings for Qtr to Oct 29 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/metro-datelines-sharpton-s-landlord-moves-to-evict-him.html | METRO DATELINES; Sharpton's Landlord Moves to Evict Him | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/aep-industries-reports-earnings-for-qtr-to-oct-31.html | AEP Industries reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/in-deep-russia-the-camp-at-the-end-of-the-road.html | In Deep Russia, the Camp at the End of the Road | False | By A. M. Rosenthal | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/dow-ends-down-391-after-a-late-selloff.html | Dow Ends Down 3.91 After a Late Selloff | False | By Lawrence J. Demaria | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/rules-on-drinking-water-not-enforced-study-says.html | Rules on Drinking Water Not Enforced, Study Says | False | By Philip Shabecoff, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/mexico-sets-end-to-controls.html | Mexico Sets End To Controls | False | By Larry Rohter, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/business-and-health-acknowledging-substance-abuse.html | Business and Health; Acknowledging Substance Abuse | False | By Milt Freudenheim | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/an-editorial-director-for-time-inc.html | An Editorial Director For Time Inc. | False | By Albert Scardino | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | Forest City Enterprises Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/time-for-compromise-on-farm-trade.html | Time for Compromise on Farm Trade | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/justices-permit-agency-opinions-in-private-suits.html | Justices Permit Agency Opinions in Private Suits | False | By Linda Greenhouse, Special to the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/amnesty-reports-wave-of-executions-in-iran.html | Amnesty Reports Wave of Executions in Iran | False | Special to the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/senate-to-study-buyouts.html | Senate to Study Buyouts | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/loudon-s-wainwright-columnist-dead-at-63.html | Loudon S. Wainwright, Columnist, Dead at 63 | False | | 1988-12-15 | TX 2-462613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-oct-31.html | Chock Full O' Nuts Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/information-science-inc-reports-earnings-for-qtr-to-oct-31.html | Information Science Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/review-television-father-coughlin-the-radio-priest.html | Review/Television; Father Coughlin, 'The Radio Priest' | False | By John J. O'Connor | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/old-west-s-centennial-effort-hail-indians-and-custer-too.html | Old West's Centennial Effort: Hail Indians (and Custer, Too) | False | By Timothy Egan | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/more-oil-rigs-in-action.html | More Oil Rigs in Action | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/bhutto-wins-vote-of-confidence.html | Bhutto Wins Vote of Confidence | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/business-digest-384588.html | BUSINESS DIGEST | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/spectra-pharmaceutical-reports-earnings-for-qtr-to-sept-30.html | Spectra Pharmaceutical reports earnings for Qtr to Sept 30 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/finance-new-issues-lousiana-housing-agency-prices-mortgage-bonds.html | FINANCE/NEW ISSUES; Lousiana Housing Agency Prices Mortgage Bonds | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/the-media-business-advertising-more-revlon-for-tarlow.html | THE MEDIA BUSINESS: ADVERTISING; More Revlon for Tarlow | False | By Geraldine Fabrikant | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/books/italian-scholar-s-2d-novel-instant-pop-icon.html | Italian Scholar's 2d Novel: Instant Pop Icon | False | By Clyde Haberman, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/the-media-business-advertising-hallmark-cards-picks-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING; Hallmark Cards Picks Leo Burnett | False | By Geraldine Fabrikant | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/us-trying-to-protect-owl-to-limit-northwest-logging.html | U.S, Trying to Protect Owl, To Limit Northwest Logging | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/quayle-shows-he-has-learned-how-to-be-no-2.html | Quayle Shows He Has Learned How to Be No. 2 | False | By Michael Oreskes, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/style/patterns-401588.html | PATTERNS | False | By Woody Hochswender | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/3-van-gogh-paintings-are-stolen-from-a-dutch-national-museum.html | 3 van Gogh Paintings Are Stolen From a Dutch National Museum | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/metro-datelines-no-bail-for-suspect-in-fatal-shooting.html | METRO DATELINES; No Bail for Suspect In Fatal Shooting | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/business-people-shift-at-control-data-spurs-a-resignation.html | BUSINESS PEOPLE; Shift at Control Data Spurs a Resignation | False | By Daniel F. Cuff | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/justices-uphold-ncaa-s-right-to-demand-suspension-of-coach.html | Justices Uphold N.C.A.A.'s Right To Demand Suspension of Coach | False | By Linda Greenhouse, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/parrying-and-jabbing-koch-hits-64.html | Parrying and Jabbing, Koch Hits 64 | False | By Richard Levine | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/gallbladder-operation-performed-on-brennan.html | Gallbladder Operation Performed on Brennan | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/executive-changes-245388.html | EXECUTIVE CHANGES | False | | 1988-12-15 | TX 2-462613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/police-still-seeking-a-suspect-in-li-shooting-spree.html | Police Still Seeking a Suspect in L.I. Shooting Spree | False | By Eric Schmitt, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/noise-is-called-a-threat-to-sea-life.html | Noise Is Called a Threat to Sea Life | False | By Malcolm W. Browne | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/researchers-say-a-hormone-in-the-blood-drastically-cuts-cholesterol.html | Researchers Say a Hormone in the Blood Drastically Cuts Cholesterol | False | By Harold M. Schmeck Jr. | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/key-rates-411088.html | KEY RATES | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/plan-to-devalue-ruble-is-given-qualified-praise.html | Plan to Devalue Ruble Is Given Qualified Praise | False | By Jonathan Fuerbringer | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/washington-talk-briefing-the-newest-in-place.html | WASHINGTON TALK: BRIEFING; The Newest In Place | False | By David Binder and Michael R. Gordon | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/highland-superstores-inc-reports-earnings-for-qtr-to-oct-31.html | Highland Superstores Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/marino-s-4-scoring-passes-spark-dolphins.html | Marino's 4 Scoring Passes Spark Dolphins | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/q-a-191088.html | Q&A | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | By Geraldine Fabrikant | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/banks-net-at-record-5.9-billion.html | Banks' Net At Record $5.9 Billion | False | By Nathaniel C. Nash, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/nikko-acquires-20-of-blackstone-group.html | Nikko Acquires 20% of Blackstone Group | False | By Michael Quint | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/plight-of-the-homeless-stirs-donors-to-the-neediest-cases.html | Plight of the Homeless Stirs Donors to the Neediest Cases | False | By Marvine Howe | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/nussbaum-testifies-to-not-hearing-noise.html | Nussbaum Testifies to Not Hearing Noise | False | By Ronald Sullivan | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/l-population-and-prosperity-often-grow-together-cutting-back-414088.html | Population and Prosperity Often Grow Together; Cutting Back | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/belgian-giant-expects-a-loss.html | Belgian Giant Expects a Loss | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/sports-people-boxing-fighter-too-heavy.html | SPORTS PEOPLE: BOXING; Fighter Too Heavy | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/metro-datelines-cucci-will-announce-plans-for-re-election.html | METRO DATELINES; Cucci Will Announce Plans for Re-election | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/futures-options-cold-temperatures-push-crude-oil-prices-above-16.html | FUTURES/OPTIONS; Cold Temperatures Push Crude Oil Prices Above $16 | False | By H. J. Maidenberg | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/treasure-hunter-wins-right-to-ship.html | TREASURE HUNTER WINS RIGHT TO SHIP | False | By Susan Diesenhouse, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/congress-street-properties-reports-earnings-for-qtr-to-aug-31.html | Congress Street Properties reports earnings for Qtr to Aug 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/sports-people-boxing-woman-charges-tyson-with-assault.html | SPORTS PEOPLE: BOXING; Woman Charges Tyson With Assault | False | | 1988-12-15 | TX 2-462613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/chicago-official-quits-race-and-backs-daley.html | Chicago Official Quits Race and Backs Daley | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/erwin-s-gelsey-dead-screenwriter-was-88.html | Erwin S. Gelsey Dead; Screenwriter Was 88 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/walther-h-feldmann-executive-90.html | Walther H. Feldmann, Executive, 90 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/chess-207388.html | Chess | False | By Robert Byrne | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/new-york-s-deficit-of-political-will.html | New York's Deficit - Of Political Will | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/chicago-journal-troupe-whose-stage-is-the-world-of-gangs.html | Chicago Journal; Troupe Whose Stage Is the World of Gangs | False | By William E. Schmidt, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/our-towns-exercising-their-rights-to-free-screech.html | Our Towns; Exercising Their Rights To Free Screech | False | By Michael Winerip | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/scientists-eye-ancient-african-plant-as-better-source-of-pulp-for-paper.html | Scientists Eye Ancient African Plant As Better Source of Pulp for Paper | False | By Jane E. Brody | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/topics-of-the-times-lost-literary-refuge.html | Topics of The Times; Lost Literary Refuge | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/afl-cio-shifts-stance-on-school-bill.html | A.F.L.-C.I.O. Shifts Stance On School Bill | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/credit-markets-treasury-notes-and-bonds-mixed.html | CREDIT MARKETS; Treasury Notes and Bonds Mixed | False | By Kenneth N. Gilpin | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/business-people-eventual-succession-is-seen-in-changes-at-alco-standard.html | BUSINESS PEOPLE; Eventual Succession Is Seen In Changes at Alco Standard | False | By Daniel F. Cuff | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/steel-output-declines.html | Steel Output Declines | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/joseph-reichler-73-authority-on-baseball.html | Joseph Reichler, 73, Authority on Baseball | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/penril-corp-reports-earnings-for-qtr-to-oct-31.html | Penril Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/contras-in-post-reagan-era-are-they-a-thing-of-the-past.html | Contras in Post-Reagan Era: Are They a Thing of the Past? | False | By Stephen Kinzer, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/peripherals-guide-to-software-maze.html | PERIPHERALS; Guide to Software Maze | False | By L. R. Shannon | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/texas-executes-man-2d-is-spared.html | Texas Executes Man; 2d Is Spared | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/as-economy-grew-since-83-closings-and-layoffs-took-9.7-million-jobs.html | As Economy Grew Since '83, Closings and Layoffs Took 9.7 Million Jobs | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/3-countries-expected-to-sign-angola-namibia-pact-today.html | 3 Countries Expected to Sign Angola-Namibia Pact Today | False | By Robert Pear, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/electro-catheter-corp-reports-earnings-for-year-to-aug-31.html | Electro-Catheter Corp reports earnings for Year to Aug 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/topics-of-the-times-soft-socialist-money.html | Topics of The Times; Soft Socialist Money | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/rights-groups-ask-cut-in-liberia-aid.html | RIGHTS GROUPS ASK CUT IN LIBERIA AID | False | By James Brooke, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/review-dance-experiments-in-energy.html | Review/Dance; Experiments in Energy | False | By Stephen Petronioby Anna Kisselgoff | 1988-12-15 | TX 2-462613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/at-shuttered-newark-museum-dreams-of-an-autumn-awakening.html | At Shuttered Newark Museum, Dreams of an Autumn Awakening | False | By William H. Honan | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/aid-pours-in-for-victims-in-a-far-land.html | Aid Pours In For Victims In a Far Land | False | By William E. Schmidt, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/sports-people-road-racing-runner-disqualified.html | SPORTS PEOPLE: ROAD RACING; Runner Disqualified | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/atlantic-express-inc-reports-earnings-for-qtr-to-sept-30.html | Atlantic Express Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/the-un-today.html | The U.N. Today | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/central-sprinkler-corp-reports-earnings-for-qtr-to-oct-31.html | Central Sprinkler Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/charter-power-systems-reports-earnings-for-qtr-to-oct-31.html | Charter Power Systems reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/alico-inc-reports-earnings-for-year-to-aug-31.html | Alico Inc reports earnings for Year to Aug 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/donald-schwartz-58-lawyer-and-professor.html | Donald Schwartz, 58, Lawyer and Professor | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/sketch-of-peasant-life.html | Sketch of Peasant Life | False | By Michael Brenson | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/lebanese-group-says-it-will-kill-a-us-hostage.html | Lebanese Group Says It Will Kill a U.S. Hostage | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/science-watch-cows-and-the-climate.html | SCIENCE WATCH; Cows and the Climate | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/new-york-city-could-miss-presidential-tally.html | New York City Could Miss Presidential Tally | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/giant-atom-smasher-encounters-vexing-technical-obstacles.html | Giant Atom Smasher Encounters Vexing Technical Obstacles | False | By William J. Broad | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/plo-is-urged-to-go-easy-in-geneva.html | P.L.O. Is Urged to Go Easy in Geneva | False | By Paul Lewis, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/bridge-205688.html | Bridge | False | By Alan Truscott | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/new-plan-realty-trust-reports-earnings-for-qtr-to-oct-31.html | New Plan Realty Trust reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/style/it-s-time-to-get-serious-about-holiday-fun.html | It's Time to Get Serious About Holiday Fun | False | By Bernadine Morris | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/visitors-at-soviet-embassy-we-share-your-sorrow.html | Visitors at Soviet Embassy: 'We Share Your Sorrow' | False | By Robin Toner, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/company-news-murray-chris-craft-chapter-11-filing.html | COMPANY NEWS; Murray Chris-Craft Chapter 11 Filing | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/north-is-rebuffed-on-most-demands.html | NORTH IS REBUFFED ON MOST DEMANDS | False | By Michael Wines, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/the-earthquake-everywhere.html | The Earthquake, Everywhere | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/results-plus-391488.html | RESULTS PLUS | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/relics-hint-at-a-chinese-alphabet.html | Relics Hint at a Chinese Alphabet | False | | 1988-12-15 | TX 2-462613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/latin-american-plea-for-debt-relief.html | Latin American Plea for Debt Relief | False | By Alan Riding, Special To The New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/robert-t-wieringa-executive-65.html | Robert T. Wieringa, Executive, 65 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/bass-said-to-alter-plan-for-american-savings.html | Bass Said to Alter Plan For American Savings | False | By Nathaniel C. Nash | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/transition-watch-a-citizenship-test-for-job-applicants.html | Transition Watch; A Citizenship Test For Job Applicants | False | By Maureen Dowd | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/sherrill-quits-post-at-texas-a-m.html | Sherrill Quits Post at Texas A&M | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/36-are-killed-as-commuter-trains-crash-in-london.html | 36 Are Killed as Commuter Trains Crash in London | False | By Craig R. Whitney, Special To The New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/books/books-of-the-times-2-views-of-new-york-old-and-new-both-skewed.html | Books of The Times; 2 Views of New York, Old And New, Both Skewed | False | By John Gross | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/trak-auto-corp-reports-earnings-for-qtr-to-oct-31.html | Trak Auto Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/lewis-r-stewart-dentist-90.html | Lewis R. Stewart, Dentist, 90 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/first-woman-in-swiss-cabinet-quits-husband-is-scrutinized.html | First Woman in Swiss Cabinet Quits; Husband Is Scrutinized | False | Special to the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/researchers-find-fungi-rid-soil-of-a-contaminant.html | Researchers Find Fungi Rid Soil of a Contaminant | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/in-car-breath-tests-planned.html | In-Car Breath Tests Planned | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/review-television-a-caller-episode-on-aids.html | Review/Television; A 'Caller' Episode, On AIDS | False | By John J. O'Connor | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/higher-bid-from-grand-met-pushes-pillsbury-shares-up.html | Higher Bid From Grand Met Pushes Pillsbury Shares Up | False | By Eric N. Berg, Special To The New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/3-die-as-police-cars-collide.html | 3 Die as Police Cars Collide | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/l-how-to-increase-new-york-city-housing-stock-197388.html | How to Increase New York City Housing Stock | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/company-news-kinder-care-group-buys-kysor-stake.html | COMPANY NEWS; Kinder-Care Group Buys Kysor Stake | False | Special to the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/obsessive-disorder-secret-toll-is-found.html | Obsessive Disorder: Secret Toll Is Found | False | By Daniel Goleman | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/baseball-salaries-are-reaching-the-upper-deck.html | Baseball Salaries Are Reaching The Upper Deck | False | By Murray Chass | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/baseball-financial-report.html | BASEBALL; Financial Report | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/pennwalt-is-offered-100-a-share.html | Pennwalt Is Offered $100 a Share | False | By Robert J. Cole | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/government-action-urged-to-ease-nurse-shortage.html | Government Action Urged to Ease Nurse Shortage | False | By Martin Tolchin, Special To The New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/the-media-business-advertising-ad-spending-pace-for-89-seen-slowing.html | THE MEDIA BUSINESS; ADVERTISING; Ad Spending Pace for '89 Seen Slowing | False | By Geraldine Fabrikant | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/way-cleared-for-nrc-vote-on-shoreham.html | Way Cleared for N.R.C. Vote on Shoreham | False | By Philip S. Gutis | 1988-12-15 | TX 2-462613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/dorothy-de-rothschild-93-supporter-of-israel.html | Dorothy de Rothschild, 93, Supporter of Israel | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/inside-376688.html | INSIDE | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/amcast-industrial-corp-reports-earnings-for-qtr-to-nov-27.html | Amcast Industrial Corp reports earnings for Qtr to Nov 27 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/indians-confer-with-president-and-top-aides.html | Indians Confer With President And Top Aides | False | By Julie Johnson, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/kentucky-shows-text-of-most-allegations.html | Kentucky Shows Text of Most Allegations | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/soviets-allow-solzhenitsyn-to-be-praised.html | Soviets Allow Solzhenitsyn To Be Praised | False | By Felicity Barringer, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/science-watch-novel-source-for-an-expensive-sugar.html | SCIENCE WATCH; Novel Source for an Expensive Sugar | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/opinion/l-population-and-prosperity-often-grow-together-285688.html | Population and Prosperity Often Grow Together | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/arts/curator-leaving-philadelphia-museum.html | Curator Leaving Philadelphia Museum | False | By Michael Brenson | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/news-summary-384988.html | NEWS SUMMARY | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/earl-dodge-osborn-is-dead-at-95-founded-aircraft-manufacturer.html | Earl Dodge Osborn Is Dead at 95; Founded Aircraft Manufacturer | False | By Joan Cook | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/ncf-financial-reports-earnings-for-qtr-to-sept-30.html | NCF Financial reports earnings for Qtr to Sept 30 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Davis Water & Waste Industries Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/boston-five-bancorp-reports-earnings-for-qtr-to-oct-31.html | Boston Five Bancorp reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/finance-new-issues-iowa-student-loan-offering.html | FINANCE/NEW ISSUES; Iowa Student Loan Offering | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/briefs-378188.html | BRIEFS | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/company-news-chevron-to-sell-irving-oil-stake.html | COMPANY NEWS; Chevron to Sell Irving Oil Stake | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/bioplasty-inc-reports-earnings-for-qtr-to-oct-31.html | Bioplasty Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/anthony-provanzano-71-ex-teamster-chief-dies.html | Anthony Provanzano, 71, Ex-Teamster Chief, Dies | False | By Robert D. McFadden | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/transactions-373888.html | Transactions | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/fbi-questions-cuban-exile-after-a-hijacking-effort-fails.html | F.B.I. Questions Cuban Exile After a Hijacking Effort Fails | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/sports/jets-door-revolves-o-brien-enters.html | Jets' Door Revolves; O'Brien Enters | False | By Gerald Eskenazi, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/taiwan-braces-for-an-export-crisis.html | Taiwan Braces for an Export Crisis | False | By Jeff Hoffman, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/world/argentine-military-to-get-raises.html | Argentine Military to Get Raises | False | By Shirley Christian, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/a-cancer-crusade-prompts-second-thoughts.html | A Cancer Crusade Prompts Second Thoughts | False | By William K. Stevens | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/varity-corp-reports-earnings-for-qtr-to-oct-31.html | Varity Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/science/despite-promise-in-aids-cases-drug-faces-testing-hurdle.html | Despite Promise in AIDS Cases, Drug Faces Testing Hurdle | False | By Gina Kolata | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/obituaries/vincent-h-rendich-importer-85.html | Vincent H. Rendich, Importer, 85 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/nyregion/metro-datelines-father-kills-children-then-takes-own-life.html | METRO DATELINES; Father Kills Children, Then Takes Own Life | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/designatronics-inc-reports-earnings-for-year-to-aug31.html | Designatronics Inc reports earnings for Year to Aug 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/japan-surprised-as-trade-surplus-soars.html | Japan Surprised as Trade Surplus Soars | False | By David E. Sanger, Special To the New York Times | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/us/michigan-begins-abortion-fund-ban.html | MICHIGAN BEGINS ABORTION FUND BAN | False | AP | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/magna-international-inc-reports-earnings-for-qtr-to-oct-31.html | Magna International Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/kustom-electronics-reports-earnings-for-qtr-to-sept-30.html | Kustom Electronics reports earnings for Qtr to Sept 30 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-13 | 1988-12-13 | https://www.nytimes.com/1988/12/13/business/gandalf-technologies-inc-reports-earnings-for-qtr-to-oct-29.html | Gandalf Technologies Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-15 | TX 2-462613 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/change-in-public-broadcasting-sought.html | Change in Public Broadcasting Sought | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/60-minute-gourmet-691888.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/pepperidge-farm-faces-penalty.html | Pepperidge Farm Faces Penalty | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/l-japan-spurs-research-and-development-519888.html | Japan Spurs Research and Development | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/best-products-co-inc-reports-earnings-for-13wks-to-oct-29.html | Best Products Co Inc reports earnings for 13wks to Oct 29 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/food-notes-692688.html | FOOD NOTES | False | By Florence Fabricant | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/washington-talk-briefing-the-sky-is-falling.html | Washington Talk: Briefing 'The Sky Is Falling' | False | By Richard Halloran & Irvin Molotsky | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/text-of-the-pact-on-settling-the-southern-africa-conflict.html | Text of the Pact on Settling The Southern Africa Conflict | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/obituaries/max-block-86-editor-and-an-accountant.html | Max Block, 86, Editor And an Accountant | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/trouble-in-bombay-thugs-and-gang-killings.html | Trouble in Bombay: Thugs and Gang Killings | False | By Sanjoy Hazarika, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/thieves-of-3-van-goghs-elude-the-dutch-police.html | Thieves of 3 van Goghs Elude the Dutch Police | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/text-of-the-us-statement.html | Text of the U.S. Statement | False | Special to the New York Times | 1988-12-21 | TX 2-457811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/world/us-soviet-panel-formed-to-study-ecology.html | U.S.-Soviet Panel Formed to Study Ecology | False | By Philip Shabecoff, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/washington-talk-briefing-a-hero-retires.html | Washington Talk: Briefing A Hero Retires | False | By Richard Halloran & Irvin Molotsky | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/us-flies-the-last-cruise-missiles-out-of-belgium.html | U.S. Flies the Last Cruise Missiles Out of Belgium | False | By Paul L. Montgomery, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/l-no-fuddy-duddies-692388.html | No Fuddy-Duddies | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/real-estate-industrial-rents-rise-in-newark.html | Real Estate; Industrial Rents Rise In Newark | False | By Shawn G. Kennedy | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/who-uses-the-shelters-and-some-of-the-whys.html | Who Uses the Shelters And Some of the Whys | False | By Dennis Hevesi | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/armenia-cry-the-orphans-must-remain.html | Armenia Cry: The Orphans Must Remain | False | By Esther B. Fein, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/biomet-inc-reports-earnings-for-qtr-to-nov-30.html | Biomet Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/last-minute-rally-pushes-dow-up-by-3.91.html | Last-Minute Rally Pushes Dow Up by 3.91 | False | By Lawrence J. Demaria | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/knicks-are-powered-by-all-parts-of-lineup.html | Knicks Are Powered By All Parts of Lineup | False | By Sam Goldaper | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/kellogg-cutback-on-oil.html | Kellogg Cutback on Oil | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/the-media-business-fcc-s-rule-on-ownership-is-relaxed-but-not-dropped.html | THE MEDIA BUSINESS; F.C.C.'s Rule on Ownership Is Relaxed but Not Dropped | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/five-minute-aids-test-is-approved-by-fda.html | Five-Minute AIDS Test Is Approved by F.D.A. | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/theater/review-theater-an-enemy-of-the-people-with-personal-problems.html | Review/Theater; An Enemy of the People, With Personal Problems | False | By Mel Gussow | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/luria-l-son-inc-reports-earnings-for-qtr-to-oct-31.html | Luria, L & Son Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/fashion-faces-reality-contain-costs-or-else.html | Fashion Faces Reality: Contain Costs or Else | False | By Anne-Marie Schiro | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/epa-finds-pesticides-in-water-of-38-states.html | E.P.A. Finds Pesticides in Water of 38 States | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/obituaries/thorkil-host-92-danish-shipping-figure.html | Thorkil Host, 92, Danish Shipping Figure | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/us-says-myerson-tried-to-buy-justice.html | U.S. Says Myerson Tried to Buy Justice | False | By William Glaberson | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/economic-scene-that-disturbing-deal-on-steel.html | Economic Scene; That Disturbing Deal on Steel | False | By Peter Passell | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/company-news-icahn-has-15.8-stake-in-texaco.html | COMPANY NEWS; Icahn Has 15.8% Stake In Texaco | False | By Robert J. Cole | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/marking-the-dual-legacy-of-robert-moses.html | Marking the Dual Legacy of Robert Moses | False | By David W. Dunlap | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/western-publishing-group-inc-reports-earnings-for-qtr-to-oct-29.html | Western Publishing Group Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/eating-well-prepared-foods-without-bad-fats.html | EATING WELL; Prepared Foods Without 'Bad Fats | False | By Marian Burros | 1988-12-21 | TX 2-457811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/homeless-what-new-york-can-t-do.html | Homeless: What New York Can't Do | False | By Josh Barbanel | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/company-news-nabisco-chief-s-wife-sold-stock.html | COMPANY NEWS; Nabisco Chief's Wife Sold Stock | False | Special to the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/david-gordon-s-tales-in-movement-of-the-us.html | David Gordon's Tales, in Movement, of the U.S. | False | By Jennifer Dunning | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/briefs-636188.html | BRIEFS | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/ntt-chairman-is-said-to-quit.html | N.T.T. Chairman Is Said to Quit | False | Special to the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/sports-people-football-sanders-adds-prize.html | SPORTS PEOPLE: FOOTBALL; Sanders Adds Prize | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/college-inquiry-in-syracuse-incident.html | COLLEGE; Inquiry in Syracuse Incident | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/for-those-who-need-something-to-talk-to.html | For Those Who Need Something to Talk To? | False | By Nick Ravo, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/a-festive-menu-even-a-cook-can-love.html | A Festive Menu Even a Cook Can Love | False | By Pierre Franey | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/football-nfl-union-proposes-free-agency-system.html | FOOTBALL; N.F.L. Union Proposes Free-Agency System | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/educaton-south-african-chosen-as-a-rhodes-scholar.html | EDUCATON; South African Chosen As a Rhodes Scholar | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/key-rates-693888.html | KEY RATES | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/business-digest-649888.html | BUSINESS DIGEST | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/washington-talk-military-aircraft-stealth-sheds-secrets-but-its-cost-stays.html | Washington Talk; Military Aircraft; Stealth Sheds Secrets, but Its Cost Stays Hidden | False | By Richard Halloran, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/educaton-boston-u-aids-those-with-learning-disability.html | EDUCATON; Boston U. Aids Those With Learning Disability | False | By Deirdre Carmody, Special to the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/peters-j-m-co-reports-earnings-for-qtr-to-nov-30.html | Peters, J M Co reports earnings for Qtr to Nov 30 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/federal-express-corp-reports-earnings-for-qtr-to-nov-30.html | Federal Express Corp reports earnings for Qtr to Nov 30 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/books/book-notes-502788.html | Book Notes | False | By Edwin McDowell | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/credit-markets-treasury-notes-and-bonds-retreat.html | CREDIT MARKETS; Treasury Notes and Bonds Retreat | False | By Kenneth N. Gilpin | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/bhagwan-s-former-secretary-freed-from-jail-and-deported.html | Bhagwan's Former Secretary Freed From Jail and Deported | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/milsteins-give-25-million-to-a-hospital.html | Milsteins Give $25 Million To a Hospital | False | By Kathleen Teltsch | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/where-arab-and-jew-work-together.html | Where Arab and Jew Work Together | False | By Kathleen Teltsch, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/church-s-talks-with-suitor-fail.html | Church's Talks With Suitor Fail | False | By Gregory A. Robb, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/president-bitter-about-the-deficit.html | PRESIDENT BITTER ABOUT THE DEFICIT | False | By Steven V. Roberts, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/mediq-inc-reports-earnings-for-qtr-to-sept-30.html | Mediq Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/l-lift-time-limits-for-depreciation-deductions-707288.html | Lift Time Limits for Depreciation Deductions | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/business-technology-skiing-electrons-on-a-fast-path.html | BUSINESS TECHNOLOGY; Skiing Electrons On a Fast Path | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/baseball-hawkins-has-no-qualms-about-pitching-for-yanks.html | BASEBALL; Hawkins Has No Qualms About Pitching for Yanks | False | By Joseph Durso | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/obituaries/charles-sallee-63-leader-in-textile-union.html | Charles Sallee, 63, Leader in Textile Union | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/boy-dies-after-medics-leave.html | Boy Dies After Medics Leave | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/notebook-rival-eastern-leagues-trying-togetherness.html | NOTEBOOK; Rival Eastern Leagues Trying Togetherness | False | By William N. Wallace | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/toll-brothers-inc-reports-earnings-for-qtr-to-oct-31.html | Toll Brothers Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/2-israelis-killed-near-settlement.html | 2 ISRAELIS KILLED NEAR SETTLEMENT | False | Special to the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/savings-industry-loss-is-cut-to-1.6-billion.html | Savings Industry Loss Is Cut to $1.6 Billion | False | By Nathaniel C. Nash, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/sports-people-basketball-alford-is-dropped.html | SPORTS PEOPLE: BASKETBALL; Alford Is Dropped | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/about-new-york-politics-books-bogey-and-beer-60-years-at-a-bar.html | About New York; Politics, Books, Bogey and Beer: 60 Years at a Bar | False | By Douglas Martin | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/two-officers-at-salomon-said-to-quit.html | Two Officers At Salomon Said to Quit | False | By James Sterngold | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/2-more-deaths-tied-by-police-to-bitter-cold.html | 2 More Deaths Tied by Police To Bitter Cold | False | By Constance L. Hays | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/company-news-boeing-jet-order.html | COMPANY NEWS; Boeing Jet Order | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/l-on-tv-s-one-on-one-ideologies-grapple-446388.html | On TV's 'One on One,' Ideologies Grapple | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/foraging-bridges-language-barrier.html | Foraging Bridges Language Barrier | False | By Florence Fabricant | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/boxing-notebook-tyson-bruno-fight-stays-in-legal-tangle.html | BOXING NOTEBOOK; Tyson-Bruno Fight Stays in Legal Tangle | False | By Phil Berger | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/sports-of-the-times-the-gang-that-hijacked-patrick-ewing.html | SPORTS OF THE TIMES; The Gang That Hijacked Patrick Ewing | False | By George Vecsey | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/suffolk-acts-on-drug-dealers.html | Suffolk Acts on Drug Dealers | False | By Eric Schmitt, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/cuomo-proposes-rises-for-2-taxes.html | CUOMO PROPOSES RISES FOR 2 TAXES | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/at-the-nation-s-table-san-francisco.html | AT THE NATION'S TABLE; San Francisco | False | By Jeannette Ferrary | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/bowne-co-inc-reports-earnings-for-qtr-to-oct-31.html | Bowne & Co Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-21 | TX 2-457811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/tomato-fans-go-the-extra-miles.html | Tomato Fans Go the Extra Miles | False | By Trish Hall | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/judge-orders-ptl-assets-sold-for-65-million.html | Judge Orders PTL Assets Sold for $65 Million | False | AP, Special to the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/rescue-effort-straining-soviet-economy.html | Rescue Effort Straining Soviet Economy | False | By Philip Taubman, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-nov-30.html | Ennis Business Forms Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/the-plo-only-the-music-s-better.html | The P.L.O.: Only the Music's Better | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/movies/review-film-a-way-with-wealthy-women.html | Review/Film; A Way With Wealthy Women | False | By Vincent Canby | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/the-media-business-advertising-family-circle-publisher-adds-title-of-president.html | THE MEDIA BUSINESS: Advertising Family Circle Publisher Adds Title of President | False | By Randall Rothenberg | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/the-media-business-voice-names-publisher.html | THE MEDIA BUSINESS; Voice Names Publisher | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/business-people-dh-blair-picks-doctor-as-director-of-finance.html | BUSINESS PEOPLE; D.H. Blair Picks Doctor As Director of Finance | False | By Daniel F. Cuff | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/movies/review-film-a-bittersweet-view-of-the-gay-life.html | Review/Film; A Bittersweet View of the Gay Life | False | By Janet Maslin | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/futures-options-copper-prices-keep-falling-despite-tight-world-supply.html | FUTURES/OPTIONS; Copper Prices Keep Falling Despite Tight World Supply | False | By H. J. Maidenberg | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/africans-find-italy-s-doors-swinging-shut.html | Africans Find Italy's Doors Swinging Shut | False | By Clyde Haberman, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/educaton-all-types-of-schools-find-common-goals.html | EDUCATON; All Types of Schools Find Common Goals | False | By Lee A. Daniels | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/soviet-venture-for-law-firm.html | Soviet Venture For Law Firm | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/bridge-495188.html | Bridge | False | By Alan Truscott | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/bush-agenda-at-capitol-will-be-limited-at-first.html | Bush Agenda at Capitol Will Be Limited at First | False | By E. J. Dionne Jr., Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/the-editorial-notebook-sorry-no-number.html | The Editorial Notebook; Sorry, No Number | False | By Richard E. Mooney | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/results-plus-647888.html | RESULTS PLUS | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/obituaries/virginia-c-duncomb-lawyer-74.html | Virginia C. Duncomb, Lawyer, 74 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/wine-talk-691688.html | WINE TALK | False | By Frank J. Prial | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/allied-stores-corp-reports-earnings-for-13wk-to-oct-29.html | Allied Stores Corp reports earnings for 13wk to Oct 29 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/obituaries/norman-charles-53-head-of-street-ministry.html | Norman Charles, 53, Head of Street Ministry | False | | 1988-12-21 | TX 2-457811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/the-media-business-advertising-position-filled-by-ad-council.html | THE MEDIA BUSINESS; Advertising; Position Filled By Ad Council | False | By Randall Rothenberg | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/jay-jacobs-inc-reports-earnings-for-qtr-to-nov-30.html | Jay Jacobs Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/some-in-pentagon-fear-effects-of-lag-in-picking-defense-chief.html | Some in Pentagon Fear Effects of Lag in Picking Defense Chief | False | By Andrew Rosenthal, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/c-corrections-685188.html | Corrections | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/l-life-of-a-mouse-726488.html | Life of a Mouse | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/us-plan-to-restart-reactor-is-unsafe-expert-panel-says.html | U.S. Plan to Restart Reactor Is Unsafe, Expert Panel Says | False | By Keith Schneider, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/company-news-tyson-foods-holly.html | COMPANY NEWS; Tyson Foods-Holly | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/murderer-executed-after-a-leaky-lethal-injection.html | Murderer Executed After a Leaky Lethal Injection | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/subaru-of-america-inc-reports-earnings-for-qtr-to-oct-31.html | Subaru of America Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/hockey-devils-unbeaten-run-reaches-four-games.html | HOCKEY; Devils' Unbeaten Run Reaches Four Games | False | By Alex Yannis, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/o-neill-will-seek-increases-in-taxes.html | O'Neill Will Seek Increases in Taxes | False | By Craig Wolff | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/isco-inc-reports-earnings-for-qtr-to-oct-28.html | Isco Inc reports earnings for Qtr to oct 28 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/news-summary-640988.html | NEWS SUMMARY | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/de-gustibus-christmas-dinner-is-a-time-for-chefs-to-strut-their-stuff.html | DE GUSTIBUS; Christmas Dinner Is a Time For Chefs to Strut Their Stuff | False | By Marian Burros | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/rooney-pace-is-disciplined.html | Rooney, Pace Is Disciplined | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/foreign-affairs-the-words-people-play.html | FOREIGN AFFAIRS; The Words People Play | False | By Flora Lewis | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/metropolitan-diary-690388.html | METROPOLITAN DIARY | False | By Ron Alexander | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/arafat-in-geneva-calls-on-israelis-to-join-in-talks.html | ARAFAT, IN GENEVA, CALLS ON ISRAELIS TO JOIN IN TALKS | False | By Paul Lewis, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/210-waterfowl-hunters-charged-after-us-inquiry-into-poaching.html | 210 Waterfowl Hunters Charged After U.S. Inquiry Into Poaching | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/bonn-journal-a-very-german-storm-dust-settles-and-unsettles.html | Bonn Journal; A Very German Storm: Dust Settles and Unsettles | False | By Serge Schmemann, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/irish-deny-british-bid-to-extradite-priest-suspected-of-aiding-ira.html | Irish Deny British Bid to Extradite Priest Suspected of Aiding I.R.A. | False | By Sheila Rule, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/review-music-mother-and-son-in-recital.html | Review/Music; Mother and Son, in Recital | False | By Allan Kozinn | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/albany-weighs-agency-to-build-new-classrooms.html | Albany Weighs Agency to Build New Classrooms | False | By Philip S. Gutis, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/at-the-nation-s-table-appleton-wis.html | AT THE NATION'S TABLE; Appleton, Wis. | False | By Marialisa Calta | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/3-judges-exclude-aids-defendants.html | 3 JUDGES EXCLUDE AIDS DEFENDANTS | False | By Ronald Smothers, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/education-broad-bilingual-aid-plan-settles-segregation-suit.html | EDUCATION; Broad Bilingual Aid Plan Settles Segregation Suit | False | By Susan Diesenhouse, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/advance-circuits-inc-reports-earnings-for-qtr-to-nov-26.html | Advance Circuits Inc reports earnings for Qtr to Nov 26 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/sports-people-dooley-to-step-down.html | Sports People; Dooley to Step Down | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/sports-people-baseball-pirates-and-parker-arrive-at-settlement.html | SPORTS PEOPLE: BASEBALL; Pirates and Parker Arrive at Settlement | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/business-people-citicorp-s-ambac-unit-completing-transition.html | BUSINESS PEOPLE; Citicorp's Ambac Unit Completing Transition | False | By Daniel F. Cuff | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/bronx-teacher-seized-as-a-buyer-of-heroin.html | Bronx Teacher Seized As a Buyer of Heroin | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/finance-new-issues-home-loan-banks-bond-offering-set.html | FINANCE/NEW ISSUES; Home Loan Banks' Bond Offering Set | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/outdoors-skiing-benefits-at-eastern-resorts.html | OUTDOORS; Skiing Benefits at Eastern Resorts | False | By Janet Nelson | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/marcade-group-inc-reports-earnings-for-13wk-to-oct-29.html | Marcade Group Inc reports earnings for 13wk to Oct 29 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/obituaries/david-t-marvel-sr-executive-81.html | David T. Marvel Sr., Executive, 81 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/company-news-offer-for-plessey-to-be-reviewed.html | COMPANY NEWS; Offer for Plessey To Be Reviewed | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/former-us-aide-tells-of-larouche.html | FORMER U.S. AIDE TELLS OF LAROUCHE | False | Special to the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/arafats-partner-in-peace-moscow.html | Arafat's Partner In Peace: Moscow | False | By John P. Hannah | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/new-atlantic-cable-makes-more-calls-possible.html | New Atlantic Cable Makes More Calls Possible | False | By Calvin Sims | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/xl-datacomp-inc-reports-earnings-for-qtr-to-sept-30.html | XL-Datacomp Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/capital-s-council-backed-in-dispute-with-us.html | Capital's Council Backed in Dispute With U.S. | False | By B. Drummond Ayres Jr., Special to the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/washington-talk-briefing-and-good-will.html | Washington Talk: Briefing . . . And Good Will? | False | By Richard Halloran & Irvin Molotsky | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/european-charter-signed.html | European Charter Signed | False | Special to the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/bush-makes-agriculture-post-choice.html | Bush Makes Agriculture Post Choice | False | By Gerald M. Boyd, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/lazard-moving-money-funds.html | Lazard Moving Money Funds | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/finance-new-issues-tennessee-agency-in-75-million-issue.html | FINANCE/NEW ISSUES; Tennessee Agency In $75 Million Issue | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/quotation-of-the-day-685088.html | Quotation of the Day | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/14-accused-in-food-stamp-plot.html | 14 Accused in Food-Stamp Plot | False | By Wolfgang Saxon | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/the-media-business-sale-is-expected-soon-for-national-enquirer.html | THE MEDIA BUSINESS; Sale Is Expected Soon For National Enquirer | False | By Geraldine Fabrikant | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/basketball-morton-and-greene-pace-8-0-seton-hall.html | BASKETBALL; Morton and Greene Pace 8-0 Seton Hall | False | Special to the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/jewelmasters-inc-reports-earnings-for-13wk-to-oct-29.html | Jewelmasters Inc reports earnings for 13wk to Oct 29 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/inside-568188.html | INSIDE | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/finance-new-issues-citicorp-paper-rates-up-again.html | FINANCE/NEW ISSUES; Citicorp Paper Rates Up Again | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/rehearing-sought-on-curb-on-militia.html | REHEARING SOUGHT ON CURB ON MILITIA | False | By Bernard E. Trainor, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/east-harlem-schools-official-is-suspended-by-local-board.html | East Harlem Schools Official Is Suspended by Local Board | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/heico-corp-reports-earnings-for-qtr-to-oct-31.html | Heico Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/nussbaum-says-she-lied-to-help-steinberg.html | Nussbaum says She Lied to Help Steinberg | False | By Ronald Sullivan | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/books/books-of-the-times-pound-s-inexorable-mix-of-politics-and-poetry.html | Books of The Times; Pound's Inexorable Mix Of Politics and Poetry | False | By Michiko Kakutani | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/l-food-vendor-rules-everybody-s-taste-take-awhile-prepare-no-pedestrian-obstacle-446088.html | Food-Vendor Rules to Everybody's Taste Take Awhile to Prepare; No Pedestrian Obstacle | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/collectors-who-savor-wine-right-down-to-the-label.html | Collectors Who Savor Wine Right Down to the Label | False | By Howard G. Goldberg | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/company-news-mai-basic-s-bid-in-legal-snag.html | COMPANY NEWS; MAI Basic's Bid In Legal Snag | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/some-of-bush-s-advisers-challenged-budget-plan.html | Some of Bush's Advisers Challenged Budget Plan | False | By Peter T. Kilborn, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/berry-at-a-low-injury-wise-and-otherwise.html | Berry at a Low, Injury-wise and Otherwise | False | By Clifton Brown | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/style/at-the-nations-table-medford-ore.html | AT THE NATION'S TABLE; Medford, Ore. | False | By Schuyler Ingle | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/us-tightening-rules-on-asylum-for-nicaraguans.html | U.S. Tightening Rules on Asylum For Nicaraguans | False | By Robert Pear, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/current-account-trade-gap-shrinks.html | Current-Account Trade Gap Shrinks | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/us-says-arafat-s-speech-fails-to-meet-3-conditions.html | U.S. Says Arafat's Speech Fails to Meet 3 Conditions | False | By Robert Pear, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/review-television-bridging-2-cultures-via-satellite.html | Review/Television; Bridging 2 Cultures Via Satellite | False | By John J. O'Connor | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/obituaries/rev-donald-campion-67-dies-writer-and-ex-editor-of-america.html | Rev. Donald Campion, 67, Dies; Writer and Ex-Editor of America | False | By Alfonso A. Narvaez | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/recognition-equipment-inc-reports-earnings-for-year-to-oct-31.html | Recognition Equipment Inc reports earnings for Year to Oct 31 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/new-gift-wraps-gloss-glitter-and-ease.html | New Gift Wraps: Gloss, Glitter and Ease | False | By Deborah Hofmann | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/l-it-wasn-t-funny-726388.html | It Wasn't Funny | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/market-place-shift-in-strategy-at-wells-fargo.html | Market Place; Shift in Strategy At Wells Fargo | False | By Lawrence M. Fisher | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/iraq-abandons-syria-pipeline.html | Iraq Abandons Syria Pipeline | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/kremlin-says-it-is-dismantling-2-disputed-radars.html | Kremlin Says It Is Dismantling 2 Disputed Radars | False | By Michael R. Gordon, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/panel-urges-large-pay-increases-for-congress-and-high-officials.html | Panel Urges Large Pay Increases For Congress and High Officials | False | By Charles Mohr, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/japan-quake-aid-is-slow-to-arrive.html | JAPAN QUAKE AID IS SLOW TO ARRIVE | False | By Susan Chira, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/london-art-dealer-is-criticized-for-museum-accord-gone-sour.html | London Art Dealer Is Criticized For Museum Accord Gone Sour | False | By Andrew L. Yarrow | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/barkley-ejected-as-bucks-defeat-76ers-109-91.html | Barkley Ejected as Bucks Defeat 76ers, 109-91 | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/education-lessons-college-students-seeking-financial-aid-confront-crazy-quilt.html | EDUCATION: Lessons; College students seeking financial aid confront a crazy quilt of sources. | False | Edward B. Fiske | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/executive-changes-649788.html | EXECUTIVE CHANGES | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/obituaries/adele-scott-saul-trustee-101.html | Adele Scott Saul, Trustee, 101 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/more-wheat-for-china.html | More Wheat for China | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/washington-talk-briefing-peace-on-earth.html | Washington Talk: Briefing; Peace on Earth. . . | False | By Richard Halloran & Irvin Molotsky | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/l-shipyards-nearer-than-gdansk-are-closing-446288.html | Shipyards Nearer Than Gdansk Are Closing | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/careercom-corp-reports-earnings-for-qtr-to-sept-30.html | Careercom Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/education-chicago-gets-law-overhauling-the-city-s-public-schools.html | EDUCATION; Chicago Gets Law Overhauling the City's Public Schools | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/american-century-trust-reports-earnings-for-qtr-to-sept-30.html | American Century Trust reports earnings for Qtr to Sept 30 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/business-technology-a-card-that-sees-user-s-veins.html | BUSINESS TECHNOLOGY; A Card That 'Sees' User's Veins | False | By Suzanne Cassidy, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/pay-the-price-of-good-government.html | Pay the Price of Good Government | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/ibm-to-sell-rolm-to-siemens.html | I.B.M. to Sell Rolm to Siemens | False | By John Markoff | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/a-widow-s-might-defeats-the-louvre.html | A Widow's Might Defeats the Louvre | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/movies/review-film-one-man-s-restless-life.html | Review/Film; One Man's Restless Life | False | By Caryn James | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/the-media-business-advertising-ad-agency-s-conflict-big-vs-bold.html | THE MEDIA BUSINESS: Advertising; Ad Agency's Conflict: Big vs. Bold | False | By Randall Rothenberg | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/shamir-rejects-arafat-double-talk.html | Shamir Rejects Arafat 'Double Talk' | False | By Joel Brinkley, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/substantive-agreement-concluded-on-angola-and-a-free-namibia.html | Substantive Agreement Concluded On Angola and a Free Namibia | False | By Christopher S. Wren, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/weight-lifting-a-great-weight-is-lifted-from-turkey-s-little-hero.html | Weight Lifting; A Great Weight Is Lifted From Turkey's Little Hero | False | By Peter Alfano | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/business-too-sends-dollars-for-neediest.html | Business, Too, Sends Dollars For Neediest | False | By Marvine Howe | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/obituaries/ulrich-finsterwalder-90-a-bridge-designer.html | Ulrich Finsterwalder, 90, a Bridge Designer | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/drug-habits-we-can-t-afford.html | Drug Habits We Can't Afford | False | By Robert M. Morgenthau | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/controversy-again-as-sherrill-leaves-aggies.html | Controversy Again as Sherrill Leaves Aggies | False | By Peter Applebome, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/observer-no-french-hens.html | OBSERVER; No French Hens | False | By Russell Baker | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/nu-med-inc-reports-earnings-for-qtr-to-oct-31.html | Nu-Med Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/professionals-barred-from-certain-trades.html | Professionals Barred From Certain Trades | False | By Gregory A. Robb, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/nyregion/c-corrections-548688.html | Corrections | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/north-carolina-fugitive-held-after-upstate-crash-into-bus.html | North Carolina Fugitive Held After Upstate Crash Into Bus | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/construction-site-yields-1860-s-chinese-artifacts.html | Construction Site Yields 1860's Chinese Artifacts | False | By Jane Gross, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/graphic-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Graphic Industries Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/national-gallery-gains-8-contemporary-works.html | National Gallery Gains 8 Contemporary Works | False | Special to the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/kitchen-bookshelf-year-of-the-italians-produces-some-stars.html | Kitchen Bookshelf; Year of the Italians Produces Some Stars | False | By Nancy Harmon Jenkins | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/obituaries/rep-bill-nichols-70-led-pentagon-inquiry.html | Rep. Bill Nichols, 70; Led Pentagon Inquiry | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/l-food-vendor-rules-to-everybody-s-taste-take-awhile-to-prepare-707488.html | Food-Vendor Rules to Everybody's Taste Take Awhile to Prepare | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/arts/the-pop-life-461688.html | THE POP LIFE | False | By Stephen Holden | 1988-12-21 | TX 2-457811 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/a-reversal-for-ibm.html | A Reversal for I.B.M. | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/company-news-chip-concern-to-sell-scanners-unit-to-stc.html | COMPANY NEWS; Chip Concern to Sell Scanners Unit to STC | False | By Andrew Pollack, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/federated-department-stores-inc-reports-earnings-for-qtr-to-oct-29.html | Federated Department Stores Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/us/kent-state-journal-terrible-event-echoes-in-dispute-on-how-to-remember-it.html | Kent State Journal; Terrible Event Echoes in Dispute on How to Remember It | False | By Jennifer Stoffel, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/sports-people-gwynn-re-signs.html | SPORTS PEOPLE; Gwynn Re-signs | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/namibia-and-angola-a-tangled-past.html | Namibia and Angola: A Tangled Past | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/first-fidelity-sees-loss-and-2-officers-quit.html | First Fidelity Sees Loss and 2 Officers Quit | False | By Kurt Eichenwald | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/company-news-acustar-job-cuts.html | COMPANY NEWS; Acustar Job Cuts | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/super-valu-stores-inc-reports-earnings-for-qtr-to-dec-3.html | Super Valu Stores Inc reports earnings for Qtr to Dec 3 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/vatican-reaches-out-to-russian-orthodox-church.html | Vatican Reaches Out to Russian Orthodox Church | False | By Roberto Suro, Special To the New York Times | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/garden/board-games-of-high-finance-mirror-reality.html | Board Games of High Finance Mirror Reality | False | By Judith Warner | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/damon-creations-inc-reports-earnings-for-qtr-to-oct-1.html | Damon Creations Inc reports earnings for Qtr to Oct 1 | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/world/excerpts-from-arafat-s-address-to-general-assembly-offering-peace-plan.html | Excerpts From Arafat's Address to General Assembly Offering Peace Plan | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/l-parliamentary-system-better-for-democrats-446488.html | Parliamentary System Better for Democrats | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/sports/sports-peopls-3-vikings-arrested.html | Sports Peopls; 3 Vikings Arrested | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/opinion/new-schools-see-senator-anderson.html | New Schools? See Senator Anderson | False | | 1988-12-21 | TX 2-457811 | | |
| 1988-12-14 | 1988-12-14 | https://www.nytimes.com/1988/12/14/business/november-retail-sales-rose-by-a-strong-1.1.html | November Retail Sales Rose by a Strong 1.1% | False | AP | 1988-12-21 | TX 2-457811 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/company-news-calmat-sets-sale.html | COMPANY NEWS; Calmat Sets Sale | False | Special to the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/transcript-of-shultz-s-remarks-on-united-states-stance-regarding-plo.html | Transcript of Shultz's Remarks on United States' Stance Regarding P.L.O. | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/washington-and-yanks-go-down-to-wire.html | Washington and Yanks Go Down to Wire | False | By Murray Chass | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/bonn-defense-aide-resigns-in-split-involving-us-crash.html | Bonn Defense Aide Resigns In Split Involving U.S. Crash | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/by-tradition-families-help-the-neediest.html | By Tradition, Families Help The Neediest | False | By Marvine Howe | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/bush-aides-seek-talks-by-group-of-7.html | Bush Aides Seek Talks By Group of 7 | False | By Peter T. Kilborn, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/agency-for-building-schools.html | Agency for Building Schools | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/put-another-thousand-in.html | Put Another Thousand In . . . . | False | By Linda Lee | 1988-12-19 | TX 2-454459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/poor-pregnant-and-dead.html | Poor, Pregnant - and Dead | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/business-people-chase-names-official-to-public-finance-unit.html | BUSINESS PEOPLE; Chase Names Official To Public Finance Unit | False | By Daniel F. Cuff | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/sports-people-hockey-san-jose-interested.html | SPORTS PEOPLE: HOCKEY; San Jose Interested | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/design-bookshelf-any-coffee-table-would-be-uplifted.html | DESIGN BOOKSHELF; Any Coffee Table Would Be Uplifted | False | By Dona Guimaraes | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/nato-s-tactical-missiles-updating-set-back.html | NATO's Tactical Missiles: Updating Set Back | False | By Bernard E. Trainor, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/nets-shock-lakers-in-overtime.html | Nets Shock Lakers in Overtime | False | By Clifton Brown, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/us-jews-are-wary-on-washington-s-move-to-talk-to-plo.html | U.S. Jews Are Wary on Washington's Move to Talk to P.L.O. | False | By Celestine Bohlen | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-oct-31.html | Jumping-Jacks Shoes Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/israelis-express-shock-and-dismay.html | ISRAELIS EXPRESS SHOCK AND DISMAY | False | Special to the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/democrats-contest-widens-and-takes-twist.html | Democrats' Contest Widens and Takes Twist | False | By E. J. Dionne Jr., Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/worthington-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Worthington Industries Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/obituaries/stuart-symington-4-term-senator-who-ran-for-president-dies-at-87.html | Stuart Symington, 4-Term Senator Who Ran for President, Dies at 87 | False | By Eric Pace | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/system-software-associates-inc-reports-earnings-for-qtr-to-oct-31.html | System Software Associates Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/currents-measuring-in-an-instant.html | Currents; Measuring in an Instant | False | By Suzanne Slesin | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/consumer-rates-yields-post-gains-again.html | CONSUMER RATES; Yields Post Gains Again | False | By Robert Hurtado | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/company-news-group-begins-bid-for-champion.html | COMPANY NEWS; Group Begins Bid For Champion | False | Special to the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/topics-of-the-times-containing-killer-oils.html | Topics of The Times; Containing Killer Oils | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/united-education-software-inc-reports-earnings-for-qtr-to-oct-31.html | United Education & Software Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/hanoi-to-return-more-us-remains.html | HANOI TO RETURN MORE U.S. REMAINS | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/the-media-business-advertising-personality-photos.html | THE MEDIA BUSINESS: ADVERTISING; Personality Photos | False | By Randall Rothenberg | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/san-francisco-brokerage-closes-its-doors-abruptly.html | San Francisco Brokerage Closes Its Doors Abruptly | False | By Lawrence M. Fisher, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/quotation-of-the-day-998388.html | Quotation of the Day | False | | 1988-12-19 | TX 2-454459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/patron-wins-case-against-bar.html | Patron Wins Case Against Bar | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/30th-anniversary-of-a-chicago-school-disaster.html | 30th Anniversary of a Chicago School Disaster | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/sports-people-basketball-shelton-jones-cut.html | SPORTS PEOPLE: BASKETBALL; Shelton Jones Cut | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/cunningham-is-named-to-start-in-pro-bowl.html | Cunningham Is Named to Start in Pro Bowl | False | By Gerald Eskenazi | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/l-squirrels-enjoy-a-temporary-triumph-749288.html | Squirrels Enjoy a Temporary Triumph | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-oct-31.html | Mitchell Energy & Development Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/robert-pelletreau-longtime-mideast-figure.html | Robert Pelletreau: Longtime Mideast Figure | False | By Andrew Rosenthal | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/soviets-plan-quake-evacuation-but-the-survivors-seem-unwilling.html | Soviets Plan Quake Evacuation But the Survivors Seem Unwilling | False | By Bill Keller, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/how-bush-sees-quayle-s-role.html | How Bush Sees Quayle's Role | False | Special to the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/the-un-today.html | The U.N. Today | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/shutdowns-of-campuses-considered.html | Shutdowns Of Campuses Considered | False | By Samuel Weiss | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/reactor-unit-is-removed-from-plant.html | Reactor Unit Is Removed From Plant | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/transcript-of-bush-s-remarks-on-domestic-and-foreign-issues.html | Transcript of Bush's Remarks on Domestic and Foreign Issues | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/l-co-op-and-condo-buyers-beware-of-hazardous-conditions-749088.html | Co-op and Condo Buyers, Beware of Hazardous Conditions | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/movies/lawrence-of-arabia-the-way-it-should-be.html | 'Lawrence of Arabia' The Way It Should Be | False | By Glenn Collins | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/calendar-holiday-festivities.html | Calendar: Holiday Festivities | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/a-gardener-s-world-found-at-last-a-truly-black-flower.html | A GARDENER'S WORLD; Found at Last: A Truly Black Flower | False | By Allen Lacy | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/softech-inc-reports-earnings-for-qtr-to-nov-25.html | Softech Inc reports earnings for Qtr to Nov 25 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/abroad-at-home-judgment-of-solomon.html | ABROAD AT HOME; Judgment of Solomon | False | By Anthony Lewis | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/l-co-tastes-rico-justice.html | Lilco Tastes RICO Justice | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/sports-people-baseball-gorman-rewarded.html | SPORTS PEOPLE: BASEBALL; Gorman Rewarded | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/key-rates-014488.html | KEY RATES | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/metro-datelines-bishop-found-guilty-in-abortion-protest.html | METRO DATELINES; Bishop Found Guilty In Abortion Protest | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/l-low-turnout-traced-to-electoral-college-749188.html | Low Turnout Traced To Electoral College | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/l-agenda-for-the-next-social-security-generation-share-the-burden-031388.html | Agenda for the Next Social Security Generation; Share the Burden | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/anchorage-journal-center-for-performing-arts-is-off-to-a-sour-start.html | Anchorage Journal; Center for Performing Arts Is Off to a Sour Start | False | By Richard Mauer, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/state-control-board-lifts-hiring-freeze-in-yonkers.html | State Control Board Lifts Hiring Freeze in Yonkers | False | By Lisa W. Foderaro, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/bush-says-talks-on-strategic-arms-must-be-delayed.html | BUSH SAYS TALKS ON STRATEGIC ARMS MUST BE DELAYED | False | By Gerald M. Boyd, Special to the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/control-data-plans-sale.html | Control Data Plans Sale | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/namibia-peace-after-failure.html | Namibia: Peace After Failure | False | By Gerald J. Bender | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/believe-it-or-not-this-is-about-dust.html | Believe It or Not, This Is About Dust | False | By Ivor Smullen | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/theater/review-theater-in-london-taking-williams-seriously.html | Review/Theater; In London, Taking Williams Seriously | False | By Frank Rich, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/west-virginians-are-out-200-million.html | West Virginians Are Out $200 Million | False | By B. Drummond Ayres Jr., Special to the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/court-case-links-aquino-allies-to-bomb-making.html | Court Case Links Aquino Allies to Bomb-Making | False | By Katherine Bishop, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/missing-bank-officer-found-apparent-kidnapping-victim.html | Missing Bank Officer Found; Apparent Kidnapping Victim | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/sports-people-football-holtz-is-named-coach-of-the-year.html | SPORTS PEOPLE: FOOTBALL; Holtz Is Named Coach of the Year | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/neutrogena-corp-reports-earnings-for-qtr-to-oct-31.html | Neutrogena Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/kasler-corp-reports-earnings-for-qtr-to-oct-31.html | Kasler Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/uses-grow-for-video-alterations.html | Uses Grow for Video Alterations | False | By Edmund L. Andrews | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/penn-traffic-co-reports-earnings-for-13wk-to-oct-29.html | Penn Traffic Co reports earnings for 13wk to Oct 29 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/cardinal-testifies-in-suit-by-priest.html | CARDINAL TESTIFIES IN SUIT BY PRIEST | False | By Peter Steinfels, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/the-media-business-advertising-ads-warning-drug-dealers.html | THE MEDIA BUSINESS: ADVERTISING; Ads Warning Drug Dealers | False | By Randall Rothenberg | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/c-corrections-998488.html | Corrections | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/2-policemen-are-indicted-in-park-melee.html | 2 Policemen Are Indicted In Park Melee | False | By Ronald Sullivan | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/pilots-strike-curbs-alitalia.html | Pilots' Strike Curbs Alitalia | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/reviews-television-inspector-morse-is-back-on-mystery.html | Reviews/Television; Inspector Morse Is Back on 'Mystery' | False | By John J. O'Connor | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/inside-887888.html | INSIDE | False | | 1988-12-19 | TX 2-454459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/news-summary-967388.html | NEWS SUMMARY | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/text-of-reagn-statement.html | Text of Reagan Statement | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/8600-us-workers-face-drug-testing.html | 8,600 U.S. WORKERS FACE DRUG TESTING | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-nov-30.html | Luby's Cafeterias Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/nordson-corp-reports-earnings-for-qtr-to-oct-30.html | Nordson Corp reports earnings for Qtr to Oct 30 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/obituaries/lawrence-goldberger-executive-53.html | Lawrence Goldberger, Executive, 53 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/poll-finds-a-drop-in-drunken-driving.html | POLL FINDS A DROP IN DRUNKEN DRIVING | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/huffman-koos-inc-reports-earnings-for-qtr-to-oct-31.html | Huffman Koos Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/health-dentists-welcome-plaque-fighters-despite-scarcity-of-data-on-benefits.html | HEALTH; Dentists Welcome Plaque Fighters Despite Scarcity of Data on Benefits | False | By Warren E. Leary, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/youth-convicted-of-murder-jury-splits-on-death-penalty.html | Youth Convicted of Murder, Jury Splits on Death Penalty | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/crocker-s-triumph-reagn-s-loss.html | Crocker's Triumph, Reagan's Loss | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/north-carolina-fugitive-held-after-upstate-crash-into-bus.html | North Carolina Fugitive Held After Upstate Crash Into Bus | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/transactions-867488.html | Transactions | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/currents-a-noisy-approach-to-fighting-aids.html | Currents; A Noisy Approach To Fighting AIDS | False | By Suzanne Slesin | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/the-media-business-advertising-gillette-plans-campaign-for-atra-plus-razors.html | THE MEDIA BUSINESS: ADVERTISING; Gillette Plans Campaign For Atra Plus Razors | False | By Randall Rothenberg | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/in-geneva-arab-joy-and-exultation.html | In Geneva, Arab Joy and Exultation | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/israel-expresses-shock.html | Israel Expresses Shock | False | By Joel Brinkley, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/public-plan-asked-on-atomic-cleanup.html | PUBLIC PLAN ASKED ON ATOMIC CLEANUP | False | By Keith Schneider, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/washington-talk-briefing-priority-not-threat.html | WASHINGTON TALK: BRIEFING; 'Priority,' Not Threat | False | By Philip Shabecoff and Charles Mohr | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/nigerian-plane-crash-kills-9.html | Nigerian Plane Crash Kills 9 | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/pro-bowl-how-they-line-up.html | Pro Bowl: How They Line Up | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/200-inmates-escape-and-2-die-in-blast-at-a-sri-lanka-prison.html | 200 Inmates Escape and 2 Die In Blast at a Sri Lanka Prison | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/college-aid-group-reports-success.html | COLLEGE AID GROUP REPORTS SUCCESS | False | By Lee A. Daniels | 1988-12-19 | TX 2-454459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/currents-for-one-englishman-difficult-art-is-good-art.html | Currents; For One Englishman, Difficult Art Is Good Art | False | By Suzanne Slesin | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/man-in-the-news-expert-on-farm-issues-clayton-keith-yeutter.html | MAN IN THE NEWS; Expert on Farm Issues: Clayton Keith Yeutter | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/theater/review-theater-father-son-conflict-played-for-laughs.html | Review/Theater; Father-Son Conflict Played for Laughs | False | By Mel Gussow | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/basketball-at-long-last-heat-win-first.html | BASKETBALL; At Long Last, Heat Win First | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/capacity-use-highest-in-nine-years.html | Capacity Use Highest In Nine Years | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/4-men-are-accused-of-election-fraud.html | 4 MEN ARE ACCUSED OF ELECTION FRAUD | False | Special to the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/lemieux-gets-lead-from-absent-gretzky.html | Lemieux Gets Lead From Absent Gretzky | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/metro-datelines-bronx-zoo-manager-to-run-rye-playland.html | METRO DATELINES; Bronx Zoo Manager To Run Rye Playland | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/legislative-snag-costs-new-york-thousands-a-day-in-sewage-aid.html | Legislative Snag Costs New York Thousands a Day in Sewage Aid | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/dow-falls-924-on-economic-uncertainty.html | Dow Falls 9.24 on Economic Uncertainty | False | By Lawrence J. Demaria | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/swedes-arrest-suspect-in-palme-assassination.html | Swedes Arrest Suspect in Palme Assassination | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/changes-at-wolfensohn.html | Changes at Wolfensohn | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/election-panel-certifies-new-york-for-dukakis.html | Election Panel Certifies New York for Dukakis | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/l-agenda-for-the-next-social-security-generation-749488.html | Agenda for the Next Social Security Generation | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/sports-of-the-times-giant-jet-cultural-exchange.html | SPORTS OF THE TIMES; Giant-Jet Cultural Exchange | False | By Dave Anderson | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/rangers-hand-islanders-11th-straight-loss.html | Rangers Hand Islanders 11th Straight Loss | False | By Robin Finn | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/reviews-music-a-piano-debut-by-helen-lin.html | Reviews/Music; A Piano Debut by Helen Lin | False | By Allan Kozinn | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/chicago-stripped-of-immunity-in-suits-over-airport-noises.html | Chicago Stripped of Immunity In Suits Over Airport Noises | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/congress-will-bar-honorariums-as-soon-as-pay-rises-wright-says.html | Congress Will Bar Honorariums as Soon as Pay Rises, Wright Says | False | By Michael Oreskes, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/nigeria-air-cuts-jobs.html | Nigeria Air Cuts Jobs | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/jersey-after-kean-problems-persist.html | Jersey After Kean: Problems Persist | False | By Peter Kerr, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/krelitz-industries-reports-earnings-for-qtr-to-oct-31.html | Krelitz Industries reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/c-corrections-839388.html | Corrections | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/founder-of-zzzz-best-is-convicted.html | Founder of ZZZZ Best Is Convicted | False | By Andrea Adelson, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/general-mills-inc-reports-earnings-for-qtr-to-nov-27.html | General Mills Inc reports earnings for Qtr to Nov 27 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/topics-of-the-times-the-gulag-then-and-now.html | Topics of The Times; The Gulag, Then and Now | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/reagan-clearing-desk-remembers-college.html | Reagan, Clearing Desk, Remembers College | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/essay-the-three-yesses.html | ESSAY; The Three Yesses | False | By William Safire | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/l-squirrels-enjoy-a-temporary-triumph-031788.html | Squirrels Enjoy a Temporary Triumph | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/briefs-779188.html | BRIEFS | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/the-media-business-advertising-regulation-by-the-states-is-debated.html | THE MEDIA BUSINESS: ADVERTISING; Regulation By the States Is Debated | False | By Randall Rothenberg | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/stull-is-named-missouri-coach.html | Stull Is Named Missouri Coach | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/capasso-lawyer-says-prosecutors-abused-powers.html | Capasso Lawyer Says Prosecutors Abused Powers | False | By William Glaberson | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/syracuse-sets-marks-in-runaway-victory.html | Syracuse Sets Marks In Runaway Victory | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/sports-people-basketball-louisville-cleared.html | SPORTS PEOPLE: BASKETBALL; Louisville Cleared | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/cuba-and-angola-are-said-to-agree-on-un-force.html | Cuba and Angola Are Said to Agree on U.N. Force | False | Special to the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/washington-talk-briefing-on-being-first-lady.html | WASHINGTON TALK: BRIEFING; On Being First Lady | False | By Philip Shabecoff and Charles Mohr | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/moreland-act-of-1907-governors-strong-suit.html | Moreland Act of 1907: Governors' Strong Suit | False | By Celestine Bohlen | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/macy-s-loaded-with-debt-loses-19-million-in-quarter.html | Macy's, Loaded With Debt, Loses $19 Million in Quarter | False | By Isadore Barmash | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/massacres-are-jolting-colombia.html | Massacres Are Jolting Colombia | False | By Alan Riding, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/c-corrections-998588.html | Corrections | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/education-chief-affirms-finding-on-dual-system.html | Education Chief Affirms Finding On Dual System | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/pretoria-jails-more-militants.html | Pretoria Jails More Militants | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/where-to-find-it-taking-metalwork-into-a-modern-age.html | WHERE TO FIND IT; Taking Metalwork Into a Modern Age | False | By Daryln Brewer | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/dart-group-corp-reports-earnings-for-qtr-to-oct-31.html | Dart Group Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/ncaa-sees-right-of-its-way-in-ruling.html | N.C.A.A. Sees Right of Its Way in Ruling | False | By William C. Rhoden | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/texas-air-halts-some-dividends.html | Texas Air Halts Some Dividends | False | By Agis Salpukas | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/service-in-new-york-for-armenian-victims.html | Service in New York for Armenian Victims | False | | 1988-12-19 | TX 2-454459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/review-ballet-2-debuts-in-nutcracker.html | Review/Ballet; 2 Debuts in 'Nutcracker' | False | By Jack Anderson | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/companies-ignore-mens-health-risk.html | COMPANIES IGNORE MEN'S HEALTH RISK | False | By Tamar Lewin | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/cbs-buying-radio-stations.html | CBS Buying Radio Stations | False | Special to the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/brynmor-john-legislator-54.html | Brynmor John, Legislator, 54 | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/milken-s-departure-said-to-be-considered.html | Milken's Departure Said to Be Considered | False | By Stephen Labaton | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/news-summary-963388.html | NEWS SUMMARY | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/roadway-motor-plazas-inc-reports-earnings-for-qtr-to-oct-31.html | Roadway Motor Plazas Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/lawsuit-filed-in-death-of-chicago-boy.html | Lawsuit Filed in Death of Chicago Boy | False | By Dirk Johnson, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/5-year-old-brooklyn-girl-dies.html | 5-Year-Old Brooklyn Girl Dies | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/10-years-later-cleveland-is-in-financial-health.html | 10 Years Later, Cleveland Is in Financial Health | False | Special to the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/california-faces-teacher-shortage.html | CALIFORNIA FACES TEACHER SHORTAGE | False | By Louis Freedberg, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/us-agrees-talks-with-plo-saying-arafat-accepts-israel-renounces-all-terrorism.html | U.S. AGREES TO TALKS WITH P.L.O., SAYING ARAFAT ACCEPTS ISRAEL AND RENOUNCES ALL TERRORISM | False | By Robert Pear, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/home-improvement.html | Home Improvement | False | By John Warde | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/text-of-koch-letter-to-cuomo-seeking-inquiry-on-schools.html | Text of Koch Letter to Cuomo Seeking Inquiry on Schools | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/suit-rejected-on-house-destroyed-in-bombing.html | Suit Rejected on House Destroyed in Bombing | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/adc-telecommunications-inc-reports-earnings-for-qtr-to-oct-31.html | ADC Telecommunications Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/books/article-792688-no-title.html | Article 792688 -- No Title | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/review-music-duo-in-20th-century-bill.html | Review/Music; Duo in 20th-Century Bill | False | By Allan Kozinn | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/budget-office-seeks-military-health-care-fees.html | Budget Office Seeks Military Health Care Fees | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/collecting-the-eighties-stash-the-swatch-keep-the-kettle.html | Collecting the Eighties: Stash the Swatch; Keep the Kettle | False | By Patricia Leigh Brown | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/review-music-echo-handbell-ringers.html | Review/Music; Echo Handbell Ringers | False | By John Rockwell | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/rural-county-offers-land-to-get-people.html | Rural County Offers Land To Get People | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/robbins-myers-inc-reports-earnings-for-qtr-to-nov-30.html | Robbins & Myers Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/customs-fraud-is-admitted.html | Customs Fraud Is Admitted | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/news-by-first-fidelity-sends-shares-plunging.html | News by First Fidelity Sends Shares Plunging | False | By Kurt Eichenwald | 1988-12-19 | TX 2-454459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/fire-ants-to-make-building-of-atom-smasher-no-picnic.html | Fire Ants to Make Building Of Atom Smasher No Picnic | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/reviews-television-a-view-of-the-vatican.html | Reviews/Television; A View of the Vatican | False | By Walter Goodman | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/malone-becomes-a-major-force.html | Malone Becomes A Major Force | False | By Sam Goldaper | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/3-shot-in-new-orleans-post-office.html | 3 Shot in New Orleans Post Office | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/chief-quits-at-nippon-telegraph.html | Chief Quits At Nippon Telegraph | False | By David E. Sanger, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/review-music-lincoln-center-chamber-group-plays-schuller.html | Review/Music; Lincoln Center Chamber Group Plays Schuller | False | By Will Crutchfield | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/q-a-011688.html | Q&A | False | By Bernard Gladstone | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/washington-talk-briefing-marking-a-landmark.html | WASHINGTON TALK: BRIEFING; Marking a Landmark | False | By Philip Shabecoff and Charles Mohr | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/metro-datelines-red-light-runners-target-of-new-bill.html | METRO DATELINES; Red-Light Runners Target of New Bill | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/cavco-industries-reports-earnings-for-qtr-to-sept-30.html | Cavco Industries reports earnings for Qtr to Sept 30 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/after-fall-from-power-an-assemblyman-resigns.html | After Fall From Power, an Assemblyman Resigns | False | By Frank Lynn | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/a-billion-dollar-bid-by-cbs-wins-rights-to-baseball-games.html | A Billion-Dollar Bid By CBS Wins Rights To Baseball Games | False | By Joseph Durso | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/health-medical-education-few-women-attain-top-positions-on-faculties.html | HEALTH: MEDICAL EDUCATION; Few Women Attain Top Positions on Faculties | False | By Lawrence K. Altman | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/colleges-dooley-resigns-as-georgia-coach.html | COLLEGES; Dooley Resigns as Georgia Coach | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/politics/right-of-all-parties-accepted-by-arafat.html | Â·ÂRight of All PartiesÂ·Â Accepted by Arafat | False | By Paul Lewis | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/executive-changes-790188.html | EXECUTIVE CHANGES | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/3-arabs-deported-from-gaza-strip.html | 3 ARABS DEPORTED FROM GAZA STRIP | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/the-media-business-advertising-new-thompson-office.html | THE MEDIA BUSINESS: ADVERTISING; New Thompson Office | False | By Randall Rothenberg | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/review-dance-clashes-of-the-sexes.html | Review/Dance; Clashes of the Sexes | False | By Anna Kisselgoff | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/cucos-inc-reports-earnings-for-qtr-to-oct-23.html | Cucos Inc reports earnings for Qtr to Oct 23 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/leading-soviet-jew-to-be-allowed-to-leave.html | Leading Soviet Jew to Be Allowed to Leave | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/bridge-779988.html | Bridge | False | By Alan Truscott | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/derailment-forces-evacuation.html | Derailment Forces Evacuation | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/seven-million-strike-and-cripple-spain.html | Seven Million Strike and Cripple Spain | False | By Paul Delaney, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/market-place-price-markdown-for-new-units.html | Market Place; Price Markdown For New Units? | False | By Floyd Norris | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/c-corrections-998688.html | Corrections | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/savings-plan-by-perelman.html | Savings Plan By Perelman | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/company-news-maxwell-to-sell-3-macmillan-units.html | COMPANY NEWS; Maxwell to Sell 3 Macmillan Units | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/tenneco-found-liable-for-over-600-million-in-damages.html | Tenneco Found Liable for Over $600 Million in Damages | False | By Nina Andrews, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/company-news-motel-6-purchase.html | COMPANY NEWS; Motel 6 Purchase | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/talking-deals-chicken-business-attracts-big-bids.html | Talking Deals; Chicken Business Attracts Big Bids | False | By Nina Andrews | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/record-for-wheat-seen.html | Record for Wheat Seen | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/avant-garde-computing-inc-reports-earnings-for-qtr-to-oct-31.html | Avant-Garde Computing Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/not-quite-sisters-but-more-than-friends.html | Not Quite Sisters, but More Than Friends | False | By Nancy Fink | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/koch-urges-cuomo-to-name-panel-to-investigate-school-corruption.html | Koch Urges Cuomo to Name Panel To Investigate School Corruption | False | By Neil A. Lewis | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/jg-industries-reports-earnings-for-qtr-to-oct-29.html | JG Industries reports earnings for Qtr to Oct 29 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/boiler-failures-force-pupils-out-of-classrooms-in-bronx.html | Boiler Failures Force Pupils Out of Classrooms in Bronx | False | By Constance L. Hays | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Clark Consolidated Industries Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/enzo-biochem-inc-reports-earnings-for-qtr-to-oct-31.html | Enzo Biochem Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/4-jersey-city-officers-arraigned-on-drug-charges.html | 4 Jersey City Officers Arraigned on Drug Charges | False | By George James, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/lawsuit-settled-for-metrotech-work-is-to-start.html | Lawsuit Settled For Metrotech; Work Is to Start | False | By Thomas J. Lueck | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/obituaries/catharine-o-brien-95-ex-college-official.html | Catharine O'Brien, 95, Ex-College Official | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/company-news-gm-buyback.html | COMPANY NEWS; G.M. Buyback | False | Special to the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/conrail-names-new-chairman.html | Conrail Names New Chairman | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/us-trade-gap-narrows-again-as-imports-fall.html | U.S. Trade Gap Narrows Again As Imports Fall | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/fewer-guns-and-more-butter-hungary-asks.html | Fewer Guns and More Butter? Hungary Asks | False | By John Tagliabue, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/sports/taylor-is-an-all-star-but-carson-is-not.html | Taylor Is an All-Star but Carson Is Not | False | By Frank Litsky, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/us-vehicle-sales-decline-by-10.6.html | U.S. Vehicle Sales Decline by 10.6% | False | By Philip E. Ross, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/inventory-rise-slows-sales-surge.html | Inventory Rise Slows; Sales Surge | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/museum-memorializes-life-in-tenements.html | Museum Memorializes Life in Tenements | False | By James Hirsch | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/barnwell-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Barnwell Industries Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/books/books-of-the-times-a-nuclear-pragmatist-offers-hope.html | Books of The Times; A Nuclear Pragmatist Offers Hope | False | By Christopher Lehmann-Haupt | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/company-news-whitman-bid-for-kent-food.html | COMPANY NEWS; Whitman Bid For Kent Food | False | Special to the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/currents-when-inspiration-strikes-twice.html | Currents; When Inspiration Strikes Twice | False | By Suzanne Slesin | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/health-easing-a-child-s-pain-hospitals-adapt-designs-to-accommodate-families.html | HEALTH; Easing a Child's Pain; Hospitals Adapt Designs to Accommodate Families | False | By Susan Diesenhouse, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/right-of-all-parties-accepted-by-arafat-901988.html | 'Right of All Parties' Accepted by Arafat | False | By Paul Lewis, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/teacher-in-drug-case-gets-support-at-school.html | Teacher in Drug Case Gets Support at School | False | By Don Terry | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/credit-markets-treasury-bonds-and-notes-drop.html | CREDIT MARKETS; Treasury Bonds and Notes Drop | False | By Kenneth N. Gilpin | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/company-news-trump-plans-to-build-caesars-world-stake.html | COMPANY NEWS; Trump Plans to Build Caesars World Stake | False | By Robert J. Cole | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/business-people-president-named-chief-at-budget-rent-a-car.html | BUSINESS PEOPLE; President Named Chief At Budget Rent-A-Car | False | By Daniel F. Cuff | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/metro-datelines-youth-held-in-thefts-from-queens-banks.html | METRO DATELINES; Youth Held in Thefts From Queens Banks | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/2-boys-held-in-crack-case.html | 2 Boys Held in Crack Case | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/belfast-journal-where-they-go-to-school-to-learn-not-to-hate.html | Belfast Journal; Where They Go to School to Learn Not to Hate | False | By Sheila Rule, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/fateful-mideast-turn.html | Fateful Mideast Turn | False | By R. W. Apple Jr., Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/justice-dept-rules-job-safety-law-fails-to-shield-employers.html | Justice Dept. Rules Job Safety Law Fails To Shield Employers | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/obituaries/herbert-toubo-rhoad-singer-44.html | Herbert (Toubo) Rhoad, Singer, 44 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/currents-an-all-american-look-in-a-high-tech-setting.html | Currents; An All-American Look In a High-Tech Setting | False | By Suzanne Slesin | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/us-vetoes-resolution-deploring-israeli-raid.html | U.S. Vetoes Resolution Deploring Israeli Raid | False | Special to the New York Times | 1988-12-19 | TX 2-454459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/great-american-management-investment-inc-reports-earnings-for-qtr-to-oct-31.html | Great American Management & Investment Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/alpine-group-inc-reports-earnings-for-qtr-to-oct-31.html | Alpine Group Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/garden/to-the-young-landmarks-aren-t-relics.html | To the Young, Landmarks Aren't Relics | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/core-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Core Industries Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/review-dance-ailey-troupe-s-creatures.html | Review/Dance; Ailey Troupe's Creatures | False | By Jennifer Dunning | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/value-line-inc-reports-earnings-for-qtr-to-oct-31.html | Value Line Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/at-china-hilton-subject-was-butter.html | At China Hilton, Subject Was Butter | False | By Nicholas D. Kristof, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/long-march-is-still-ahead-for-women.html | Long March Is Still Ahead For Women | False | By Nicholas D. Kristof, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/reviews-music-mixed-program-by-boehm-quintette.html | Reviews/Music; Mixed Program by Boehm Quintette | False | By Bernard Holland | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/chiron-corp-reports-earnings-for-qtr-to-oct-31.html | Chiron Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/movies/one-dark-polish-undercurrent-stirs-another.html | One Dark Polish Undercurrent Stirs Another | False | By John Tagliabue, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/theater/a-checkmates-producer-is-in-prison-for-shooting.html | A 'Checkmates' Producer Is in Prison for Shooting | False | By Mervyn Rothstein | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/metro-matters-22-degrees-a-chevrolet-bed-and-no-embers.html | Metro Matters; 22 Degrees, A Chevrolet Bed And No Embers | False | By Sam Roberts | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/currency-markets-dollar-falls-as-trade-deficit-shows-little-improvement.html | CURRENCY MARKETS; Dollar Falls as Trade Deficit Shows Little Improvement | False | By Jonathan Fuerbringer | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/andrew-young-backs-move-on-meeting-with-the-plo.html | Andrew Young Backs Move On Meeting With The P.L.O. | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/world/right-of-all-parties-accepted-by-arafat.html | Â¬ÂRight of All PartiesÂ¬Â Accepted by Arafat | False | By Paul Lewis | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/obituaries/perry-lieber-83-dies-aided-howard-hughes.html | Perry Lieber, 83, Dies; Aided Howard Hughes | False | AP | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/l-setting-price-of-a-barrel-isn-t-oil-blackmail-750188.html | Setting Price of a Barrel Isn't Oil Blackmail | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/act-on-homeless-group-urges-bush.html | ACT ON HOMELESS, GROUP URGES BUSH | False | By Richard L. Berke, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/us/washington-talk-diplomacy-career-officer-looks-to-his-next-post-the-un.html | WASHINGTON TALK: DIPLOMACY; Career Officer Looks to His Next Post: the U.N. | False | By Clifford D. May, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/obituaries/william-f-soskin-psychologist-72.html | William F. Soskin, Psychologist, 72 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/arts/mark-goldstaub-37-press-agent-in-the-arts.html | Mark Goldstaub, 37, Press Agent in the Arts | False | | 1988-12-19 | TX 2-454459 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/the-media-business-advertising-back-to-levine-huntley.html | THE MEDIA BUSINESS: ADVERTISING; Back to Levine, Huntley | False | By Randall Rothenberg | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/topps-company-reports-earnings-for-qtr-to-nov-26.html | Topps Company reports earnings for Qtr to Nov 26 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/metro-datelines-change-proposed-in-toll-increase.html | METRO DATELINES; Change Proposed In Toll Increase | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/company-briefs-965588.html | COMPANY BRIEFS | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/pact-reported-on-new-school-agency.html | Pact Reported on New School Agency | False | By Philip S. Gutis, Special To the New York Times | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/opinion/l-squirrels-enjoy-a-temporary-triumph-031888.html | Squirrels Enjoy a Temporary Triumph | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/nyregion/larry-davis-faces-sentencing-today.html | Larry Davis Faces Sentencing Today | False | By William G. Blair | 1988-12-19 | TX 2-454459 | | |
| 1988-12-15 | 1988-12-15 | https://www.nytimes.com/1988/12/15/business/aar-corp-reports-earnings-for-qtr-to-nov-30.html | AAR Corp reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454459 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/listening-to-arafat-looking-for-peace.html | Listening to Arafat, Looking for Peace | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/restaurants-060088.html | Restaurants | False | By Bryan Miller | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/beepers-banned-in-schools.html | Beepers Banned in Schools | False | AP | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/for-sri-lanka-an-agonizing-election.html | For Sri Lanka, an Agonizing Election | False | By Barbara Crossette, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/sounds-around-town-378688.html | Sounds Around Town | False | By John S. Wilson | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/ex-fed-aide-enters-plea.html | Ex-Fed Aide Enters Plea | False | Special to the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/nature-s-bounty-reports-earnings-for-year-to-sept-30.html | Nature's Bounty reports earnings for Year to Sept 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/obituaries/charles-schlein-89-painter-and-sculptor.html | Charles Schlein, 89, Painter and Sculptor | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/bush-is-reported-to-select-kemp-to-head-the-housing-department.html | Bush Is Reported to Select Kemp To Head the Housing Department | False | By Gerald M. Boyd, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/some-antiques-stores-with-new-addresses.html | Some Antiques Stores With New Addresses | False | By Rita Reif | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising Addenda | False | By Randall Rothenberg | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/business-digest-278788.html | BUSINESS DIGEST | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/wd-40-co-reports-earnings-for-qtr-to-nov-30.html | WD-40 Co. reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/telephone-specialists-reports-earnings-for-qtr-to-sept-30.html | Telephone Specialists reports earnings for Qtr to Sept 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/obituaries/george-mann-shellhase-artist-93.html | George Mann Shellhase, Artist, 93 | False | | 1988-12-19 | TX 2-454460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/balancing-act-energy-next-secretary-will-face-bitter-dispute-balancing-safety.html | Balancing Act on Energy; Next Secretary Will Face Bitter Dispute On Balancing Safety and Security Needs | False | By Keith Schneider, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-advertising-children-s-ad-group-forms-business-panel.html | THE MEDIA BUSINESS: Advertising; Children's Ad Group Forms Business Panel | False | By Randall Rothenberg | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/tv-weekend-a-life-on-the-links.html | TV Weekend; A Life on the Links | False | By John J. O'Connor | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/finance-new-issues-lear-siegler-seating-in-2-part-offering.html | FINANCE/NEW ISSUES; Lear Siegler Seating In 2-Part Offering | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/3d-departments-inc-reports-earnings-for-qtr-to-oct-29.html | 3D Departments Inc. reports earnings for Qtr to Oct 29 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/newmark-lewis-inc-reports-earnings-for-qtr-to-oct-31.html | Newmark & Lewis Inc. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/11-new-york-state-hospitals-have-high-mortality-rates-us-says.html | 11 New York State Hospitals Have High Mortality Rates, U.S. Says | False | By Dena Kleiman | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/bills-climb-into-top-spot.html | Bills Climb Into Top Spot | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-mca-suspends-executive-named-in-corruption-case.html | THE MEDIA BUSINESS; MCA Suspends Executive Named in Corruption Case | False | By Andrea Adelson, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/transnational-industries-reports-earnings-for-qtr-to-oct-31.html | Transnational Industries reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/price-lifts-cavaliers-over-pistons-119-98.html | Price Lifts Cavaliers Over Pistons, 119-98 | False | AP | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/sports-people-basketball-celtics-sign-gamble.html | SPORTS PEOPLE: BASKETBALL; Celtics Sign Gamble | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/ldb-corp-reports-earnings-for-qtr-to-oct-31.html | LDB Corp. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/washington-talk-census-bureau-girding-for-bid-to-count-homeless.html | WASHINGTON TALK: CENSUS BUREAU; Girding for Bid to Count Homeless | False | By Richard L. Berke, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/obituaries/emanuel-london-95-retired-ad-executive.html | Emanuel London, 95, Retired Ad Executive | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/our-towns-this-homeowner-thinks-rpm-s-not-square-feet.html | Our Towns; This Homeowner Thinks R.P.M.'s, Not Square Feet | False | By Nick Ravo | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/supreme-equipment-systems-corp-reports-earnings-for-qtr-to-oct-31.html | Supreme Equipment & SysFtems Corp. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/swedes-order-palme-suspect-held.html | Swedes Order Palme Suspect Held | False | AP | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/north-hill-electronics-reports-earnings-for-qtr-to-oct-31.html | North Hill Electronics reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/inside-291288.html | INSIDE | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/pageantry-to-help-celebrate-a-glorious-day.html | Pageantry to Help Celebrate a Glorious Day | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/ltx-corp-reports-earnings-for-qtr-to-oct-31.html | LTX Corp. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/ford-s-catalytic-converter-eliminates-use-of-platinum.html | Ford's Catalytic Converter Eliminates Use of Platinum | False | By Philip E Ross, Special to the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/group-asks-fda-to-drop-approval-of-2-new-condoms.html | Group Asks F.D.A. To Drop Approval Of 2 New Condoms | False | By Warren E. Leary, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/cubic-corp-reports-earnings-for-qtr-to-sept-30.html | Cubic Corp. reports earnings for Qtr to Sept 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/shanghai-journal-the-dowager-of-chinese-cities-tries-a-face-lift.html | Shanghai Journal; The Dowager of Chinese Cities Tries a Face Lift | False | By Nicholas D. Kristof, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/sports-people-tennis-davis-cup-draw.html | SPORTS PEOPLE: TENNIS; Davis Cup Draw | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/futures-options-platinum-prices-off-sharply-after-report-by-ford-motor.html | FUTURES/OPTIONS; Platinum Prices Off Sharply After Report by Ford Motor | False | By H. J. Maidenberg | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-plo-plo-birth-through-terrorism-dialogue-with-us.html | TALKING WITH THE P.L.O.; The P.L.O.: From Birth Through Terrorism to Dialogue With the U.S. | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/missing-janitor-s-body-found.html | Missing Janitor's Body Found | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/waterman-rift-a-tearful-farewell.html | Waterman Rift: A Tearful Farewell | False | By Deborah Wise, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/mars-graphic-services-inc-reports-earnings-for-qtr-to-nov-30.html | Mars Graphic Services Inc. reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/general-instrument-corp-reports-earnings-for-qtr-to-nov-27.html | General Instrument Corp. reports earnings for Qtr to Nov 27 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-nov-30.html | Circuit City Stores Inc. reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/he-s-no-clyde-but-who-is.html | He's No Clyde, But Who Is? | False | By Phil Berger, Special to the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/lawyer-terms-myerson-aliases-eccentric-ploy.html | Lawyer Terms Myerson Aliases Eccentric Ploy | False | By William Glaberson | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/theater/american-theater-wing-aids-2-dozen-groups.html | American Theater Wing Aids 2 Dozen Groups | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/l-landmarkers-find-ally-at-scribner-bookstore-087288.html | Landmarkers Find Ally At Scribner Bookstore | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/washington-scientific-industries-reports-earnings-for-qtr-to-nov-20.html | Washington Scientific Industries reports earnings for Qtr to Nov 20 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/echlin-inc-reports-earnings-for-qtr-to-nov-30.html | Echlin Inc. reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/sports-people-boxing-tyson-bruno-fight-is-scheduled-again.html | SPORTS PEOPLE: BOXING; Tyson-Bruno Fight Is Scheduled Again | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/us-raises-sugar-quota-17-action-called-insufficient.html | U.S. Raises Sugar Quota 17%; Action Called Insufficient | False | By Clyde H. Farnsworth, Special to the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/technical-communications-corp-reports-earnings-for-qtr-to-sept-30.html | Technical Communications Corp. reports earnings for Qtr to Sept 30 | False | | 1988-12-19 | TX 2-454460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/sports-people-football-charges-reduced.html | SPORTS PEOPLE: FOOTBALL; Charges Reduced | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/news-summary-279488.html | NEWS SUMMARY | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/company-news-mrs-fields-s-french-deal.html | COMPANY NEWS; Mrs. Fields's French Deal | False | Special to the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/currency-markets-dollar-ends-session-higher-on-outlook-for-higher-rates.html | CURRENCY MARKETS; Dollar Ends Session Higher On Outlook for Higher Rates | False | By Jonathan Fuerbringer | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/browns-need-a-lift-from-injured-kosar.html | Browns Need a Lift From Injured Kosar | False | By Thomas George | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/obituaries/david-stech-art-director-72.html | David Stech, Art Director, 72 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/key-rates-331088.html | KEY RATES | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/max-erma-s-restaurants-inc-reports-earnings-for-qtr-to-oct-30.html | Max & Erma's Restaurants Inc. reports earnings for Qtr to Oct 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/mallard-coach-co-inc-reports-earnings-for-qtr-to-oct-29.html | Mallard Coach Co. Inc. reports earnings for Qtr to Oct 29 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/smith-barney-lays-off-120.html | Smith Barney Lays Off 120 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/pier-i-imports-inc-reports-earnings-for-qtr-to-nov-26.html | Pier I Imports Inc. reports earnings for Qtr to Nov 26 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/mother-seized-in-slaying-of-5-year-old.html | Mother Seized In Slaying Of 5-Year-Old | False | By David E. Pitt | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/buell-industries-reports-earnings-for-qtr-to-oct-31.html | Buell Industries reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/royalpar-industries-reports-earnings-for-qtr-to-oct-31.html | Royalpar Industries reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/dining-out-guide-open-on-christmas.html | Dining Out Guide: Open on Christmas | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/the-law-the-court-that-helps-to-pull-europe-together.html | THE LAW; The Court That Helps to Pull Europe Together | False | By Steven Greenhouse, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/sports-of-the-times-a-game-a-week-helps.html | SPORTS OF THE TIMES; A Game A Week Helps | False | By George Vecsey | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-plo-major-us-jewish-group-says-it-won-t-fight-us-decision-talk-with.html | TALKING WITH THE P.L.O.; Major U.S. Jewish Group Says It Won't Fight U.S. Decision to Talk With the P.L.O. | False | By Ari L. Goldman | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-violin-anne-sophie-mutter-in-new-york-recital-debut.html | Review/Violin; Anne-Sophie Mutter in New York Recital Debut | False | By Donal Henahan | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/machine-technology-reports-earnings-for-qtr-to-aug-31.html | Machine Technology reports earnings for Qtr to Aug 31 | False | | 1988-12-19 | TX 2-454460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/south-texans-fear-an-influx-of-aliens.html | South Texans Fear an Influx of Aliens | False | By Peter Applebome, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-the-plo-us-ambassador-in-tunisia-makes-fast-plo-contact.html | TALKING WITH THE P.L.O.; U.S. Ambassador in Tunisia Makes Fast P.L.O. Contact | False | By Paul Delaney, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-dance-gordon-s-united-states.html | Review/Dance; Gordon's 'United-states' | False | By Anna Kisselgoff | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/ambrit-inc-reports-earnings-for-qtr-to-oct-31.html | Ambrit Inc. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/frequency-electronics-inc-reports-earnings-for-qtr-to-oct-31.html | Frequency Electronics Inc. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/bonn-lifts-key-rate-half-point.html | Bonn Lifts Key Rate Half-Point | False | By Michael Farr, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/market-place-asbestos-bomb-takeover-defense.html | Market Place; 'Asbestos Bomb' Takeover Defense | False | By Floyd Norris | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/finance-new-issues-332988.html | FINANCE/NEW ISSUES; | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/report-finds-flaws-in-fire-planning-but-backs-policies-as-basically-sound.html | Report Finds Flaws in Fire Planning But Backs Policies as Basically Sound | False | By Philip Shabecoff, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/major-jewish-group-in-us-backs-shultz.html | Major Jewish Group In U.S. Backs Shultz | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-inflation-debate.html | The Inflation Debate | False | By Louis Uchitelle | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/a-calendar-of-music-events-for-the-holiday-season.html | A Calendar of Music Events for the Holiday Season | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-art-ingres-show-at-the-met.html | Review/Art; Ingres Show at the Met | False | By Michael Kimmelman | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/eagle-clothes-inc-reports-earnings-for-qtr-to-oct-29.html | Eagle Clothes Inc. reports earnings for Qtr to Oct 29 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/movies/review-film-brotherly-love-of-sorts.html | Review/Film; Brotherly Love, of Sorts | False | By Vincent Canby | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; Advertising; Pro Bono | False | By Randall Rothenberg | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/micron-technology-inc-reports-earnings-for-qtr-to-dec-1.html | Micron Technology Inc. reports earnings for Qtr to Dec 1 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-plo-un-ends-its-session-geneva-approving-2-mideast-resolutions.html | TALKING WITH THE P.L.O.; U.N. Ends Its Session in Geneva, Approving 2 Mideast Resolutions | False | By Paul Lewis, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/interactive-technologies-inc-reports-earnings-for-qtr-to-oct-31.html | Interactive Technologies Inc. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/hallwood-group-inc-reports-earnings-for-qtr-to-oct-31.html | Hallwood Group Inc. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/c-corrections-330588.html | Corrections | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/topics-of-the-times-crystal-mysteries.html | TOPICS OF THE TIMES; Crystal Mysteries | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/c-corrections-330288.html | Corrections | False | | 1988-12-19 | TX 2-454460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/the-governor-offers-koch-a-few-words-of-advice.html | The Governor Offers Koch A Few (?) Words of Advice | False | By Richard Levine | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/obituaries/robert-e-urquhart-87-is-dead-led-british-bridge-too-far-battle.html | Robert E. Urquhart, 87, Is Dead; Led British 'Bridge Too Far' Battle | False | AP | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/albany-selects-the-4-campuses-it-plans-to-close.html | Albany Selects The 4 Campuses It Plans to Close | False | By Samuel Weiss | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/commission-staff-suggests-denial-of-higher-lilco-rates.html | Commission Staff Suggests Denial of Higher Lilco Rates | False | By Philip S. Gutis, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/sprint-reduces-business-rates.html | Sprint Reduces Business Rates | False | AP | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/united-vermont-bancorp-reports-earnings-for-qtr-to-sept-30.html | United Vermont Bancorp reports earnings for Qtr to Sept 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/wavetek-corp-reports-earnings-for-qtr-to-oct-1.html | Wavetek Corp. reports earnings for Qtr to Oct 1 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-advertising-johnnie-walker-red-ad-takes-novel-approach.html | THE MEDIA BUSINESS: Advertising; Johnnie Walker Red Ad Takes Novel Approach | False | By Randall Rothenberg | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/oratorios-by-bach-and-handel-handel-handel.html | Oratorios by Bach and Handel, Handel, Handel | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/systematics-inc-reports-earnings-for-qtr-to-nov-30.html | Systematics Inc. reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/vari-care-reports-earnings-for-qtr-to-sept-30.html | Vari-Care reports earnings for Qtr to Sept 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/washington-talk-briefing-the-college-vote.html | WASHINGTON TALK; BRIEFING; The College Vote | False | By David Binder and Irvin Molotsky | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/precision-aerotech-reports-earnings-for-qtr-to-oct-31.html | Precision Aerotech reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/beaman-corp-reports-earnings-for-qtr-to-oct-30.html | Beaman Corp. reports earnings for Qtr to Oct 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-the-plo-sweden-chalks-up-points-for-role-as-go-between.html | TALKING WITH THE P.L.O.; Sweden Chalks Up Points For Role as Go-Between | False | By Steve Lohr, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/doctor-incentives-on-costs-assailed.html | DOCTOR INCENTIVES ON COSTS ASSAILED | False | By Irvin Molotsky, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-group-set-to-buy-film-giant-pathe.html | THE MEDIA BUSINESS; Group Set to Buy Film Giant Pathe | False | BY Deborah Wise, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/c-corrections-169088.html | Corrections | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/tac-suspends-7-more.html | TAC Suspends 7 More | False | AP | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-the-plo-europeans-praise-us-move-on-plo.html | TALKING WITH THE P.L.O.; EUROPEANS PRAISE U.S. MOVE ON P.L.O. | False | By Craig R. Whitney, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/hanoi-turns-over-the-remains-of-38.html | HANOI TURNS OVER THE REMAINS OF 38 | False | AP | 1988-12-19 | TX 2-454460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/scheib-earl-inc-a-reports-earnings-for-qtr-to-oct-31.html | Scheib (Earl) Inc.(A) reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-art-some-new-acquisitions-at-the-modern-museum.html | Review/Art; Some New Acquisitions At the Modern Museum | False | By John Russell | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/shaer-shoe-corp-reports-earnings-for-qtr-to-oct-31.html | Shaer Shoe Corp. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/l-inca-farmers-read-the-secrets-of-roots-and-soil-086888.html | Inca Farmers Read the Secrets of Roots and Soil | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/death-rates-found-excessive-at-188-hospitals.html | Death Rates Found Excessive at 188 Hospitals | False | By Martin Tolchin, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/antonioni-memorabilia-showing-at-si-museum.html | Antonioni Memorabilia Showing at S.I. Museum | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/larry-davis-gets-5-to-15-years-for-conviction-on-weapons.html | Larry Davis Gets 5 to 15 Years For Conviction on Weapons | False | By William G. Blair | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/business-people-brown-root-continues-changing-of-the-guard.html | BUSINESS PEOPLE; Brown & Root Continues Changing of the Guard | False | By Nina Andrews | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/business-people-johnson-wax-goes-outside-the-family.html | BUSINESS PEOPLE; Johnson Wax Goes Outside the Family | False | By Daniel F. Cuff | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/csp-inc-reports-earnings-for-qtr-to-nov-30.html | CSP Inc. reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/c-corrections-330688.html | CORRECTIONS | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/court-upholds-malpractice-rate-cap.html | Court Upholds Malpractice Rate Cap | False | By Robert D. McFadden | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/prism-entertainment-reports-earnings-for-qtr-to-oct-31.html | Prism Entertainment reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/emanuel-ax-to-perform.html | Emanuel Ax to Perform | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/india-s-lower-house-passes-a-bill-giving-the-vote-to-18-year-olds.html | India's Lower House Passes a Bill Giving the Vote to 18-Year-Olds | False | By Sanjoy Hazarika, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/jetronic-industries-reports-earnings-for-qtr-to-oct-31.html | Jetronic Industries reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/goodmark-foods-reports-earnings-for-qtr-to-nov-27.html | Goodmark Foods reports earnings for Qtr to Nov 27 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/on-my-mind-glad-not-grateful.html | ON MY MIND; Glad, Not Grateful | False | By A. M. Rosenthal | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/transactions-191788.html | Transactions | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/movies/review-film-a-house-divided-in-spain.html | Review/Film; A House Divided In Spain | False | By Janet Maslin | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-advertising-school-days-approaching-for-lintas.html | THE MEDIA BUSINESS; Advertising; School Days Approaching For Lintas | False | By Randall Rothenberg | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/telco-systems-reports-earnings-for-qtr-to-nov-27.html | Telco Systems reports earnings for Qtr to Nov 27 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/company-news-rales-brothers-sell-their-interco-stake.html | COMPANY NEWS; Rales Brothers Sell Their Interco Stake | False | Special to the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/sun-city-industries-reports-earnings-for-qtr-to-oct-29.html | Sun City Industries reports earnings for Qtr to Oct 29 | False | | 1988-12-19 | TX 2-454460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/national-semiconductor-corp-reports-earnings-for-qtr-to-nov-27.html | National Semiconductor Corp. reports earnings for Qtr to Nov 27 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/results-plus-286988.html | RESULTS PLUS | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/an-uneven-transition-for-irving.html | An Uneven Transition For Irving | False | By Sarah Bartlett | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/legislature-votes-new-york-city-school-construction-agency.html | Legislature Votes New York City School Construction Agency | False | By Elizabeth Kolbert | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/casual-male-reports-earnings-for-qtr-to-oct-29.html | Casual Male reports earnings for Qtr to Oct 29 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/vatican-payroll-is-stolen.html | Vatican Payroll Is Stolen | False | AP | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/now-cut-off-aid-to-liberia.html | Now, Cut Off Aid to Liberia | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/c-corrections-330488.html | Corrections | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/spelling-aaron-productions-a-reports-earnings-for-qtr-to-oct-31.html | Spelling (Aaron) Productions (A) reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/sports-people-baseball-mclain.html | SPORTS PEOPLE: BASEBALL; McLain Sentenced | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-the-plo-israel-leaders-unhappy-a-blunder-shamir-says.html | TALKING WITH THE P.L.O.; Israel Leaders Unhappy; A Blunder, Shamir Says | False | By Joel Brinkley, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/one-inquiry-absolves-empire-blue-cross.html | One Inquiry Absolves Empire Blue Cross | False | By Howard W. French | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/commonwealth-mortgage-reports-earnings-for-qtr-to-oct-31.html | Commonwealth Mortgage reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/valley-resources-reports-earnings-for-qtr-to-nov-30.html | Valley Resources reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/singer-james-brown-receives-6-year-sentence-in-car-chase.html | Singer James Brown Receives 6-Year Sentence in Car Chase | False | AP | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-oct-31.html | Audio Video Affiliates Inc. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/shell-beach-journal-delta-fishermen-watch-as-man-eats-at-marshes.html | Shell Beach Journal; Delta Fishermen Watch As Man Eats at Marshes | False | By Frances Frank Marcus, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/new-york-acts-to-allow-poison-pills.html | New York Acts to Allow 'Poison Pills' | False | By Philip S. Gutis, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/executive-changes-266688.html | EXECUTIVE CHANGES | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-art-the-ambiguous-golem.html | Review/Art; The Ambiguous Golem | False | By Michael Brenson | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/moscow-appoints-top-army-officer.html | MOSCOW APPOINTS TOP ARMY OFFICER | False | By Esther B. Fein, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/l-was-plagiarism-case-professor-treated-fairly-different-standards-368788.html | Was Plagiarism-Case Professor Treated Fairly?; Different Standards? | False | | 1988-12-19 | TX 2-454460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/commtron-corp-reports-earnings-for-qtr-to-nov-30.html | Commtron Corp. reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/patronage-and-profit-in-schools-a-tale-of-a-bronx-district-board.html | Patronage and Profit in Schools: A Tale of a Bronx District Board | False | By Ralph Blumenthal With Sam Howe Verhovek | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/clabir-corp-reports-earnings-for-qtr-to-oct-31.html | Clabir Corp. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/auctions.html | Auctions | False | By Rita Reif | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/autoinfo-inc-reports-earnings-for-qtr-to-nov-30.html | Autoinfo Inc. reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/mars-stores-inc-reports-earnings-for-qtr-to-oct-29.html | Mars Stores Inc. reports earnings for Qtr to Oct 29 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/wide-management-split-seen-at-first-fidelity.html | Wide Management Split Seen at First Fidelity | False | By Kurt Eichenwald | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/skyline-corp-reports-earnings-for-qtr-to-nov-30.html | Skyline Corp. reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/music-for-rejoicing-greatly.html | Music for Rejoicing Greatly | False | By Allan Kozinn | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/amre-inc-reports-earnings-for-qtr-to-oct-31.html | Amre Inc. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/quebec-coach-39-quits-after-learning-of-tumor.html | Quebec Coach, 39, Quits After Learning of Tumor | False | AP | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/finance-new-issues-asset-backed-securities-offered-by-maryland-bank.html | FINANCE/NEW ISSUES; Asset-Backed Securities Offered by Maryland Bank | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/movies/a-soviet-film.html | A Soviet Film | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-the-plo-the-secret-effort-on-arafat-go-betweens-seize-moment.html | TALKING WITH THE P.L.O.; The Secret Effort on Arafat: Go-Betweens Seize Moment | False | By Elaine Sciolino, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/quebec-s-french-only-sign-law-voided.html | Quebec's French-Only Sign Law Voided | False | By John F. Burns, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/osicom-technologies-inc-reports-earnings-for-qtr-to-oct-31.html | Osicom Technologies Inc. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/the-school-builders.html | The School Builders | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/steinberg-judge-hurt-in-bicycle-crash.html | Steinberg Judge Hurt in Bicycle Crash | False | By Ronald Sullivan | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/tvs-wave-of-the-future.html | TV's Wave Of the Future | False | By Geraldo Rivera | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/spartech-corp-reports-earnings-for-qtr-to-oct-29.html | Spartech Corp. reports earnings for Qtr to Oct 29 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-times-co-sees-brief-decline.html | THE MEDIA BUSINESS; Times Co. Sees Brief Decline | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/i-was-plagiarism-case-professor-treated-fairly-shame-on-harvard-087188.html | Was Plagiarism-Case Professor Treated Fairly?; Shame on Harvard | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/in-the-nation-mr-bush-s-signals.html | IN THE NATION; Mr. Bush's Signals | False | By Tom Wicker | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/bergen-brunswig-corp-reports-earnings-for-qtr-to-nov-30.html | Bergen Brunswig Corp. reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/knicks-rally-to-nip-jazz-for-fifth-straight-victory.html | Knicks Rally to Nip Jazz for Fifth Straight Victory | False | By Sam Goldaper | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/l-was-plagiarism-case-professor-treated-fairly-367888.html | Was Plagiarism-Case Professor Treated Fairly? | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/cuomo-denies-koch-s-request-for-school-inquiry.html | Cuomo Denies Koch's Request for School Inquiry | False | By Richard Levine | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/british-introduce-bill-to-end-ulster-job-bias.html | British Introduce Bill to End Ulster Job Bias | False | By Craig R. Whitney, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/dow-slips-1.25-points-in-listless-trading.html | Dow Slips 1.25 Points in Listless Trading | False | By Lawrence J. de Maria | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/washington-talk-briefing-smasher-s-first-toll.html | WASHINGTON TALK: BRIEFING; Smasher's First Toll | False | By David Binder and Irvin Molotsky | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/brendle-s-inc-reports-earnings-for-qtr-to-oct-29.html | Brendle's Inc. reports earnings for Qtr to Oct 29 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/tri-r-systems-corp-reports-earnings-for-qtr-to-oct-31.html | Tri-R Systems Corp. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/webster-clothes-reports-earnings-for-qtr-to-oct-29.html | Webster Clothes reports earnings for Qtr to Oct 29 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/company-news-equipment-maker-gets-prospect-bid.html | COMPANY NEWS; Equipment Maker Gets Prospect Bid | False | Special to the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-the-plo-palestinians-see-uprising-continuing-perhaps-less-violently.html | TALKING WITH THE P.L.O.; Palestinians See Uprising Continuing, Perhaps Less Violently | False | Special to the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/castro-tells-group-from-congress-he-wants-to-assist-in-drug-fight.html | Castro Tells Group From Congress He Wants to Assist in Drug Fight | False | By Michael Oreskes, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/special-days-noted-by-aid-to-neediest.html | Special Days Noted by Aid To Neediest | False | By Marvine Howe | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/everyone-but-taylor-says-no-trade-was-requested.html | Everyone but Taylor Says No Trade Was Requested | False | By Frank Litsky, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/salvador-rebels-step-up-terrorism.html | SALVADOR REBELS STEP UP TERRORISM | False | By Lindsey Gruson, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/wiltek-inc-reports-earnings-for-qtr-to-oct-31.html | Wiltek Inc. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/home-shopping-network-reports-earnings-for-qtr-to-dec-15.html | Home Shopping Network reports earnings for Qtr to Dec 15 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/about-real-estate-a-sluggish-market-slows-sales-at-stamford-project.html | About Real Estate; A Sluggish Market Slows Sales at Stamford Project | False | By Andree Brooks | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/topics-of-the-times-a-public-piece-of-the-deal.html | TOPICS OF THE TIMES; A Public Piece of the Deal | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/quotation-of-the-day-330188.html | Quotation of the Day | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/law-bar-bar-offers-arbitrators-cool-heads-for-lawyers-fighting-lawyers-but-most.html | THE LAW: AT THE BAR; Bar offers arbitrators' cool heads for lawyers fighting lawyers, but most prefer hot blood | False | By David Margolick | 1988-12-19 | TX 2-454460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/killearn-properties-inc-reports-earnings-for-qtr-to-oct-31.html | Killearn Properties Inc. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/l-good-news-is-that-price-of-concrete-is-down-371688.html | Good News Is That Price of Concrete Is Down | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/watsco-inc-reports-earnings-for-qtr-to-oct-31.html | Watsco Inc. reports earnings for Qtr to Oct 31 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/sounds-around-town-110088.html | Sounds Around Town | False | By Peter Watrous | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/company-news-tlc-is-said-to-be-in-talks-on-a-sale.html | COMPANY NEWS; TLC Is Said to Be In Talks on a Sale | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-sept-30.html | Trans-National Leasing Inc. reports earnings for Qtr to Sept 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/movies/accidental-tourist-wins-film-critics-circle-award.html | 'Accidental Tourist' Wins Film Critics' Circle Award | False | By Janet Maslin | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/briefs-270288.html | BRIEFS | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/as-drug-trade-rises-in-hartford-so-does-violent-crime.html | As Drug Trade Rises in Hartford, So Does Violent Crime | False | By Craig Wolff, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/credit-markets-us-note-and-bond-prices-mixed.html | CREDIT MARKETS; U.S. Note and Bond Prices Mixed | False | By Kenneth N. Gilpin | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/c-corrections-330388.html | Corrections | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/utah-power-light-reports-earnings-for-12mo-nov-30.html | Utah Power & Light reports earnings for 12mo Nov 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-art-from-alien-to-familiar.html | Review/Art; From Alien to Familiar | False | By Roberta Smith | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-advertising-swiss-unit-of-y-r-merges-with-advico.html | THE MEDIA BUSINESS; Advertising Swiss Unit of Y.&R. Merges With Advico | False | By Randall Rothenberg | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/pop-jazz-the-sound-downtown-loses-a-voice.html | Pop/Jazz; The Sound Downtown Loses a Voice | False | By Peter Watrous | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/argentine-rebel-linked-to-noriega.html | ARGENTINE REBEL LINKED TO NORIEGA | False | By Shirley Christian, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-music-a-mixing-of-media-from-philip-glass.html | Review/Music; A Mixing of Media From Philip Glass | False | By John Rockwell | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/earnings-on-chips-are-mixed.html | Earnings On Chips Are Mixed | False | By Lawrence M. Fisher, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/staodynamics-inc-reports-earnings-for-qtr-to-nov-26.html | Staodynamics Inc. reports earnings for Qtr to Nov 26 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/the-law-student-suits-defended.html | THE LAW; Student Suits Defended | False | Special to the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/islanders-start-well-but-wilt-as-losing-streak-reaches-12.html | Islanders Start Well but Wilt as Losing Streak Reaches 12 | False | By Robin Finn, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/us-panel-and-party-aides-take-up-88-spending.html | U.S. Panel and Party Aides Take Up '88 Spending | False | By Richard L. Berke, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/mcrae-industries-reports-earnings-for-qtr-to-oct-29.html | McRae Industries reports earnings for Qtr to Oct 29 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/beauticontrol-cosmetics-inc-reports-earnings-for-qtr-to-nov-30.html | Beauticontrol Cosmetics Inc. reports earnings for Qtr to Nov 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/books/books-of-the-times-absinthe-bitter-muse-seductive-destroyer.html | Books of The Times; Absinthe: Bitter Muse, Seductive Destroyer | False | By John Gross | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-2-write-offs-are-planned.html | THE MEDIA BUSINESS; 2 Write-Offs Are Planned | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/introductions-all-around-as-sax-visits-stadium.html | Introductions All Around as Sax Visits Stadium | False | By Joseph Durso | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/economic-scene-a-cautious-fed-on-a-tightwire.html | Economic Scene; A Cautious Fed On a Tightwire | False | By Leonard Silk | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/measurex-corp-reports-earnings-for-qtr-to-nov-27.html | Measurex Corp. reports earnings for Qtr to Nov 27 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/as-hope-dies-quake-rescuers-pull-out.html | As Hope Dies, Quake Rescuers Pull Out | False | By Bill Keller, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/judge-refuses-to-free-mother-who-hid-girl.html | Judge Refuses to Free Mother Who Hid Girl | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-dance-pilobolus-moving-to-shock.html | Review/Dance; Pilobolus Moving To Shock | False | By Jack Anderson | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talks-on-verifying-nuclear-test-treaty-fall-short.html | Talks on Verifying Nuclear-Test Treaty Fall Short | False | By Michael R. Gordon, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/jersey-and-suny-centers-to-study-the-aids-virus-in-heterosexuals.html | Jersey and SUNY Centers to Study The AIDS Virus in Heterosexuals | False | By Joseph F. Sullivan, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/l-why-someone-pays-2295-for-a-sweater-086788.html | Why Someone Pays $2,295 for a Sweater | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-the-plo-arabs-welcome-a-us-plo-dialogue.html | TALKING WITH THE P.L.O.; Arabs Welcome a U.S-P.L.O. Dialogue | False | By Alan Cowell, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/us/washington-talk-down-and-out-in-capital.html | WASHINGTON TALK; Down and Out in Capital | False | Special to the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/world/talking-with-the-plo-us-sets-agenda-for-its-dialogue-with-palestinians.html | TALKING WITH THE P.L.O.; U.S. SETS AGENDA FOR ITS DIALOGUE WITH PALESTINIANS | False | By Robert Pear, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/nichols-se-inc-a-reports-earnings-for-qtr-to-oct-29.html | Nichols (S.E.) Inc.(A) reports earnings for Qtr to Oct 29 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/pacificare-health-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Pacificare Health Systems Inc. reports earnings for Qtr to Sept 30 | False | | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/opinion/greece-haven-for-terrorists.html | Greece, Haven for Terrorists | False | By Robert H. Kupperman and Jeff Kamen | 1988-12-19 | TX 2-454460 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/tax-money-to-aid-savings-banks-is-seen-as-item-in-reagan-budget.html | Tax Money to Aid Savings Banks Is Seen as Item in Reagan Budget | False | By Nathaniel C. Nash, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/sports/maclean-s-3-goals-do-trick-for-devils.html | MacLean's 3 Goals Do Trick For Devils | False | By Alex Yannis, Special To the New York Times | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/arts/review-opera-medieval-shepherds-christmas.html | Review/Opera; Medieval 'Shepherds' Christmas' | False | By Will Crutchfield | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/nyregion/taxi-inspector-is-beaten-by-cabby-apparently-in-a-summons-dispute.html | Taxi Inspector Is Beaten by Cabby, Apparently in a Summons Dispute | False | By Constance L. Hays | 1988-12-19 | TX 2-454460 | | |
| 1988-12-16 | 1988-12-16 | https://www.nytimes.com/1988/12/16/business/company-news-vernitron-proposes-to-buy-a-larger-rival.html | COMPANY NEWS; Vernitron Proposes To Buy a Larger Rival | False | By Julia Flynn Siler | 1988-12-19 | TX 2-454460 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/fatal-delays-in-armenian-relief.html | Fatal Delays in Armenian Relief | False | By David Webster and Peter D. Zimmerman | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/legislature-tackling-gap-just-widens-it.html | Legislature, Tackling Gap, Just Widens It | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/world/us-envoy-calls-first-plo-talks-practical-ones.html | U.S. ENVOY CALLS FIRST P.L.O. TALKS 'PRACTICAL' ONES | False | By Paul Delaney, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/currency-markets-dollar-up-while-gold-rises-in-us-after-drop-abroad.html | CURRENCY MARKETS; Dollar Up While Gold Rises In U.S. After Drop Abroad | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/movies/casablanca-piano-eludes-donald-trump.html | 'Casablanca' Piano Eludes Donald Trump | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/results-plus-496788.html | RESULTS PLUS | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/lawyer-rejects-defense-of-insanity-for-steinberg.html | Lawyer Rejects Defense Of Insanity for Steinberg | False | By Ronald Sullivan | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/sports-of-the-times-young-erik-is-from-a-special-line.html | SPORTS OF THE TIMES; Young Erik Is From a Special Line | False | By Ira Berkow | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/air-force-raises-cost-estimate-of-stealth-bombers-to-68.1-billion.html | Air Force Raises Cost Estimate of Stealth Bombers to $68.1 Billion | False | By Richard Halloran, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/in-child-s-killing-a-search-for-unheeded-danger-signs.html | In Child's Killing, a Search For Unheeded Danger Signs | False | By David E. Pitt | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/1-political-action-group-seeks-faster-development-of-aids-drugs-394088.html | Political Action Group Seeks Faster Development of AIDS Drugs | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/construction-of-housing-at-7-month-high.html | Construction Of Housing at 7-Month High | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/new-york-s-job-training-emergency.html | New York's Job Training Emergency | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/yields-little-changed-on-treasury-issues.html | Yields Little Changed on Treasury Issues | False | By H. J. Maidenberg | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/company-news-kuwait-has-3-years-to-cut-bp-stake.html | COMPANY NEWS; Kuwait Has 3 Years To Cut B.P. Stake | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/sports-people-colleges-miller-is-ineligible.html | SPORTS PEOPLE; COLLEGES; Miller Is Ineligible | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/reacting-homelessness-responsibility-widespread-but-role-koch-administration.html | REACTING TO HOMELESSNESS; Responsibility Is Widespread, but the Role Of the Koch Administration Is Problematic | False | By Josh Barbanel | 1988-12-23 | TX 2-462498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/nail-solvent-fells-boys.html | Nail Solvent Fells Boys | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/world/quake-proof-buildings-many-lands-take-a-risk.html | Quake-Proof Buildings: Many Lands Take a Risk | False | By Malcolm W. Browne, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/company-news-goodyear-sees-fall.html | COMPANY NEWS; Goodyear Sees Fall | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/nasa-rules-out-a-rescue-of-satellite-falling-to-earth.html | NASA Rules Out a Rescue Of Satellite Falling to Earth | False | By Malcolm W. Browne | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/l-mexicans-need-results-from-new-president-393988.html | Mexicans Need Results From New President | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/books/books-of-the-times-playing-power-games-of-pain-and-perversion.html | BOOKS OF THE TIMES; Playing Power Games Of Pain and Perversion | False | By Michiko Kakutani | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/obituaries/john-w-heim-medical-researcher-85.html | John W. Heim, Medical Researcher, 85 | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/style/consumer-s-world-only-a-price-cut-gave-samurai-a-push.html | CONSUMER'S WORLD; Only a Price Cut Gave Samurai a Push | False | By Michael Decourcy Hinds | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/style/consumer-s-world-belated-greetings.html | CONSUMER'S WORLD; Belated Greetings | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/lawyers-final-salvos-fired-at-myerson-trial.html | Lawyers' Final Salvos Fired at Myerson Trial | False | By William Glaberson | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/us-concludes-teamster-fraud-case.html | U.S. Concludes Teamster Fraud Case | False | Special to the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/world/quake-search-to-go-on.html | Quake Search to Go On | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/review-music-pinnock-leads-new-york-forces-in-messiah.html | Review/Music; Pinnock Leads New York Forces in 'Messiah' | False | By Allan Kozinn | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/l-congress-not-court-rules-on-electors-393888.html | Congress, Not Court, Rules on Electors | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/archives/consumers-world-coping-with-snarls-of-wire.html | CONSUMER'S WORLD: Coping With Snarls of Wire | True | By Ivan Berger | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/style/consumer-s-world-vanishing-commodity-personal-travel-service.html | CONSUMER'S WORLD; Vanishing Commodity: Personal Travel Service | False | By Leonard Sloane | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/patents-anti-skid-device.html | Patents; Anti-Skid Device | False | By Edmund L. Andrews | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/c-corrections-621788.html | Corrections | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/sports-people-hockey-nordiques-appoint-perron-head-coach.html | SPORTS PEOPLE: HOCKEY; Nordiques Appoint Perron Head Coach | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/bush-names-tower-to-pentagon-post-ending-long-delay.html | BUSH NAMES TOWER TO PENTAGON POST, ENDING LONG DELAY | False | By Gerald M. Boyd, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/reviews-music-belgian-violinist-in-debut.html | Reviews/Music; Belgian Violinist in Debut | False | By Allan Kozinn | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/trump-mall-plan-upsets-even-giant-hub.html | Trump Mall Plan Upsets Even Giant Hub | False | By Robert Hanley | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/sports-people-basketball-off-court-problems.html | SPORTS PEOPLE: BASKETBALL; Off-Court Problems | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/separated-by-border-2-cities-are-united-by-needs.html | Separated by Border, 2 Cities Are United by Needs | False | By Lisa Belkin, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/world/a-leading-us-arab-is-denied-entry-to-israel.html | A Leading U.S. Arab Is Denied Entry to Israel | False | Special to the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/larouche-guilty-of-fraud-conspiracy.html | LaRouche Guilty of Fraud Conspiracy | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/us-judge-asks-lawyers-to-start-talks-over-lilco.html | U.S. Judge Asks Lawyers to Start Talks Over Lilco | False | By Philip S. Gutis | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/christmas-shopping-a-year-early.html | CHRISTMAS SHOPPING A YEAR EARLY | False | By Isadore Barmash | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/chicago-s-housing-raids-challenged.html | Chicago's Housing Raids Challenged | False | By William E. Schmidt, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/drexel-divided-on-settlement.html | Drexel Divided on Settlement | False | By Stephen Labaton | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/c-corrections-621688.html | Corrections | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/grumman-to-reduce-its-li-work-force-by-2500-employees.html | Grumman to Reduce Its L.I. Work Force By 2,500 Employees | False | By Eric Schmitt, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/transactions-565488.html | Transactions | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/review-music-bounce-and-pop-of-30-s.html | Review/Music; Bounce and Pop of 30's | False | By Stephen Holden | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/c-corrections-478888.html | Corrections | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/c-corrections-621588.html | Corrections | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/company-news-cineplex-odeon.html | COMPANY NEWS; Cineplex Odeon | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/patents-an-indoor-ski-slope-and-its-artificial-snow.html | Patents; An Indoor Ski Slope And Its Artificial Snow | False | By Edmund L. Andrews | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/vietnam-veteran-on-walsh-s-staff-is-selected-as-prosecutor-of-north.html | Vietnam Veteran on Walsh's Staff Is Selected as Prosecutor of North | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/baseball-guidry-staying-with-yankees-for-now.html | BASEBALL; Guidry Staying With Yankees, for Now | False | By Murray Chass | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/2-views-of-tomorrow-s-showdown-at-meadowlands-why-jets-will-win.html | 2 Views of Tomorrow's Showdown at Meadowlands; Why Jets Will Win | False | By Gerald Eskenazi, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/sports-people-football-sohn-plans-to-retire.html | SPORTS PEOPLE: FOOTBALL; Sohn Plans to Retire | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/quotation-of-the-day-621488.html | Quotation of the Day | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/man-found-guilty-for-fatal-kick-outside-bar.html | Man Found Guilty for Fatal Kick Outside Bar | False | By Ronald Sullivan | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/l-what-was-reinforced-399988.html | What Was Reinforced | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/special-gift-for-loved-ones-donation-to-neediest-cases.html | Special Gift for Loved Ones: Donation to Neediest Cases | False | By Marvine Howe | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/texas-judge-eases-sentence-for-killer-of-2-homosexuals.html | Texas Judge Eases Sentence For Killer of 2 Homosexuals | False | By Lisa Belkin, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/patents-guiding-amateur-inventors-home-video-new-releases.html | Patents; Guiding Amateur Inventors HOME VIDEO/NEW RELEASES | False | | 1988-12-23 | TX 2-462498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/l-no-adoring-viennese-millions-for-hitler-393788.html | No Adoring Viennese Millions for Hitler | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/company-news-enron-reports-insurance-award.html | COMPANY NEWS; Enron Reports Insurance Award | False | Special to the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/world/cambodia-chief-sees-rift-with-china-easing.html | Cambodia Chief Sees Rift With China Easing | False | By Steven Erlanger, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/new-music.html | New Music | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/world/storm-over-eggs-loses-briton-a-job.html | STORM OVER EGGS LOSES A BRITON A JOB | False | By Craig R. Whitney, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/c-corrections-621888.html | Corrections | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/world/la-maddalena-journal-sardinia-catches-the-nuclear-jitters.html | LA MADDALENA JOURNAL; Sardinia Catches the Nuclear Jitters | False | By Clyde Haberman, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/alcohol-tax-rise-urged.html | Alcohol Tax Rise Urged | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/producer-prices-show-0.3-rise-fears-of-a-stronger-inflation-ease.html | Producer Prices Show 0.3% Rise; Fears of a Stronger Inflation Ease | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/qaddafi-is-brewing-up-trouble-for-bush.html | Qaddafi Is Brewing Up Trouble for Bush | False | By William H. Lewis and Christopher C. Joyner | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/congressman-concedes-defeat-in-florida.html | Congressman Concedes Defeat in Florida | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/dow-rises-1771-on-witching-hour.html | Dow Rises 17.71 on 'Witching Hour' | False | By Lawrence J. Demaria | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/what-crumbling-infrastructure.html | What Crumbling Infrastructure? | False | By Heywood T. Sanders | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/ohioan-gets-support-for-democratic-helm.html | Ohioan Gets Support For Democratic Helm | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/for-the-un-a-pro.html | For the U.N., a Pro | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/obituaries/gerald-broderick-52-advertising-official.html | Gerald Broderick, 52, Advertising Official | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/obituaries/wiley-branton-early-desegregation-lawyer-dies.html | Wiley Branton, Early Desegregation Lawyer, Dies | False | By Susan Heller Anderson | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/va-to-raise-loan-rates.html | V.A. to Raise Loan Rates | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/company-news-bid-for-church-s.html | COMPANY NEWS; Bid for Church's | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/l-i-was-a-pariah-in-a-greenish-tweed-suit-393688.html | I Was a Pariah in a Greenish Tweed Suit | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/gaining-ground-in-the-afc.html | Gaining Ground in the A.F.C. | False | By Gerald Eskenazi | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/news-summary-577888.html | NEWS SUMMARY | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/basketball-celtics-jump-out-early-then-repel-laker-rally.html | BASKETBALL; Celtics Jump Out Early, Then Repel Laker Rally | False | AP | 1988-12-23 | TX 2-462498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/business-digest-saturday-december-17-1988.html | BUSINESS DIGEST: SATURDAY, DECEMBER 17, 1988 | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/style/consumer-s-world-guidepost-keeping-the-leftovers.html | CONSUMER'S WORLD: Guidepost; Keeping the Leftovers | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/l-why-forgive-debt-403388.html | Why Forgive Debt? | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/dear-santa-don-t-forget-us-lamentingly-teachers.html | Dear Santa: Don't Forget Us. Lamentingly, Teachers | False | By Constance L Hays | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/nets-go-dry-and-are-left-in-the-dust.html | Nets Go Dry And Are Left In the Dust | False | By Clifton Brown, Special to the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/key-rates-619188.html | KEY RATES | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/review-art-style-as-contradiction-of-style.html | Review/Art; Style as Contradiction of Style | False | By Michael Kimmelman, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/reviews-dance-pilobolus-in-new-type-of-extravaganza.html | Reviews/Dance; Pilobolus in New Type of Extravaganza | False | By Jennifer Dunning | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/contamination-report-erred.html | Contamination Report Erred | False | By Frances Frank Marcus, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/world/reagan-faults-congress-on-foreign-policy-role.html | Reagan Faults Congress On Foreign Policy Role | False | By Steven V. Roberts, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/a-strong-hand-for-farm-policy.html | A Strong Hand for Farm Policy | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/fed-approves-bank-rules.html | Fed Approves Bank Rules | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/world/soviets-say-rescue-won-t-be-halted.html | Soviets Say Rescue Won't Be Halted | False | By Esther B. Fein, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/world/long-knives-banned-in-tibet.html | Long Knives Banned in Tibet | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/residents-near-nuclear-site-push-for-300-million-award.html | Residents Near Nuclear Site Push for $300 Million Award | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/inside-506888.html | INSIDE | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/europe-japan-talks-set.html | Europe-Japan Talks Set | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/football-houston-is-placed-on-probation.html | FOOTBALL; Houston Is Placed on Probation | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/movies/movies-look-abroad-for-profits.html | Movies Look Abroad for Profits | False | By Aljean Harmetz, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/for-22-homeless-families-answer-to-a-child-s-prayer.html | For 22 Homeless Families, Answer to a Child's Prayer | False | By Felicia R. Lee | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/cabby-held-in-assault-on-a-taxi-inspector.html | Cabby Held in Assault on a Taxi Inspector | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/reviews-music-figaro-among-towering-columns.html | Reviews/Music; 'Figaro' Among Towering Columns | False | By Donal Henahan | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/sports-people-hockey-reunion-for-klima.html | SPORTS PEOPLE: HOCKEY; Reunion for Klima | False | | 1988-12-23 | TX 2-462498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/reviews-dance-shards-a-new-work-for-the-ailey-company.html | Reviews/Dance; 'Shards,' a New Work for the Ailey Company | False | By Jack Anderson | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/federal-express-to-buy-flying-tiger.html | Federal Express to Buy Flying Tiger | False | By Andrea Adelson, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/company-briefs-567088.html | COMPANY BRIEFS | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/white-house-tensions-rise-on-aid-for-savings-industry.html | White House Tensions Rise On Aid for Savings Industry | False | By Nathaniel C. Nash, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/nutcracker-libel-ruling-reversed-by-appeal-court.html | 'Nutcracker' Libel Ruling Reversed by Appeal Court | False | By Albert Scardino | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/court-bars-pillsbury-s-grand-met-defense.html | Court Bars Pillsbury's Grand Met Defense | False | By Eric N. Berg, Special To The New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/world/3-are-wounded-in-bombings-at-sri-lankan-election-rally.html | 3 Are Wounded in Bombings At Sri Lankan Election Rally | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/democrat-selected-as-leader-of-federal-election-agency.html | Democrat Selected as Leader Of Federal Election Agency | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/man-in-the-news-john-goodwin-tower-military-expert-for-pentagon.html | MAN IN THE NEWS; John Goodwin Tower; Military Expert for Pentagon | False | By Andrew Rosenthal, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/about-new-york-keeping-watch-at-a-funeral-that-never-ends.html | About New York; Keeping Watch At a Funeral That Never Ends | False | By Douglas Martin | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/the-losing-fighter-deal-with-japan.html | The Losing Fighter Deal With Japan | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/world/ozone-pact-goes-into-effect.html | Ozone Pact Goes Into Effect | False | By Philip Shabecoff, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/2-found-guilty-of-collecting-millions-to-aid-love-angels.html | 2 Found Guilty of Collecting Millions to Aid 'Love Angels' | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/bush-seen-as-near-to-naming-2-for-deficit-panel.html | Bush Seen as Near to Naming 2 for Deficit Panel | False | By Peter T. Kilborn, Special To The New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/patents-observing-interaction-of-bacteria-and-viruses.html | Patents; Observing Interaction Of Bacteria and Viruses | False | By Edmund L Andrews | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/last-us-all-gun-ship-retired.html | Last U.S. All-Gun Ship Retired | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/company-news-texas-instruments-new-transistor.html | COMPANY NEWS; Texas Instruments' New Transistor | False | Special to the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/coors-workers-reject-teamsters.html | Coors Workers Reject Teamsters | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/postal-service-and-perot-agree-to-end-deal.html | Postal Service and Perot Agree to End Deal | False | By Geraldine Fabrikant | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/student-with-pistol-kills-one-teacher-and-injures-another.html | Student With Pistol Kills One Teacher And Injures Another | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/world/israeli-troops-kill-4-palestinians-as-clashes-break-out-at-funeral.html | Israeli Troops Kill 4 Palestinians As Clashes Break Out at Funeral | False | By Joel Brinkley, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/tennis-losses-for-wilander-and-edberg.html | TENNIS; Losses for Wilander and Edberg | False | AP | 1988-12-23 | TX 2-462498 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/world/swiss-hostage-is-freed-in-lebanon-as-3-un-soldiers-are-abducted.html | Swiss Hostage Is Freed in Lebanon As 3 U.N. Soldiers Are Abducted | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/observer-new-age-babble.html | OBSERVER; New Age Babble | False | By Russell Baker | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/basketball-seton-hall-cruises-past-fordham.html | BASKETBALL; Seton Hall Cruises Past Fordham | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/ford-acquires-2-savings-units.html | Ford Acquires 2 Savings Units | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/bridge-energetic-bridge-administrator-ends-term-passes-baton-her-successor.html | Bridge; An energetic bridge administrator ends a term and passes the baton to her successor. | False | Alan Truscott | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/11-of-32-boards-under-investigation.html | 11 of 32 Boards Under Investigation | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/company-news-golden-nugget-in-caesars-tie.html | COMPANY NEWS; Golden Nugget In Caesars Tie | False | Special to the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/nyregion/shouting-match-at-district-12-meeting.html | Shouting Match at District 12 Meeting | False | By Sarah Lyall | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/sports/2-views-of-tomorrow-s-showdown-at-meadowlands-why-giants-will-win.html | 2 Views of Tomorrow's Showdown at Meadowlands; Why Giants Will Win | False | By Frank Litsky, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/rjr-inquiry-to-kohlberg.html | RJR Inquiry To Kohlberg | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/mother-who-gives-birth-to-drug-addict-faces-felony-charge.html | Mother Who Gives Birth to Drug Addict Faces Felony Charge | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/3-states-ask-waste-cleanup-as-price-of-atomic-operation.html | 3 States Ask Waste Cleanup As Price of Atomic Operation | False | By Matthew L. Wald, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/world/case-against-palme-suspect-advances.html | Case Against Palme Suspect Advances | False | By Steve Lohr, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/us/remarks-by-bush-and-tower-at-news-conference-in-capital.html | Remarks by Bush and Tower at News Conference in Capital | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/world/syria-and-iran-assail-new-us-plo-contacts.html | Syria and Iran Assail New U.S-P.L.O. Contacts | False | By Alan Cowell, Special To the New York Times | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/jovanovich-leaving-post-at-harcourt.html | Jovanovich Leaving Post At Harcourt | False | By Edwin McDowell | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/opinion/l-news-for-third-world-406988.html | News for Third World | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/fed-policy-makers-leaned-toward-interest-rate-rise.html | Fed Policy Makers Leaned Toward Interest-Rate Rise | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/theater/review-theater-a-phaedra-from-britain-s-india.html | Review/Theater; A 'Phaedra' From Britain's India | False | By Mel Gussow | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/your-money-christmas-gifts-that-pay-off.html | Your Money; Christmas Gifts That Pay Off | False | By Jan M. Rosen | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/arts/a-chelsea-walk.html | A Chelsea Walk | False | | 1988-12-23 | TX 2-462498 | | |
| 1988-12-17 | 1988-12-17 | https://www.nytimes.com/1988/12/17/business/meat-export-dispute.html | Meat Export Dispute | False | AP | 1988-12-23 | TX 2-462498 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/nancy-baum-to-wed-jeffrey-lipsitz-louis-baum-to-marry-miss-strasser.html | Nancy Baum to Wed Jeffrey Lipsitz; Louis Baum to Marry Miss Strasser | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/q-and-a-297688.html | Q and A | False | By Richard D. Lyons | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/verbatim-signs-of-success.html | VERBATIM; Signs of Success | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-fiction.html | IN SHORT; FICTION | False | By Howard Mittelmark | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/dining-out-stovetop-cooking-in-larchmont.html | DINING OUT; Stove-Top Cooking in Larchmont | False | By M. H. Reed | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/torture-said-to-rise-in-philippine-drive-on-rebels.html | Torture Said to Rise in Philippine Drive on Rebels | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/the-nation-the-view-from-america's-stranded-public-schools.html | THE NATION; The View From America's Stranded Public Schools | False | By Julie Johnson | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/data-update-december-18-1988.html | DATA UPDATE: December 18, 1988 | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/everything-in-the-balance.html | EVERYTHING IN THE BALANCE | False | By Lord Zuckerman | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/it-s-a-one-woman-show-at-an-airport-in-vermont.html | It's a One-Woman Show at an Airport in Vermont | False | Special to the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/at-59-jockey-making-a-second-comeback.html | At 59, Jockey Making A Second Comeback | False | By Vincent M. Mallozzi | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/sports-people-editorial-advice.html | SPORTS PEOPLE; Editorial Advice | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/camera-manual-or-automatic.html | CAMERA; Manual or Automatic? | False | By Andy Grundberg | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/beer-guns-and-nietzsche.html | BEER, GUNS AND NIETZSCHE | False | By Howard Coale | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/the-instinctive-we.html | THE INSTINCTIVE 'WE' | False | By Dan Wakefield | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/margaret-remsen-to-wed.html | Margaret Remsen to Wed | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/pro-football-patriot-hopes-diminish.html | PRO FOOTBALL; Patriot Hopes Diminish | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/us-jews-muted-reaction-said-to-reflect-new-uncertainty.html | U.S. Jews' Muted Reaction Said to Reflect New Uncertainty | False | By E. J. Dionne Jr., Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/l-the-drawbacks-of-recognition-694188.html | The Drawbacks Of Recognition | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/in-the-region-new-jersey-recent-sales-373588.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/submarine-is-commissioned.html | Submarine Is Commissioned | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/new-noteworthy.html | New &Noteworthy; | False | By George Johnosn | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/a-hit-as-president-elect.html | A Hit as President-Elect | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/county-faces-deadline-on-sludge.html | County Faces Deadline on Sludge | False | By Tessa Melvin | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/theater/legs-long-march-to-opening-night.html | 'Legs': Long March to Opening Night | False | By Marilyn Stasio | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/east-end-assays-assessment.html | East End Assays Assessment | False | By Sharon Monahan | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/in-the-region-long-island-fighting-for-a-sensitive-brentwood.html | IN THE REGION: Long Island; Fighting for a 'Sensitive' Brentwood Tract | False | By Diana Shaman | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/l-venice-659088.html | Venice | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/mci-settling-gay-rights-suit-issues-bias-ban.html | MCI, Settling Gay Rights Suit, Issues Bias Ban | False | By Bruce Lambert | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/an-appetite-for-power.html | AN APPETITE FOR POWER | False | By Eileen Simpson | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/art-a-broad-overviewof-recent-folk-art.html | ART; >A Broad OverviewOf Recent Folk Art | False | By William Zimmer | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/it-was-a-year-when-civility-really-took-it-on-the-chin.html | It Was a Year When Civility Really Took It on the Chin | False | By Lena Williams | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/report-finds-fewer-jobs-for-high-school-dropouts.html | Report Finds Fewer Jobs for High School Dropouts | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/curb-on-hunting-urged-after-shooting-in-maine.html | Curb on Hunting Urged After Shooting in Maine | False | By Lyn Riddle, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/sports-people-in-payton-s-footsteps.html | SPORTS PEOPLE; In Payton's Footsteps | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/on-language-high-on-the-five.html | ON LANGUAGE; High on the Five | False | BY Brent Staples: Brent Staples Is A Deputy Metropolitan Editor of the New York Times. William Safire Is On Vacation. | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/southerners-just-the-same.html | SOUTHERNERS JUST THE SAME | False | By Roy Hoffman | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/salvager-is-exploring-harbor-for-boston-tea-party-s-crates.html | Salvager Is Exploring Harbor For Boston Tea Party's Crates | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/our-lives-are-not-welltold-stories.html | OUR LIVES ARE NOT WELL-TOLD STORIES | False | By Robert Kiely | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/business-forum-insolvent-savings-and-loans-but-there-is-no-shortage-of-money.html | BUSINESS FORUM: INSOLVENT SAVINGS AND LOANS; But There Is No Shortage of Money | False | By Leland C. Brendsel | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/grit-and-grace-in-naples.html | Grit and Grace in Naples | False | By Anne Marshall Zwack | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-musical-jokes-and-dialogue-by-amsterdam-string-trio.html | Reviews/Music; Musical Jokes and Dialogue By Amsterdam String Trio | False | By Stephen Holden | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/l-london-660188.html | London | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/mystery-for-children.html | 'Mystery' for Children | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/follow-up-on-the-news-a-franchise-fight-and-civil-rights.html | FOLLOW-UP ON THE NEWS; A Franchise Fight and Civil Rights | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/l-how-to-play-am-651988.html | How to Play AM | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/black-ranger-shies-from-publicity-over-race.html | Black Ranger Shies From Publicity Over Race | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-fiction-999488.html | IN SHORT; FICTION | False | By James F. Clarity | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/academic-freedom-is-key-issue-in-suit.html | ACADEMIC FREEDOM IS KEY ISSUE IN SUIT | False | By Peter Steinfels | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/in-the-region-new-jersey-condo-conversions-take-hold-in-newark.html | IN THE REGION: New Jersey; Condo Conversions Take Hold in Newark | False | By Rachelle Garbarine | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/an-attack-on-a-taxi-inspector-highlights-cabbies-tensions.html | An Attack on a Taxi Inspector Highlights Cabbies' Tensions | False | By Kirk Johnson | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/trawler-catches-nazi-plane.html | Trawler Catches Nazi Plane | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/mall-projects-encourage-talk-of-an-urban-renaissance.html | Mall Projects Encourage Talk of an 'Urban Renaissance' | False | By Gary Kriss | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/l-many-have-watched-climbing-monkeys-419488.html | Many Have Watched Climbing Monkeys | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/long-island-opinion-leadership-not-defiance-on-housing.html | LONG ISLAND OPINION; Leadership, Not Defiance, On Housing | False | By Steve Villano | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/in-quotes.html | IN QUOTES | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/jennings-has-inside-view.html | Jennings Has Inside View | False | By Gerald Eskenazi | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/the-view-from-directory-assistance-people-fieldingthe.html | THE VIEW FROM: DIRECTORY ASSISTANCE; People FieldingThe Interrogatives | False | By Lynne Ames | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/best-sellers-december-18-1988.html | BEST SELLERS: December 18, 1988 | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/l-turkey-661088.html | Turkey | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/l-pins-parents-feel-overwhelmed-668989.html | PINS: PARENTS FEEL OVERWHELMED | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/abroad-at-home-end-of-the-beginning.html | ABROAD AT HOME; End of the Beginning | False | By Anthony Lewis | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/laura-setterholm-weds.html | Laura Setterholm Weds | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/northeast-notebook-lebanon-nh-medical-center-powers-growth.html | NORTHEAST NOTEBOOK: Lebanon, N.H.; Medical Center Powers Growth | False | By Nancy Pieretti | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/mayor-stirs-loud-debate-with-anti-noise-stance.html | Mayor Stirs Loud Debate With Anti-Noise Stance | False | By Sally Johnson, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-nonfiction-000588.html | IN SHORT; NONFICTION | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/l-a-pain-in-the-neck-999988.html | A PAIN IN THE NECK | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/l-question-of-the-week-how-do-you-feel-about-baseball-on-cable-tv-805088.html | Question Of the Week; How Do You Feel About Baseball on Cable TV? | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/us-offers-new-plan-on-soviet-political-prisoners.html | U.S. Offers New Plan on Soviet Political Prisoners | False | By Michael R. Gordon, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/envoys-say-israel-is-reduced-to-damage-control.html | Envoys Say Israel Is Reduced to 'Damage Control' | False | By John Kifner, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/follow-up-on-the-news-a-house-no-one-wanted-to-touch.html | FOLLOW-UP ON THE NEWS; A House No One Wanted to Touch | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/ideas-trends-soviets-and-chinese-seek-uncapitalist-stock-markets.html | IDEAS & TRENDS; Soviets and Chinese Seek Uncapitalist Stock Markets | False | By Sarah Bartlett | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/nation-view-america-s-stranded-public-schools-gangs-drugs-denver-feels-pull.html | THE NATION: The View From America's Stranded Public Schools; Gangs and Drugs: Denver Feels the Pull of Poverty | False | By Dirk Johnson | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/gallery-view.html | GALLERY VIEW | False | By Michael Brenson | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/my-name-is-yon-yonson.html | My name Is Yon Yonson | False | By Garrison Keillor: Garrison Keillor Is the Author of We Are Still Married: Stories and Letters, To Be Published In April By Viking Penguin Inc. Yon Yonson" Will Appear In That Collection. Copyright C 1989 Garrison Keillor. | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/outdoors-ban-on-sunday-hunting-fought.html | OUTDOORS; BAN ON SUNDAY HUNTING FOUGHT | False | By Nelson Bryant | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/dress-code-in-baltimore.html | Dress Code in Baltimore | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/church-defends-detroit-closings.html | CHURCH DEFENDS DETROIT CLOSINGS | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/theater/reviews-theater-don-juan-in-his-own-language.html | Reviews/Theater; Don Juan In His Own Language | False | By Richard F. Shepard | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/l-question-of-the-week-how-do-you-feel-about-baseball-on-cable-tv-804088.html | Question Of the Week; How Do You Feel About Baseball on Cable TV? | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/pro-hockey-lafleur-is-honored-but-rangers-lose.html | PRO HOCKEY; Lafleur Is Honored But Rangers Lose | False | By Alex Yannis, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/stephanie-modlin-to-wed-in-march.html | Stephanie Modlin To Wed in March | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/headliners-working-for-honor.html | HEADLINERS; Working for Honor | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/paperback-best-sellers-december-18-1988.html | PAPERBACK BEST SELLERS: December 18, 1988 | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/without-top-hat.html | WITHOUT TOP HAT | False | By Jules Feiffer | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/art-modern-day-folk-art-in-bridgeport.html | ART; Modern Day Folk Art in Bridgeport | False | By William Zimmer | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/around-the-garden-a-busy-time-of-year.html | AROUND THE GARDEN; A Busy Time Of Year | False | By Joan Lee Faust | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/l-question-of-the-week-how-do-you-feel-about-baseball-on-cable-tv-659388.html | Question Of the Week; How Do You Feel About Baseball on Cable TV? | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/home-clinic-staining-furniture.html | HOME CLINIC; Staining Furniture | False | By John Warde | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/answering-the-mail-213788.html | Answering The Mail | False | By Bernard Gladstone | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-rock-singer-s-yuppie-image.html | Reviews/Music; Rock Singer's Yuppie Image | False | By Stephen Holden | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/pretoria-s-white-tribe-is-split-on-its-sacred-day.html | Pretoria's White Tribe Is Split on Its Sacred Day | False | By Christopher S. Wren, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/music-a-cornucopia-of-seasonal-melodies.html | MUSIC; A Cornucopia of Seasonal Melodies | False | By Eleanor Charles | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/in-the-region-long-island-recent-sales-374188.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/study-tracks-hispanic-community.html | Study Tracks Hispanic Community | False | By Nadine Brozan | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/ideas-trends-kind-of-in-limbo-doctors-concern-fixing-prices-and-price-fixing.html | IDEAS & TRENDS: 'Kind of in Limbo'; Doctors' Concern: Fixing Prices And Price Fixing | False | By Milt Freudenheim | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/synagogue-celebrates-with-torah-till-you-drop.html | Synagogue Celebrates With Torah Till You Drop | False | By Ari L. Goldman | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/art-lasansky-s-printmaking-virtuosity-on-display-in-purchase.html | ART; Lasansky's Printmaking Virtuosity on Display in Purchase | False | By Vivien Raynor | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/news-summary-774988.html | NEWS SUMMARY | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/music-christmas-classics-and-a-new-frosty.html | MUSIC; Christmas Classics and a New 'Frosty' | False | By Robert Sherman | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/theater-school-for-wives-miliere-farce-in-fairfield.html | THEATER; 'School for Wives,' Miliere Farce in Fairfield | False | By Alvin Klein | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/national-notebook-burlington-vt-sharing-profits-to-buy-a-home.html | NATIONAL NOTEBOOK: Burlington, Vt.; Sharing Profits To Buy a Home | False | By Annemarie Christensen | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/week-in-business-further-signs-of-a-surge.html | WEEK IN BUSINESS; Further Signs Of a Surge | False | By Pamela D. Sharif | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/ohio-gets-deadline-on-pollution-plan.html | OHIO GETS DEADLINE ON POLLUTION PLAN | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/headliners-out-of-the-cabinet.html | HEADLINERS; Out of the Cabinet | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/inside-753588.html | Inside | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/new-jersey-q-a-frank-palma-recapturing-americas-pastime.html | New Jersey Q & A: Frank Palma; Recapturing America's Pastime | False | By Richard W. Bruner | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/whats-new-in-diamonds-cubic-zirconium-falling-in-love-with-a-fancy.html | WHAT'S NEW IN DIAMONDS; CUBIC ZIRCONIUM: FALLING IN LOVE WITH A FANCY FAKE | False | By Mary Beth Grover | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/a-la-carte-eschewing-foolery.html | A la Carte: Eschewing Foolery | False | By Joanne Starkey | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/east-orange-journal-no-turns-to-yes-for-a-shelter-for-the-homeless.html | East Orange Journal; 'No' Turns to 'Yes' for a Shelter for the Homeless | False | By Lyn Mautner | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/recruiting-problems-in-new-york-slowing-us-trials-of-aids-drug.html | Recruiting Problems in New York Slowing U.S. Trials of AIDS Drug | False | By Gina Kolata | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/tina-victor-and-william-mcgrail-3d-real-estate-executive-plan-to-marry.html | Tina Victor and William McGrail 3d, Real-Estate Executive, Plan to Marry | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/woman-dies-of-injuries-in-crash-of-ambulance.html | Woman Dies of Injuries In Crash of Ambulance | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/seeing-the-light-in-chartres.html | Seeing the Light in Chartres | False | BY Joan Gould | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-mehta-shows-off-brass-winds-and-percussion.html | Reviews/Music; Mehta Shows Off Brass, Winds and Percussion | False | By John Rockwell | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/l-post-modern-times-023188.html | Post-Modern Times | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/pro-football-giants-go-for-the-title.html | PRO FOOTBALL; Giants Go for the Title | False | By Frank Litsky | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/l-independent-publishers-024288.html | Independent Publishers | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/kathy-graff-plans-to-wed-benjamin-kline-in-april.html | Kathy Graff Plans to Wed Benjamin Kline in April | False | | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/theater-when-southern-blacks-went-north.html | THEATER; When Southern Blacks Went North | False | By Helen Dudar | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-violin-piano-and-schubert.html | Reviews/Music; Violin, Piano And Schubert | False | By Bernard Holland | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/50.16-voter-turnout-was-lowest-since-1924.html | 50.16% Voter Turnout Was Lowest Since 1924 | False | By Richard L. Berke, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/un-tells-of-gains-on-rights-in-cuba.html | U.N. TELLS OF GAINS ON RIGHTS IN CUBA | False | By Paul Lewis, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/14-are-charged-in-a-suburban-gambling-ring.html | 14 Are Charged in a Suburban Gambling Ring | False | By James Feron, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/sara-j-brown-and-ira-drescher-marry-in-florida.html | Sara J. Brown and Ira Drescher Marry in Florida | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/living-on-borrowed-importance.html | LIVING ON BORROWED IMPORTANCE | False | By Jill Johnston | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/music-3-boys-will-sing-in-2-amahls.html | MUSIC; 3 Boys Will Sing in 2 'Amahls' | False | By Rena Fruchter | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/national-notebook-los-angeles-taking-a-spin-in-a-driveway.html | NATIONAL NOTEBOOK: Los Angeles; Taking a Spin In a Driveway | False | By David S. Wilson | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/whats-new-in-diamonds-extraordinary-rocks-that-are-the-rarest-of.html | WHAT'S NEW IN DIAMONDS; EXTRAORDINARY ROCKS THAT ARE THE RAREST OF THE RARE | False | By Mary Beth Grover | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/national-notebook-hazel-crest-ill-rental-complex-for-the-elderly.html | NATIONAL NOTEBOOK: Hazel Crest, Ill.; Rental Complex For the Elderly | False | By Jay Pridmore | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/army-base-splits-on-smoking-ban.html | Army Base Splits On Smoking Ban | False | By Eileen Reinhard | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/l-public-television-competence-counts-661988.html | PUBLIC TELEVISION; Competence Counts | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/monkey-king-under-the-big-top.html | Monkey King Under the Big Top | False | By Richard F. Shepard | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/street-fashion-warmth-from-prim-to-puckish.html | STREET FASHION; Warmth, From Prim To Puckish | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/us-drops-out-of-copter-pricing-suit.html | U.S. Drops Out of Copter Pricing Suit | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/gardening-the-dwarf-lisianthus-promises-to-be-popular.html | GARDENING; The Dwarf Lisianthus Promises To Be Popular | False | By Joan Lee Faust | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/c-corrections-389388.html | Corrections | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/cambridge-helps-armenian-capital.html | CAMBRIDGE HELPS ARMENIAN CAPITAL | False | By Victoria White, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/views-of-sports-the-ncaa-gets-a-boost-in-court.html | VIEWS OF SPORTS; The N.C.A.A. Gets a Boost in Court | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/theater-review-our-song-when-flakes-fall-in-love.html | THEATER REVIEW; 'Our Song: When Flakes Fall in Love | False | By Leah D. Frank | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/deborah-a-shapiro-to-wed-in-april.html | Deborah A. Shapiro to Wed in April | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/music-view-above-all-let-s-be-complete.html | MUSIC VIEW; Above All, Let's Be Complete | False | By Donal Henahan | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-dance-british-tradition-feeds-christmas-revels.html | Reviews/Dance; British Tradition Feeds 'Christmas Revels' | False | By Anna Kisselgoff | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/cardinal-and-priests-beaten-during-mass-in-philippines.html | Cardinal and Priests Beaten During Mass in Philippines | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/the-nation-now-to-figure-why-the-poor-get-poorer.html | THE NATION; Now, to Figure Why the Poor Get Poorer | False | By Leonard Silk | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/japan-hoping-but-wary-will-talk-with-soviets.html | Japan, Hoping but Wary, Will Talk With Soviets | False | By Susan Chira, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/library-challenged-in-rockville-centre.html | Library Challenged In Rockville Centre | False | By Judy Chicurel | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/theater-school-for-wives-is-more-than-farce.html | THEATER; 'School For Wives' Is More Than Farce | False | By Alvin Klein | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/for-indian-business-a-force-to-reckon-with.html | For Indian Business, a Force to Reckon With | False | By Sanjoy Hazarika, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/college-basketball-tar-heels-roll-reid-returns.html | COLLEGE BASKETBALL; Tar Heels Roll; Reid Returns | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/tv-view-the-camera-is-proving-its-case-in-the-courtroom.html | TV VIEW; The Camera Is Proving Its Case In the Courtroom | False | By David A. Kaplan | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/beauty-safety-barriers.html | BEAUTY; SAFETY BARRIERS | False | By Linda Wells | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/pro-football-they-may-be-also-rans-but-jets-are-excited.html | PRO FOOTBALL; They May Be Also-Rans, but Jets Are Excited | False | By Gerald Eskenazi | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-a-messiah-in-korean-forms-a-cultural-bridge.html | Reviews/Music; A 'Messiah' in Korean Forms a Cultural Bridge | False | By John Rockwell | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/a-haitian-priest-is-ousted-by-order.html | A HAITIAN PRIEST IS OUSTED BY ORDER | False | By Jospeh B. Treaster, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/obituaries/sylvester-singer-and-entertainer-dies-at-42.html | Sylvester, Singer and Entertainer, Dies at 42 | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/cuomo-vetoes-a-bill-aimed-at-speeding-disciplinary-efforts.html | Cuomo Vetoes a Bill Aimed at Speeding Disciplinary Efforts | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/bars-on-the-strip-focus-of-complaints.html | Bars on the 'Strip' Focus of Complaints | False | By Joseph P. Griffith | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/l-last-summer-s-soviet-us-prison-visits-411088.html | Last Summer's Soviet-U.S. Prison Visits | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/gardening-keeping-holiday-gifts-alive-and-healthy.html | GARDENING; Keeping Holiday Gifts Alive and Healthy | False | By Carl Totemeier | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/suffolk-spurs-drive-on-illegal-dumping.html | Suffolk Spurs Drive On Illegal Dumping | False | By Thomas Clavin | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/l-china-should-attack-its-currency-problem-420988.html | China Should Attack Its Currency Problem | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/long-island-opinion-fair-weather-feathered-friends.html | LONG ISLAND OPINION; Fair-Weather Feathered Friends | False | By Anne Finkel | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-dance-5-women-from-asheville.html | Reviews/Dance; 5 Women From Asheville | False | By Jennifer Dunning | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/l-doubts-about-the-warren-commission-999238.html | DOUBTS ABOUT THE WARREN COMMISSION | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/on-behalf-of-putterers.html | ON BEHALF OF PUTTERERS | False | By Mario Salvadori | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/bush-team-to-seek-change-in-military.html | BUSH TEAM TO SEEK CHANGE IN MILITARY | False | By Andrew Rosenthal, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/the-seriously-ill-and-the-worried-well.html | THE SERIOUSLY ILL AND THE 'WORRIED WELL' | False | By Tamar Lewin | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/l-another-puzzling-matter-024688.html | Another Puzzling Matter | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/tradition-generosity-remember-neediest-cases-fund-children-s-aid-society.html | A Tradition of Generosity: Remember the Neediest Cases Fund; Children's Aid Society Stretches Its Capacity | False | By Philip Coltoff, Executive Director, the Children'S Aid Society | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/new-jersey-opinion-let-s-consider-the-pilot-s-wife.html | NEW JERSEY OPINION; Let's Consider the Pilot's Wife | False | By Wilma Dvidson | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/volunteers-help-elderly-stay-home.html | Volunteers Help Elderly Stay Home | False | By Rhoda M. Gilinsky | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/finast-supermarkets-fined-for-mislabeling.html | Finast Supermarkets Fined for Mislabeling | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/nation-view-america-s-stranded-public-schools-patience-detroiters-say-no-more.html | THE NATION: The View From America's Stranded Public Schools; Out of Patience: Detroiters Say No to More Taxes | False | By John Holusha | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/a-christmas-appeal-the-neediest-cases-1988.html | A Christmas Appeal: The Neediest Cases, 1988 | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/food-eating-to-hunt.html | FOOD; Eating to Hunt | False | BY Regina Schrambling. Regina Schrambling Is A Food Writer Based In New York. | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/connecticut-q-a-frederick-humphrey-a-lot-of-these-affairs-are-never-revealed.html | CONNECTICUT Q & A: FREDERICK HUMPHREY; 'A Lot of These Affairs Are Never Revealed' | False | By Sharon L. Bass | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/c-correction-681388.html | Correction | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/apologizer-in-us-fraud-case-sentenced-to-4-1-2-year-term.html | Apologizer in U.S. Fraud Case Sentenced to 4 1/2-Year Term | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/cynthia-parzych-is-wed.html | Cynthia Parzych Is Wed | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/billie-gayle-wenzel-weds-m-c-bailkin.html | Billie Gayle Wenzel Weds M. C. Bailkin | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/tradition-generosity-remember-neediest-cases-fund-meeting-social-needs-staten.html | A Tradition of Generosity: Remember the Neediest Cases Fund; Meeting Social Needs Of Staten Islanders | False | By Robert Campbell, Chairman of the Board, Staten Island Family Service | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/region-connecticut-westchester-building-restriction-plan-splits-greenwich.html | IN THE REGION: Connecticut and Westchester; Building-Restriction Plan Splits Greenwich | False | By Eleanor Charles | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/q-and-a-657688.html | Q and A | False | By Stanley Carr | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/museum-closes-in-ivoryton.html | Museum Closes In Ivoryton | False | By Clare Collins | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/a-slight-increase-in-confidence.html | A Slight Increase in Confidence | False | By Anise C. Wallace | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/from-russia-with-perestroika-caution.html | From Russia With Perestroika: Caution | False | By Penny Singer | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/budgeting-for-europe-s-ski-trial-in-and-about-france-s-peaks.html | Budgeting For Europe's Ski Trial; In and About France's Peaks | False | By Daphne Angles | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/a-may-wedding-for-ms.eskilson.html | A May Wedding For Ms. Eskilson | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/l-handicapped-349988.html | Handicapped | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/investing-simple-and-safe-continues-to-sell-best.html | INVESTING; Simple and Safe Continues to Sell Best | False | By Anise C. Wallace | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/movies/how-three-plum-movie-roles-took-shape-a-swedish-everyman-trapped-in-a-false-eden.html | HOW THREE PLUM MOVIE ROLES TOOK SHAPE; A Swedish Everyman Trapped in a False Eden | False | By Steve Lohr | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/hers-a-time-to-rally-the-spirit.html | HERS; A Time to Rally The Spirit | False | BY Molly Haskell: Molly Haskell Is Currently Writing A Memoir. | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/l-question-of-the-week-how-do-you-feel-about-baseball-on-cable-tv-804688.html | Question Of the Week; How Do You Feel About Baseball on Cable TV? | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/college-basketball-hofstra-falls-to-clemson-by-77-63.html | COLLEGE BASKETBALL; Hofstra Falls to Clemson By 77-63 | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/canada-begins-final-battle-over-trade-pact.html | Canada Begins Final Battle Over Trade Pact | False | By John F. Burns, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/davis-cup-west-germans-clinch-title-3-0.html | DAVIS CUP; West Germans Clinch Title, 3-0 | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/new-crack-found-in-closed-reactor-at-savannah-river.html | NEW CRACK FOUND IN CLOSED REACTOR AT SAVANNAH RIVER | False | By Keith Schneider, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/abrams-says-head-of-foundation-lived-well-on-charity-s-millions.html | Abrams Says Head of Foundation Lived Well on Charity's Millions | False | By Kathleen Teltsch | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/theater/l-lincoln-center-bright-er-lights-036888.html | LINCOLN CENTER; Bright(er) Lights | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/lilco-and-customers-in-talks-on-suit.html | Lilco and Customers in Talks on Suit | False | By Philip S. Gutis | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/a-lurid-mysterious-scandal-begins-taking-shape-in-omaha.html | A Lurid, Mysterious Scandal Begins Taking Shape in Omaha | False | By William Robbins, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/many-yield-to-the-lure-of-risky-business.html | Many Yield to the Lure of Risky Business | False | By Charlotte Libov | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/pro-football-carson-is-in-mcmillan-is-out.html | PRO FOOTBALL; Carson Is In, McMillan Is Out | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/film-filming-a-sort-of-peter-pan-only-in-reverse.html | FILM; Filming a Sort of 'Peter Pan,' Only in Reverse | False | By Richard Laermer | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/c-correction-795888.html | Correction | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/justice-brennan-goes-home-from-hospital.html | Justice Brennan Goes Home From Hospital | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/whats-new-in-diamonds-a-blaze-of-gems-for-a-cold-winters-night.html | WHAT'S NEW IN DIAMONDS; A Blaze of Gems for a Cold Winter's Night | False | By Mary Beth Grover | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/the-region-for-black-new-yorkers-a-bleak-picture-is-put-into.html | THE REGION; For Black New Yorkers, a Bleak Picture Is Put Into Words | False | By Don Wycliff | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/theater/reviews-theater-fire-island-philosophizing-on-a-midsummer-s-eve.html | Reviews/Theater; Fire Island Philosophizing On a Midsummer's Eve | False | By Stephen Holden | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-jazz-sir-roland-hanna-and-a-longtime-friend.html | Reviews/Jazz; Sir Roland Hanna and a Longtime Friend | False | By John S. Wilson | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/for-sudanese-youths-seared-by-war-and-starvation-a-refuge-in-ethiopia.html | For Sudanese Youths Seared by War and Starvation, a Refuge in Ethiopia | False | By Jane Perlez, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/editors-note-682288.html | Editors' Note | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/american-jewish-wrtiers-on-edge-once-more.html | AMERICAN-JEWISH WRTIERS: ON EDGE ONCE MORE | False | By Ted Solotaroff | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/postings-good-neighbor-policy-clinton-park.html | POSTINGS: Good Neighbor Policy; Clinton Park | False | By Thomas L Waite | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/nation-federal-safety-net-bank-failures-set-records-insured-public-calm.html | THE NATION: The Federal Safety Net; Bank Failures Set Records; The Insured Public Is Calm | False | By Nathaniel C. Nash | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/connecticut-opinion-making-the-list-a-wish-is-still-a-wish.html | CONNECTICUT OPINION; Making the List:A Wish Is Still a Wish | False | By Mary B. Bishop | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/long-island-journal-311888.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/endowment-grants.html | Endowment Grants | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/proposed-soviet-legal-code-to-retain-execution.html | Proposed Soviet Legal Code to Retain Execution | False | By Esther B. Fein, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/pro-hockey-islanders-end-the-embarrassment.html | PRO HOCKEY; Islanders End the Embarrassment | False | By Robin Finn, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/l-doubts-about-the-warren-commission-999388.html | DOUBTS ABOUT THE WARREN COMMISSION | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/l-question-of-the-week-how-do-you-feel-about-baseball-on-cable-tv-804788.html | Question Of the Week; How Do You Feel About Baseball on Cable TV? | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/officer-shoots-himself-in-leg.html | Officer Shoots Himself in Leg | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/pro-basketball-knicks-continue-thriving-at-home.html | PRO BASKETBALL; Knicks Continue Thriving At Home | False | By Sam Goldaper | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/dining-out-charcoal-and-mesquite-grills-are-best.html | DINING OUT; Charcoal and Mesquite Grills Are Best | False | By Anne Semmes | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/l-rosanne-a-real-jersey-champion-315688.html | Rosanne, a Real Jersey Champion | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/blast-of-shotgun-kills-girl-9.html | Blast Of Shotgun Kills girl, 9 | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/l-question-of-the-week-how-do-you-feel-about-baseball-on-cable-tv-804854.html | Question Of the Week; How Do You Feel About Baseball on Cable TV? | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/computer-invader-identified.html | Computer Invader Identified | False | AP | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/tradition-generosity-remember-neediest-cases-fund-brooklyn-man-deaf-birth-finds.html | A Tradition of Generosity: Remember the Neediest Cases Fund; Brooklyn Man, Deaf at Birth, Finds Validation on the Job | False | By Joseph A. Cincotti | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/focus-downtowns-a-plan-to-revive-retailing-in-the-loop.html | FOCUS: Downtowns; A Plan to Revive Retailing in the Loop | False | By Jody Brott | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/army-weighs-shorter-troop-tours.html | Army Weighs Shorter Troop Tours | False | By Richard Halloran, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/propping-up-the-master-class.html | PROPPING UP THE MASTER CLASS | False | By Christopher S. Wren | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/l-independent-publishers-024388.html | Independent Publishers | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/northeast-notebook-burlington-vt-sharing-profits-to-buy-a-home.html | NORTHEAST NOTEBOOK: Burlington, Vt.; Sharing Profits To Buy a Home | False | By Annemarie Christensen | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/westchester-guide-318188.html | WESTCHESTER GUIDE | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/childrens-books.html | CHILDREN'S BOOKS | False | By Amy Edith Johnson | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/catherine-clarke-to-wed.html | Catherine Clarke to Wed | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/follow-up-on-the-news-the-great-war-of-the-raisins.html | FOLLOW-UP ON THE NEWS; The Great War Of the Raisins | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/theater/theater-the-characters-dont-know-from-adam.html | THEATER; The Characters Dont' Know From Adam | False | By Douglas Martin | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/boston-u-is-trying-to-raise-1-billion-by-turn-of-century.html | Boston U. Is Trying to Raise $1 Billion by Turn of Century | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/yachting-new-rule-keep-legs-on-board-at-night.html | YACHTING; New Rule: Keep Legs on Board at Night | False | By Barbara Lloyd | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/my-no-star-restaurants.html | My No [ star ] Restaurants | False | By George Lang | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/legislators-look-for-cuts-in-89-budget.html | Legislators Look for Cuts in '89 Budget | False | By James Feron | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/beth-hunter-is-affianced.html | Beth Hunter Is Affianced | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/the-executive-computer-plugging-in-numbers-with-ease.html | THE EXECUTIVE COMPUTER; Plugging in Numbers, With Ease | False | By Peter H. Lewis | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/ruth-falcon-is-wed-to-douglas-w-meyer.html | Ruth Falcon Is Wed To Douglas W. Meyer | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/music-sounds-of-the-season-amahl-and-handel.html | MUSIC; Sounds of the Season: 'Amahl' and Handel | False | By Robert Sherman | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/court-ordered-1986-investigation-of-family-of-slain-5-year-old-girl.html | Court Ordered 1986 Investigation Of Family of Slain 5-Year-Old Girl | False | By Dena Kleiman | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/westchester-opinion-adult-finds-monopoly-as-infuriating-today-it-was-before-lease.html | WESTCHESTER OPINION; An Adult Finds Monopoly as Infuriating Today as It Was Before Lease-Purchase | False | By Jonathan C. Felier | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/2-pilots-rescued-from-glacier.html | 2 Pilots Rescued From Glacier | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/wall-st-on-the-danube.html | Wall St. on the Danube | False | By Tim Stone | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/obituaries/babe-pratt-72-a-former-ranger-and-hall-of-fame-member-dies.html | Babe Pratt, 72, a Former Ranger And Hall of Fame Member, Dies | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/l-post-modern-times-022488.html | Post-Modern Times | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/lebanese-militia-frees-irish-troops.html | LEBANESE MILITIA FREES IRISH TROOPS | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/kathleen-connor-and-john-del-col-to-wed-in-august.html | Kathleen Connor And John Del Col To Wed in August | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/bridge-the-star-performer.html | BRIDGE; The Star Performer | False | By Alan Truscott | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/seasonal-music-town-by-town.html | SEASONAL MUSIC, TOWN BY TOWN | False | By Eleanor Charles | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/schools-strive-for-seasonal-balance.html | Schools Strive for Seasonal Balance | False | By Tessa Melvin | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/art-dialogues-between-the-real-and-fake.html | ART; Dialogues Between the Real and Fake | False | By Helen A. Harrison | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-earth-and-nature-help-to-shape-foss-concert.html | Reviews/Music; Earth and Nature Help To Shape Foss Concert | False | By Allan Kozinn | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Stewart Kellerman | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/robert-sinkoff-is-married-to-anna-m-azzariti.html | Robert Sinkoff Is Married to Anna M. Azzariti | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/fare-of-the-country-in-provence-the-heady-perfume-of-sweet-muscat.html | FARE OF THE COUNTRY; In Provence, the Heady Perfume of Sweet Muscat | False | By S. Irene Virbila | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/jamie-jett-to-marry-c-c-walker-3d.html | Jamie Jett to Marry C. C. Walker 3d | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/sound-and-good-things-come-prepackaged-too.html | SOUND; And Good Things Come Prepackaged, Too | False | By Hans Fantel | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/long-island-opinion-tale-of-two-centuries-a-dickens-carol-for-our-time.html | LONG ISLAND OPINION; Tale of Two Centuries: A Dickens Carol for Our Time | False | By Marsha Terry Winter | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/business-forum-insolvent-savings-and-loans-healthy-institutions-are-hurting-too.html | BUSINESS FORUM: INSOLVENT SAVINGS AND LOANS; 'Healthy' Institutions Are Hurting, Too | False | By Ned Eichler | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/children-s-books-bookshelf-144588.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/paul-hughes-jr-wed-in-delaware-to-miss-williams.html | Paul Hughes Jr. Wed in Delaware To Miss Williams | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/movies/home-video-new-releases-odd-numbers.html | HOME VIDEO/NEW RELEASES; Odd Numbers | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/books-from-the-times.html | Books From The Times | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/summing-up-shultz-looks-at-his-tenure-at-state.html | Summing Up: Shultz Looks at His Tenure at State | False | By Elaine Sciolino, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/world-history-full-anguish-agony-armenians-still-like-job-s-people.html | THE WORLD: A History Full of Anguish and Agony; The Armenians, Still 'Like Job's People' | False | By Ari L. Goldman | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/design-there-is-a-silver-lining.html | DESIGN; There Is a Silver Lining | False | By Carol Vogel | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/ruling-deals-blow-to-drug-gear-sales.html | Ruling Deals Blow To Drug Gear Sales | False | By Michael F. Barry | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/art-a-visual-dialogue-with-the-chinese.html | ART; >A Visual Dialogue With the Chinese | False | By Vivien Raynor | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/no-headline-996288.html | No Headline | False | By Marie Colvin; Marie Colvin Is the Middle East Correspondent For the Sunday Times of London. | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Marie Gottschalk | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/college-basketball-redmen-coast-past-the-jaspers.html | COLLEGE BASKETBALL; Redmen Coast Past the Jaspers | False | By Ian O'Connor | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/movies/how-three-plum-movie-roles-took-shape-barry-champlain-sculptured-by-stone.html | HOW THREE PLUM MOVIE ROLES TOOK SHAPE; Barry Champlain, Sculptured by Stone | False | By Eric Bogosian | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-pianist-plays-chopin-etudes.html | Reviews/Music; Pianist Plays Chopin Etudes | False | By Will Crutchfield | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/pamela-jane-whiteside-is-married.html | Pamela Jane Whiteside Is Married | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/mix-of-holidays-andd-history.html | Mix of Holidays andd History | False | By Gary Kriss | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/christmas-and-poor-children.html | Christmas and Poor Children | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/ann-shoemaker-legal-assistant-becomes-a-bride.html | Ann Shoemaker, Legal Assistant, Becomes a Bride | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/political-notes-dinkins-and-his-advisers-consider-campaign-costs.html | Political Notes; Dinkins and His Advisers Consider Campaign Costs | False | By Frank Lynn | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/nation-view-america-s-stranded-public-schools-lack-interest-new-orleans-many-opt.html | THE NATION: The View From America's Stranded Public Schools; Lack of Interest: In New Orleans, Many Opt Out | False | By Frances Frank Marcus | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/things-get-bad-says-dad.html | 'THINGS GET BAD,' SAYS DAD | False | By Jack Sullivan | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/l-for-earnfare-hotel-to-help-homeless-815488.html | For 'Earnfare Hotel' To Help Homeless | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/what-s-doing-in-rio-de-janeiro.html | WHAT'S DOING IN: Rio de Janeiro | False | By Alan Riding | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/l-post-modern-times-022288.html | Post-Modern Times | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/long-island-sound-getting-there-is-half-the-aggravation.html | LONG ISLAND SOUND; Getting There is Half the Aggravation | False | By Barbara Klaus | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/westchester-journal-safe-places-for-runaways.html | WESTCHESTER JOURNAL; Safe Places for Runaways | False | By Penny Singer | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/focus-chicago-a-plan-to-revive-retailing-in-the-loop.html | FOCUS: Chicago; A Plan to Revive Retailing in the Loop | False | By Jody Brott | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/rocky-flats-death-inc.html | Rocky Flats: Death Inc. | False | By Carl J. Johnson | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/music-in-competitions-the-fun-is-being-called-for-jury-duty.html | MUSIC; In Competitions, the Fun Is Being Called for Jury Duty | False | By Harold C. Schonberg | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/miss-jeffers-married-to-frederick-rackmil.html | Miss Jeffers Married To Frederick Rackmil | False | | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/l-slow-horses-japanese-bettors-999888.html | SLOW HORSES, JAPANESE BETTORS | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/practical-traveler-an-update-on-jamaica-services-intact-if-frayed.html | PRACTICAL TRAVELER; An Update on Jamaica: Services Intact if Frayed | False | By Betsy Wade | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/l-post-modern-times-019188.html | Post-Modern Times | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/new-role-for-nannies-obtaining-certification.html | New Role for Nannies: Obtaining Certification | False | By Carla Cantor | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/dining-out-it-s-all-in-the-name-some-of-the-time.html | DINING OUT; It's All in the Name (Some of the Time) | False | By Joanne Starkey | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/pop-view-oblivion-bestrides-the-career-path-of-jazz-artists.html | POP VIEW; Oblivion Bestrides The Career Path Of Jazz Artists | False | By Peter Watrous | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/hunting-of-deer-begins.html | Hunting of Deer Begins | False | By Richard Weissmann | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/the-editorial-notebook-peace-feared.html | THE EDITORIAL NOTEBOOK; Peace, Feared | False | By Leslie H. Gelb | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/sports-of-the-times-behind-l-t-s-little-deal.html | Sports of The Times; Behind L. T.'s 'Little Deal' | False | By Dave Anderson | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/dr-mark-silberman-wed-to-gail-davis-in-baltimore.html | Dr. Mark Silberman Wed To Gail Davis in Baltimore | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/connecticut-opinion-a-lesson-in-unselfish-giving.html | CONNECTICUT OPINION; A Lesson in Unselfish Giving | False | By Mralene A. Clark Marlene A. Clark Lives In Durham. | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/inside-the-glamour-machine.html | INSIDE THE GLAMOUR MACHINE | False | By Mindy Aloff | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/donna-m-eisemann-to-wed-in-february.html | Donna M. Eisemann To Wed in February | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/antiques-a-dragonish-display-in-new-haven.html | ANTIQUES; A Dragonish Display in New Haven | False | By Rita Reif | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/recordings-bearing-musical-tidings-of-comfort-and-joy.html | RECORDINGS; Bearing Musical Tidings of Comfort and Joy | False | By Barrymore L. Scherer | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/plan-for-woodland-thwarted.html | Plan for Woodland Thwarted | False | By Albert J. Parisi | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/states-march-into-the-breach.html | States March Into The Breach | False | By Stephen Labaton | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/l-doubts-about-the-warren-commission-999088.html | DOUBTS ABOUT THE WARREN COMMISSION | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/data-bank-december-18-1988.html | DATA BANK: December 18, 1988 | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/recordings-the-pet-shop-boys-make-a-science-of-ambiguity.html | RECORDINGS; The Pet Shop Boys Make a Science Of Ambiguity | False | By John Leland | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/the-condo-glut-that-didn-t-happen.html | The Condo Glut That Didn't Happen | False | By Thomas J. Lueck | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/residential-resales-299188.html | Residential Resales | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/personal-finance-the-tough-new-cutbacks-in-child-care.html | PERSONAL FINANCE; The Tough New Cutbacks in Child Care | False | By Deborah Rankin | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/shoreham-ratepayers-enter-the-fray.html | Shoreham: Ratepayers Enter the Fray | False | By John Rather | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/crafts-crazy-quilts-full-of-surprises.html | CRAFTS; Crazy Quilts, Full of Surprises | False | By Patricia Malarcher | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/bronx-schools-inquiry-influenced-vote-in-albany.html | Bronx Schools Inquiry Influenced Vote in Albany | False | By Philip S. Gutis, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/movies/how-three-plum-movie-roles-took-shape-wall-street-tess-pink-collar-heroine.html | HOW THREE PLUM MOVIE ROLES TOOK SHAPE; Wall Street Tess: Pink-Collar Heroine | False | By Alison Leigh Cowan | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/commercial-property-concrete-steel-variables-that-dictate-kind-construction.html | COMMERCIAL PROPERTY: Concrete or Steel?; The Variables That Dictate the Kind of Construction | False | By Mark McCain | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/judith-weissman-to-wed-in-june.html | Judith Weissman To Wed in June | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/l-we-ve-become-a-nation-of-very-busy-people-411188.html | We've Become A Nation of Very Busy People | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/pro-basketball-nets-hold-off-rally-to-defeat-pacers.html | PRO BASKETBALL; Nets Hold Off Rally To Defeat Pacers | False | By Clifton Brown, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/theater-reviews-a-different-opinion.html | Theater Reviews: A Different Opinion | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/l-pins-parents-feel-overwhelmed-667488.html | PINS: Parents Feel Overwhelmed | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/companies-help-employees-buy-homes.html | Companies Help Employees Buy Homes | False | By Donald Janson | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/hampton-favorites-go-into-a-cookbook.html | Hampton Favorites Go Into a Cookbook | False | By Barbara Delatiner | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/baseball-notebook-once-again-labor-problems-threaten-to-overshadow-game.html | BASEBALL NOTEBOOK; Once Again, Labor Problems Threaten to Overshadow Game | False | By Murray Chass | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/janine-imbriaco-is-wed.html | Janine Imbriaco Is Wed | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/l-a-pain-in-the-neck-000488.html | A PAIN IN THE NECK | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/help-for-students-business-mentors.html | Help For Students: Business Mentors | False | By Jack Cavanaugh | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/the-world-the-semantics-of-diplomacy-getting-arafat-to-say-the-magic-words.html | THE WORLD: The Semantics of Diplomacy; Getting Arafat to Say the Magic Words | False | By Robert Pear | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/mazda-has-all-the-trimmings-about-cars.html | Mazda Has All the Trimmings-about Cars | False | By Marshall Schuon | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/s-is-for-frances-patiky-stein-s-accessories.html | S Is For Frances Patiky Stein's Accessories | False | By Bernadine Morris | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/ideas-trends-the-omnipotent-ruler-of-the-collegiate-athletic-industry.html | IDEAS & TRENDS; The Omnipotent Ruler Of the Collegiate Athletic Industry | False | By William C. Rhoden | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/l-leveraged-buyouts-punish-middle-management-bring-back-regulation-417188.html | Leveraged Buyouts Punish Middle Management; Bring Back Regulation | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/dining-out-vietnamese-fare-in-old-saybrook.html | DINING OUT; Vietnamese Fare in Old Saybrook | False | By Patricia Brooks | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/holiday-activities-abound-for-children-throughout-the-state.html | Holiday Activities Abound for Children Throughout the State | False | By Clare Collins | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/massachusetts-study-will-delay-offices-near-walden-pond.html | Massachusetts Study Will Delay Offices Near Walden Pond | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/l-thrift-troubles-651688.html | Thrift Troubles | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/c-correction-732188.html | Correction | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-dance-a-choreography-of-mayhem-by-the-bill-cratty-company.html | Reviews/Dance; A Choreography of Mayhem By the Bill Cratty Company | False | By Jack Anderson | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/body-and-mind-which-hospital.html | BODY AND MIND; Which Hospital? | False | BY Melvin Konner, M.d.: Melvin Konner Is A Physician and Anthropologist Who Teaches At Emory University. | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/l-on-abuse-of-cyclists-by-some-motorists-314588.html | On Abuse of Cyclists By Some Motorists | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/long-island-opinion-are-you-listening-santa-the-wish-list-for-grown-ups.html | LONG ISLAND OPINION; Are You Listening, Santa? The Wish List for Grown-Ups | False | By Gail Ungar Siskind | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/plo-says-the-rule-on-state-terrorism-must-apply-to-israel.html | P.L.O. Says the Rule On State Terrorism Must Apply to Israel | False | Special to the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/business-forum-opening-new-markets-america-needs-korea-korea-needs.html | BUSINESS FORUM: OPENING NEW MARKETS; America Needs Korea, Korea Needs Japan | False | By William V. Roth Jr. and John Starrels | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/fathers-invention-ronald-l-gallatin-e-philip-jones-giving-birth-unbundled-stock.html | FATHERS OF INVENTION: Ronald L. Gallatin and E. Philip Jones; Giving Birth To 'Unbundled' Stock | False | By Leslie Wayne | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/talking-water-use-saving-with-meters.html | TALKING: Water Use; Saving With Meters | False | By Andree Brooks | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/movies/film-view-america-seen-through-alien-eyes.html | FILM VIEW; America Seen Through Alien Eyes | False | By Vincent Canby | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/the-nameless-women-of-the-world.html | THE NAMELESS WOMEN OF THE WORLD | False | By Nancy Willard | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/eztravaganza.html | EZTRAVAGANZA | False | By William H. Pritchard | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/postings-hamden-restoration-trust-on-the-move.html | POSTINGS: Hamden Restoration; Trust on the Move | False | By Thomas L Waite | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/from-soviet-quake-echoes-widen.html | From Soviet Quake, Echoes Widen | False | By Bill Keller, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/tv-view-stopovers-en-route-to-the-global-village.html | TV VIEW; Stopovers En Route to the Global Village | False | By Douglas Davis | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/the-world-according-to-mr-x.html | THE WORLD ACCORDING TO MR. X | False | By Walter Isaacson | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/guilty-plea-in-missouri-deaths.html | Guilty Plea in Missouri Deaths | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/patricia-j-netter-to-marry-in-june.html | Patricia J. Netter To Marry in June | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/isabel-kaplan-student-weds-andrew-cheskis.html | Isabel Kaplan, Student, Weds Andrew Cheskis | False | | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/lawyers-redirect-lives-as-they-help-homeless.html | Lawyers Redirect Lives As They Help Homeless | False | By Jane Gross, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/world-adjusting-to-moscow-s-disarmament-plans-for-nato-gorbachev-s-overture-has.html | THE WORLD: Adjusting to Moscow's Disarmament Plans; For NATO, Gorbachev's Overture Has Drawbacks | False | By Craig R. Whitney | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/l-toxic-treatments-603988.html | Toxic Treatments | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/answering-the-mail-641488.html | Answering The Mail | False | By Bernard Gladstone | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/l-affordability-296488.html | Affordability | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/father-inspires-dancing-daughter.html | Father Inspires Dancing Daughter | False | By Joanne Furio | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/postings-school-conversion-lesson-in-change.html | POSTINGS: School Conversion; Lesson in Change | False | By Thomas L. Waite | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/jodi-brenner-engaged.html | Jodi Brenner Engaged | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/consumer-rates.html | CONSUMER RATES | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/debra-kelman-to-be-wed-to-dr-jonathan-e-kolitz.html | Debra Kelman to Be Wed To Dr. Jonathan E. Kolitz | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/westchester-opinion-when-a-mother-s-nonsmoking-example-is-not-enough.html | WESTCHESTER OPINION; When a Mother's Nonsmoking Example Is Not Enough | False | By Sara Jasper Cook | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/miss-markowitz-a-student-weds.html | Miss Markowitz, A Student, Weds | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/l-a-pain-in-the-neck-000188.html | A PAIN IN THE NECK | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/l-many-have-watched-climbing-monkeys-411288.html | Many Have Watched Climbing Monkeys | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/detroit-drug-empire-showed-all-the-traits-of-big-business.html | Detroit Drug Empire Showed All the Traits of Big Business | False | By Isabel Wilkerson, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/quotation-of-the-day-795688.html | Quotation of the Day | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/fashion-1988-the-ups-and-downs.html | FASHION; 1988 The Ups and Downs | False | By Carrie Donovan | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/the-stained-glass-wonders-of-york.html | The Stained-Glass Wonders of York | False | By Craig R. Whitney | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/deborah-zuckert-plans-to-marry-ira-jay-levy.html | Deborah Zuckert Plans To Marry Ira Jay Levy | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/foreign-affairs.html | FOREIGN AFFAIRS | False | Middle East Challenge for BushBy Flora Lewis | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/if-youre-thinking-of-living-in-fresh-meadows.html | IF YOU'RE THINKING OF LIVING IN: Fresh Meadows | False | By Frank V. O. Brown | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/keep-thinkers-in-their-place.html | KEEP THINKERS IN THEIR PLACE | False | By Francis Kane | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/sports-people-smart-team.html | SPORTS PEOPLE; Smart Team | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/budgeting-for-europe-s-ski-trails-austria-switzerland-and-italy.html | Budgeting For Europe's Ski Trails; Austria, Switzerland and Italy | False | By Adele Riepe | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/jersey-health-panel-approves-newark-hospital-for-children.html | Jersey Health Panel Approves Newark Hospital for Children | False | By Anthony Depalma, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/food-prepare-desserts-ahead-for-the-holidays.html | FOOD; Prepare Desserts Ahead for the Holidays | False | By Florence Fabricant | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/headliners-justice-delayed-slightly.html | HEADLINERS; Justice Delayed, Slightly | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/views-of-sports-collusion-is-over-but-excess-is-back.html | VIEWS OF SPORTS; Collusion Is Over, but Excess Is Back | False | By Glen Waggoner | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/streetscapes-park-avenue-a-grand-residential-boulevard-or-just-monotony-lane.html | STREETSCAPES: Park Avenue; A Grand Residential Boulevard or Just Monotony Lane? | False | By Christopher Gray | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/connecticut-prisons-crowded.html | Connecticut Prisons Crowded | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/shelby-wyckoff-to-wed-june-17.html | Shelby Wyckoff To Wed June 17 | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/obituaries/louis-busch-hager-58-theatrical-producer.html | Louis Busch Hager, 58, Theatrical Producer | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/never-underestimate-a-misogynist.html | NEVER UNDERESTIMATE A MISOGYNIST | False | By Lynn Hunt | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/traffic-control-enters-the-computer-age.html | Traffic Control Enters the Computer Age | False | By Linda Saslow | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/the-world-what-south-africa-gets-for-the-continent-s-last-colony.html | THE WORLD; What South Africa Gets for the Continent's Last Colony | False | By Christopher S. Wren | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/subduing-the-lion-killers.html | Subduing the Lion Killers | False | By Kathleen Hunt; Kathleen Hunt Is A Writer Based In Nairobie | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/bias-seen-in-aids-studies.html | Bias Seen in AIDS Studies | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-nonfiction-images-of-improvisation.html | IN SHORT: NONFICTION; IMAGES OF IMPROVISATION | False | By Tom Piazza | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/bush-is-said-to-be-upset-by-news-leaks.html | Bush Is Said to Be Upset by News Leaks | False | By Gerald M. Boyd, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/philadelphia-school-has-sponsors-with-badges.html | Philadelphia School Has Sponsors With Badges | False | By Wendy E. Solomon, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/miss-juster-wed-to-kevin-hudson.html | Miss Juster Wed To Kevin Hudson | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/a-high-tech-lead-in-danger.html | A High-Tech Lead in Danger | False | By David E. Sanger | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/children-s-books-144788.html | CHILDREN'S BOOKS | False | By Susan Terris | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/connecticut-opinion-a-modern-woman-s-secret-delight-the-hot-stove.html | CONNECTICUT OPINION; A Modern Woman's Secret Delight: The Hot Stove | False | By Caren S. Goldberg | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/baker-seeking-peace-with-congress.html | Baker Seeking Peace With Congress | False | By Robert Pear, Special To The New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/miss-wormwood-weds-m-w-atkins.html | Miss Wormwood Weds M. W. Atkins | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/review-dance-ailey-troupe-honors-one-of-its-own.html | Review/Dance; Ailey Troupe Honors One of Its Own | False | By Anna Kisselgoff | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/new-jersey-opinion-keep-racism-out-of-the-school-of-medicine.html | NEW JERSEY OPINION; Keep Racism Out of the School Of Medicine | False | By Gordon A. MacInnes | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/foster-home-shortage-is-termed-critical.html | Foster Home Shortage is Termed Critical | False | By Jacqueline Weaver | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/foundation-s-new-chief-challenges-stereotypes.html | Foundation's New Chief Challenges Stereotypes | False | By Kathleen Teltsch | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/social-events-having-fun-aiding-others-teen-age-revelry.html | SOCIAL EVENTS; Having Fun, Aiding Others Teen-Age Revelry | False | By Robert E. Tomasson | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/new-york-imposes-new-rules-on-disposal-of-medical-waste.html | New York Imposes New Rules on Disposal of Medical Waste | False | By Harold Faber, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/3-officials-of-li-construction-union-are-indicted.html | 3 Officials of L.I. Construction Union Are Indicted | False | By Selwyn Raab | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/why-cant-johnny-talk-a-preschool-answer.html | Why Can't Johnny Talk? A Preschool Answer | False | By Joyce Baldwin | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/l-public-television-escape-to-canada-037988.html | PUBLIC TELEVISION; Escape to Canada | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/2-germanys-political-divide-is-being-blurred-by-glasnost.html | 2 Germanys' Political Divide Is Being Blurred by Glasnost | False | By Serge Schmemann, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/susan-gayle-kravet-weds-elliot-r-pecker-on-li.html | Susan Gayle Kravet Weds Elliot R. Pecker on L.I. | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-a-montage-of-monteverdi-psalms-motets-and-magnificat.html | Reviews/Music; A Montage of Monteverdi: Psalms, Motets and Magnificat | False | By Bernard Holland | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/westchester-journal-government-first-hand.html | WESTCHESTER JOURNAL; Government, First Hand | False | By Lynne Ames | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/sheila-m-mullaney-becomes-the-bride-of-paul-andrew-rippe-an-executive.html | Sheila M. Mullaney Becomes the Bride Of Paul Andrew Rippe, an Executive | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/for-electronics-retailers-a-replay.html | For Electronics Retailers, a Replay | False | By Barnaby J. Feder | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/northeast-notebook-cambridge-mass-114-units-ease-a-tight-market.html | NORTHEAST NOTEBOOK; Cambridge, Mass.; 114 Units Ease A Tight Market | False | By Susan Diesenhouse | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/editor-deported-by-lesotho.html | Editor Deported By Lesotho | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/college-basketball-hoyas-win-6th-smith-scores-37.html | COLLEGE BASKETBALL; Hoyas Win 6th; Smith Scores 37 | False | By William C. Rhoden, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/l-casting-at-the-met-diva-defended-038188.html | CASTING AT THE MET; Diva Defended | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/l-casting-at-the-met-diva-in-transit-038288.html | CASTING AT THE MET; Diva In Transit | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/the-world-can-the-plo-talk-its-way-to-a-new-palestine.html | THE WORLD; Can the P.L.O. Talk Its Way to a New Palestine? | False | By Youssef M. Ibrahim | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/tut-tut.html | Tut, Tut | False | By Bruce Weber | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/sports-of-the-times-glickman-is-back-where-he-belongs.html | SPORTS OF THE TIMES; GLICKMAN IS BACK WHERE HE BELONGS | False | By George Vecsey | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/tradition-generosity-remember-neediest-cases-fund-therapy-aids-struggle-against.html | A Tradition of Generosity: Remember the Neediest Cases Fund; Therapy Aids In a Struggle Against Fear | False | By Pamela Cytrynbaum | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/for-help-in-search.html | For Help In Search | False | By Carla Cantor | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/making-candy-canes-by-hand.html | Making Candy Canes By Hand | False | By Dorothy Wegard | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/theater-a-christmas-carol-true-to-form.html | THEATER; 'A Christmas Carol' True to Form | False | By Alvin Klein | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/the-crocker-formula-for-african-diplomacy.html | The Crocker Formula For African Diplomacy | False | By Christopher S. Wren, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/lilco-line-stymied-by-shelter-island.html | Lilco Line Stymied By Shelter Island | False | By Joanne Furio | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/movies/home-video-new-releases-utter-romance-utter-schmaltz.html | HOME VIDEO/NEW RELEASES; Utter Romance, Utter Schmaltz | False | By Richard F. Shepard | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/youth-s-success-lies-in-skateboards.html | Youth's Success Lies in Skateboards | False | By Patricia Squires | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/review-music-a-saxophonist-s-ascetic-sounds.html | Review/Music; A Saxophonist's Ascetic Sounds | False | By Peter Watrous | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/38-us-war-dead-arrive-in-hawaii.html | 38 U.S. WAR DEAD ARRIVE IN HAWAII | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-trio-s-pianist-goes-solo.html | Reviews/Music; Trio's Pianist Goes Solo | False | By Will Crutchfield | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/prospects-a-winning-play-for-cbs.html | Prospects; A Winning Play for CBS | False | By Joel Kurtzman | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/theater/l-duffy-square-vital-signs-037488.html | DUFFY SQUARE; Vital Signs | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/world-adjusting-moscow-s-disarmament-plans-for-soviets-military-cuts-may-not.html | THE WORLD: Adjusting to Moscow's Disarmament Plans; For Soviets, Military Cuts May Not Feed The Economy | False | By Andrew Rosenthal | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/travels-of-an-exasperating-man.html | TRAVELS OF AN EXASPERATING MAN | False | By Angeline Goreau | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/first-steps-are-taken-toward-estuary-center.html | First Steps are Taken Toward Estuary Center | False | By Gary Kriss | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/question-of-the-week-next-week-just-how-good-are-the-knicks-this-year.html | QUESTION OF THE WEEK: Next Week; Just How Good Are The Knicks This Year? | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-dance-diversity-of-styles-in-deja-vu-program.html | Reviews/Dance; Diversity of Styles In Deja Vu Program | False | By Jack Anderson | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/l-many-have-watched-climbing-monkeys-419288.html | Many Have Watched Climbing Monkeys | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/weekend-woodsmen-chop-their-own.html | Weekend Woodsmen Chop Their Own | False | By Marcia Saft | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/north-africa-more-relaxed-gains-in-trade.html | North Africa, More Relaxed, Gains in Trade | False | By Paul Delaney, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/the-region-a-panel-goes-to-work-planning-a-bronx-revival-plenty-of-room-to-move.html | THE REGION: A Panel Goes to Work; Planning a Bronx Revival: Plenty of Room to Move | False | By Sam Howe Verhovek | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/l-gorbachev-s-cars-who-s-counting-037288.html | GORBACHEV'S CARS; Who's Counting? | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/dance-view-when-erick-hawkins-sets-out-to-enlighten.html | DANCE VIEW; When Erick Hawkins Sets Out to Enlighten | False | By Anna Kisselgoff | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/us-is-seeking-its-prisoners-of-a-war-s-panic.html | U.S. Is Seeking Its Prisoners of a War's Panic | False | By Warren Weaver Jr., Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/speaking-personally-daughter-strolls-through-a-garden-of-metaphorical-delights.html | SPEAKING PERSONALLY; Daughter Strolls Through a Garden of Metaphorical Delights | False | By Christine Hale | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/stamps-the-great-first-day-cover-controversy.html | STAMPS; The Great First-Day Cover Controversy | False | By Barth Healey | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/a-japan-north-korea-dispute-takes-a-new-turn.html | A Japan-North Korea Dispute Takes a New Turn | False | By David E. Sanger, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/perspectives-middle-density-zoning-a-queens-project-tests-quality-housing.html | PERSPECTIVES: Middle-Density Zoning; A Queens Project Tests 'Quality Housing' | False | By Alan S. Oser | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/l-who-s-ok-651888.html | Who's O.K. | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/blood-alienation-and-chauvinism-accompany-sri-lankans-to-polls.html | Blood, Alienation and Chauvinism Accompany Sri Lankans to Polls | False | By Barbara Crossette, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-dance-an-italian-troupe-of-proselytizers.html | Reviews/Dance; An Italian Troupe of Proselytizers | False | By Jennifer Dunning | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/c-correction-795788.html | Correction | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/weekinreview/the-world-with-lasting-doubts-india-fosters-hopes-of-better-ties-to-china.html | THE WORLD; With Lasting Doubts, India Fosters Hopes of Better Ties to China | False | By Barbara Crossette | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/l-florence-661288.html | Florence | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/answering-the-mail-641688.html | Answering The Mail | False | By Bernard Gladstone | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/some-french-military-units-will-leave-chad.html | Some French Military Units Will Leave Chad | False | AP | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/coup-attempt-in-maldives-laid-to-tamil-force.html | Coup Attempt in Maldives Laid to Tamil Force | False | By Barbara Crossette, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/us/drug-test-policy-caught-in-snags.html | DRUG TEST POLICY CAUGHT IN SNAGS | False | By Charles Mohr, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/amy-goldenberg-to-wed-robert-leitner-a-dentist.html | Amy Goldenberg to Wed Robert Leitner, a Dentist | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/tree-vendors-a-vanishing-breed.html | Tree Vendors: A Vanishing Breed | False | By Jack Cavanaugh | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/two-lives-on-hold.html | Two Lives On Hold | False | By William Squadron: William Squadron Is A Washington Attorney. | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/l-making-peace-instead-of-war-799288.html | Making Peace Instead of War | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/l-leveraged-buyouts-punish-middle-management-411488.html | Leveraged Buyouts Punish Middle Management | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/realestate/postings-jamaica-revival-new-offices.html | POSTINGS: Jamaica Revival; New Offices | False | By Thomas L. Waite | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/business/whats-new-in-diamonds-trying-to-get-men-to-sparkle-like-women.html | WHAT'S NEW IN DIAMONDS; TRYING TO GET MEN TO SPARKLE LIKE WOMEN | False | By Mary Beth Grover | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/looming-cuts-in-education-alarm-officials.html | Looming Cuts in Education Alarm Officials | False | By Robert A. Hamilton | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/archives/numismatics.html | NUMISMATICS | True | By Ed Reiter | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/miss-fixx-weds-t-j-gumina-jr.html | Miss Fixx Weds T. J. Gumina Jr. | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/tradition-generosity-remember-neediest-cases-fund-for-catholic-charities-need.html | A Tradition of Generosity: Remember the Neediest Cases Fund; For Catholic Charities, Need Has Many Faces | False | By Msgr. James J. Murray, Executive Director, Catholic Charities, Archdiocese of New York | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/a-loss-of-habitat-threatens-not-just-endangered-species.html | A Loss of Habitat Threatens Not Just Endangered Species | False | By Sandra J. Weber | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/mass-transit-needed-in-the-suburbs.html | Mass Transit Needed in the Suburbs | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/l-doubts-about-the-warren-commission-998988.html | DOUBTS ABOUT THE WARREN COMMISSION | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/c-corrections-661488.html | Corrections | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/l-freud-s-pathography-995688.html | FREUD'S PATHOGRAPHY | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/l-question-of-the-week-how-do-you-feel-about-baseball-on-cable-tv-804488.html | Question Of the Week; How Do You Feel About Baseball on Cable TV? | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/art-classical-mood-timeless-themes.html | ART; Classical Mood, Timeless Themes | False | By Phyllis Braff | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/link-between-aids-and-drug-abuse-is-studied-in-state.html | Link Between AIDS And Drug Abuse Is Studied in State | False | By Jeffrey Hoff | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/armenians-warm-to-soviet-premier.html | ARMENIANS WARM TO SOVIET PREMIER | False | By Esther B. Fein, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/l-pins-parents-feel-overwhelmed-668088.html | PINS: PARENTS FEEL OVERWHELMED | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/magazine/the-dangerous-leap-of-stephen-frears.html | The Dangerous Leap of STEPHEN FREARS | False | By Robert Lindsey: Robert Lindsey, A Former Correspondent For the Times, Is the Author ofA Gathering of Saints: A True Story of Money, Murder and Deceit." | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/gentile-preacher-in-temple-pulpit.html | Gentile Preacher in Temple Pulpit | False | By Vivien Kellerman | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/travel-advisory-656688.html | TRAVEL ADVISORY | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/l-quarterbacks-need-help-803488.html | Quarterbacks Need Help | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/in-short-nonfiction-000288.html | IN SHORT; NONFICTION | False | By Diane Camper | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/l-give-gourdine-his-due-803588.html | Give Gourdine His Due | False | | 1989-02-23 | TX 2-492403 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/volunteers-struggling-just-to-reach-armenia.html | Volunteers Struggling Just to Reach Armenia | False | By John H. Cushman Jr., Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/answering-the-mail-641588.html | Answering The Mail | False | By Bernard Gladstone | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/personal-christmas-greetings-the-art-of-the-few.html | Personal Christmas Greetings: The Art of the Few | False | By Joanne Greco Rochman | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/l-post-modern-times-023688.html | Post-Modern Times | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/results.html | RESULTS | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/bank-links-growth-to-li-sound.html | Bank Links Growth to L.I. Sound | False | By Carolyn Battista | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/out-in-the-cold-coping-when-the-best-defense-is-long-johns.html | OUT IN THE COLD; Coping When the Best Defense Is Long Johns | False | By Thomas George | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/connecticut-opinion-holiday-gifts-that-go-on-giving.html | CONNECTICUT OPINION; Holiday Gifts That Go On Giving | False | By Elizabeth Keyser | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/sports/sports-people-players-rebuffed.html | SPORTS PEOPLE; Players Rebuffed | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/travel/searching-for-the-shades-of-stalag-17b.html | Searching for The Shades Of Stalag 17B | False | By Martin Goldman | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/style/chess-when-a-tactician-meets-positional-player.html | CHESS; When a Tactician Meets Positional Player | False | By Robert Byrne | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/books/where-everything-good-is-a-delusion.html | WHERE EVERYTHING GOOD IS A DELUSION | False | By Diane Jacobs | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/trees-new-life-is-as-totem-pole.html | Tree's New Life Is as Totem Pole | False | By James C. G. Conniff | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/westchester-journal-we-the-people.html | WESTCHESTER JOURNAL; 'We the People' | False | By Gary Kriss | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/art-view.html | ART VIEW | False | By John Russell | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/world/ortega-prepares-peace-bid-to-us.html | ORTEGA PREPARES PEACE BID TO U.S. | False | By Stephen Kinzer, Special To the New York Times | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/nyregion/connecticut-guide-305888.html | CONNECTICUT GUIDE | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/arts/reviews-music-improvisations-for-the-guitar.html | Reviews/Music; Improvisations For the Guitar | False | By Peter Watrous | 1989-02-23 | TX 2-492403 | | |
| 1988-12-18 | 1988-12-18 | https://www.nytimes.com/1988/12/18/opinion/l-leveraged-buyouts-punish-middle-management-impose-a-tax-penalty-418188.html | Leveraged Buyouts Punish Middle Management; Impose a Tax Penalty | False | | 1989-02-23 | TX 2-492403 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/tuscarora-plastics-reports-earnings-for-qtr-to-nov-30.html | Tuscarora Plastics reports earnings for Qtr to Nov 30 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/style/gaby-levitt-wed-to-peter-altman.html | Gaby Levitt Wed To Peter Altman | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/after-the-fall-mixed-feelings-for-giants.html | After the Fall, Mixed Feelings for Giants | False | By Frank Litsky | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/style/mark-owens-is-wed-to-debra-h-epstein.html | Mark Owens Is Wed To Debra H. Epstein | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/world/fed-up-likud-hints-again-at-a-deal-with-rightists.html | 'Fed Up' Likud Hints Again at a Deal With Rightists | False | By John Kifner, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/workers-returning-to-weapons-plant-after-strike.html | Workers Returning to Weapons Plant After Strike | False | AP | 1988-12-23 | TX 2-465804 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/browns-win-earn-rematch.html | Browns Win, Earn Rematch | False | By Thomas George | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/world/quebec-offers-a-compromise-in-poster-war.html | Quebec Offers a Compromise in 'Poster War' | False | By John F. Burns, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/15-injured-as-subway-train-derails-in-a-harlem-station.html | 15 Injured as Subway Train Derails in a Harlem Station | False | By Wolfgang Saxon | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/equion-corp-reports-earnings-for-qtr-to-oct-31.html | Equion Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/l-child-soldier-treaty-has-wide-support-697888.html | Child-Soldier Treaty Has Wide Support | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/reviews-music-carmen-cast-changes.html | Reviews/Music; 'Carmen' Cast Changes | False | By Will Crutchfield | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/zytec-systems-reports-earnings-for-year-to-sept-30.html | Zytec Systems reports earnings for Year to Sept 30 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/williams-industries-reports-earnings-for-qtr-to-oct-31.html | Williams Industries reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/l-cocaine-accounts-for-much-in-steinberg-case-against-legalization-985988.html | Cocaine Accounts for Much in Steinberg Case; Against Legalization | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/the-media-business-advertising-tatham-laird-kudner-has-barclay-cigarette.html | THE MEDIA BUSINESS; ADVERTISING; Tatham-Laird & Kudner Has Barclay Cigarette | False | By Randall Rothenberg | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/central-illinois-public-service-co-reports-earnings-for-12mo-nov-30.html | Central Illinois Public Service Co reports earnings for 12mo Nov 30 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/on-your-own-fitness-fat-and-fit-is-motto-for-north-pole-trek.html | ON YOUR OWN: FITNESS; Fat and Fit Is Motto for North Pole Trek | False | By William Stockton | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/world/tibetans-hold-protest-in-beijing.html | Tibetans Hold Protest in Beijing | False | By Nicholas D. Kristof, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/style/sarena-kaminer-wed-to-dr-martin-levin.html | Sarena Kaminer Wed To Dr. Martin Levin | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/world/independents-pose-problem-for-budapest.html | Independents Pose Problem For Budapest | False | By John Tagliabue, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/infodata-systems-reports-earnings-for-qtr-to-sept-30.html | Infodata Systems reports earnings for Qtr to Sept 30 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/gun-cache-found-at-airport.html | Gun Cache Found at Airport | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/ncaa-penalizing-oklahoma-football.html | N.C.A.A. Penalizing Oklahoma Football | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/obituaries/celeste-lizio-pizza-maker-80.html | Celeste Lizio, Pizza Maker, 80 | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/business-digest-956888.html | BUSINESS DIGEST | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/business-people-loan-expert-to-lead-fidelity-in-philadelphia.html | BUSINESS PEOPLE; Loan Expert to Lead Fidelity in Philadelphia | False | By Daniel F. Cuff | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/the-worm-and-the-apple-bus-stop-gains-subway-claims-shelters-at-last.html | The Worm and the Apple; Bus-Stop Gains, Subway Claims; Shelters, at Last | False | | 1988-12-23 | TX 2-465804 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/in-break-with-past-daley-of-chicago-courts-blacks.html | In Break With Past, Daley of Chicago Courts Blacks | False | By Dirk Johnson, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/international-report-ghana-acts-to-rebuild-gold-industry.html | INTERNATIONAL REPORT; Ghana Acts To Rebuild Gold Industry | False | By James Brooke, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/holiday-sales-up-as-stores-offer-breaks.html | Holiday Sales Up as Stores Offer Breaks | False | By Isadore Barmash | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/a-christmas-carol-for-the-80s.html | A Christmas Carol (For the 80's) | False | By Roy Blount Jr. | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/money-loss-grows-for-poorer-lands-world-bank-finds.html | MONEY LOSS GROWS FOR POORER LANDS, WORLD BANK FINDS | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/executive-changes-876488.html | EXECUTIVE CHANGES | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/l-cause-of-human-rights-takes-a-step-forward-697688.html | Cause of Human Rights Takes a Step Forward | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/world/arafat-will-press-diplomatic-effort.html | ARAFAT WILL PRESS DIPLOMATIC EFFORT | False | By Alan Cowell, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/commercial-intertech-corp-reports-earnings-for-qtr-to-oct-31.html | Commercial Intertech Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/dividend-meetings-822288.html | Dividend Meetings | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/editors-note-875988.html | Editors' Note | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/tax-watch-the-likely-forms-of-new-taxes.html | Tax Watch; The Likely Forms of New Taxes | False | By Jan M. Rosen | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/reviews-music-wayne-horvitz-s-america.html | Reviews/Music; Wayne Horvitz's America | False | By Peter Watrous | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/inside-922088.html | INSIDE | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/who-s-a-refugee.html | Who's a Refugee? | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/1-killed-in-indiana-hotel-fire.html | 1 Killed in Indiana Hotel Fire | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/essay-bush-s-secret-leaker.html | ESSAY; Bush's Secret Leaker | False | By William Safire | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/study-finds-us-sales-of-timber-in-federal-forests-are-profitable.html | Study Finds U.S. Sales of Timber In Federal Forests Are Profitable | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/reviews-dance-with-a-twist-on-tradition-tapping-out-a-tribute.html | Reviews/Dance; With a Twist on Tradition, Tapping Out a Tribute | False | By Anna Kisselgoff | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/braniff-inc-reports-earnings-for-qtr-to-oct-31.html | Braniff Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/style/kirsten-l-schubauer-wed-to-equity-trader.html | Kirsten L. Schubauer Wed to Equity Trader | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/judy-s-inc-reports-earnings-for-qtr-to-oct-31.html | Judy's Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/race-in-jersey-is-showdown-on-gun-issue.html | Race in Jersey Is Showdown On Gun Issue | False | By Peter Kerr, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/reviews-music-hakan-hagegard-sings-swedish-songs-at-the-y.html | Reviews/Music; Hakan Hagegard Sings Swedish Songs at the Y | False | By Will Crutchfield | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/tab-products-co-reports-earnings-for-qtr-to-nov-11.html | Tab Products Co reports earnings for Qtr to Nov 11 | False | | 1988-12-23 | TX 2-465804 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/the-worm-and-the-apple-bus-stop-gains-subway-claims-overblown-underground.html | The Worm and the Apple; Bus Stop Gains, Subway Claims; Overblown, Underground | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/l-renaissance-of-theater-in-times-sq-needs-help-983988.html | Renaissance of Theater In Times Sq. Needs Help | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/engineering-measurements-co-reports-earnings-for-qtr-to-oct-31.html | Engineering Measurements Co reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/zeus-components-reports-earnings-for-qtr-to-sept-30.html | Zeus Components reports earnings for Qtr to Sept 30 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/jayark-corp-reports-earnings-for-qtr-to-oct-31.html | Jayark Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/the-media-business-the-lessons-of-war-sell-in-peacetime.html | THE MEDIA BUSINESS; The Lessons of War Sell in Peacetime | False | By William H. Honan | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/dataphaz-inc-reports-earnings-for-qtr-to-oct-31.html | Dataphaz Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/please-enter-your-pin-now.html | Please Enter Your PIN Now | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/economic-calendar.html | Economic Calendar | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/world/with-vote-today-23-die-in-sri-lanka.html | WITH VOTE TODAY, 23 DIE IN SRI LANKA | False | By Barbara Crossette, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/reviews-music-miles-davis-s-own-brand-of-funk.html | Reviews/Music; Miles Davis's Own Brand of Funk | False | By Peter Watrous | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/c-correction-973988.html | Correction | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/mexico-plan-for-6-billion.html | Mexico Plan For $6 Billion | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/ultimate-corp-reports-earnings-for-qtr-to-oct-31.html | Ultimate Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/world/lebanese-muslims-raid-israeli-controlled-zone.html | Lebanese Muslims Raid Israeli-Controlled Zone | False | Special to the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/public-education-dump-it.html | Public Education - Dump It | False | By John Chodes | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/nfl-eagles-crush-cowboys-and-win-title.html | N.F.L.; Eagles Crush Cowboys and Win Title | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/sports-world-specials-ski-insurance.html | SPORTS WORLD SPECIALS; Ski Insurance | False | By Robert Mcg. Thomas Jr. and Susan B. Adams | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/czechs-laud-shrewd-farm-co-op.html | Czechs Laud Shrewd Farm Co-op | False | By John Tagliabue, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/style/dr-betty-rae-klein-weds-dr-eric-brown-in-jersey.html | Dr. Betty Rae Klein Weds Dr. Eric Brown in Jersey | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/strollers-are-being-recalled-to-repair-mechanical-faults.html | Strollers Are Being Recalled To Repair Mechanical Faults | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/dwg-corp-reports-earnings-for-qtr-to-oct-31.html | DWG Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/devils-rally-in-3d-to-edge-chicago.html | Devils Rally in 3d To Edge Chicago | False | AP | 1988-12-23 | TX 2-465804 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/washington-talk-briefing-the-crisis-spirit.html | Washington Talk: Briefing The Crisis Spirit | False | By David Binder & Irvin Molotsky | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/united-inns-inc-reports-earnings-for-qtr-to-sept-30.html | United Inns Inc. reports earnings for Qtr to Sept 30 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/outdoors-warming-up-to-a-little-hunting-luxury.html | Outdoors: Warming Up to a Little Hunting Luxury | False | By Nelson Bryant | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/body-of-abused-5-year-old-girl-is-released.html | Body of Abused 5-Year-Old Girl Is Released | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/pico-products-inc-reports-earnings-for-qtr-to-oct-31.html | Pico Products Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/defying-popular-stereotypes-many-of-homeless-have-jobs.html | Defying Popular Stereotypes, Many of Homeless Have Jobs | False | By Jeffrey Schmalz, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/news-summary-955588.html | NEWS SUMMARY | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/losses-cut-at-campeau-for-9-months.html | Losses Cut At Campeau For 9 Months | False | By Geraldine Fabrikant | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/4-sentenced-in-fraud-case.html | 4 Sentenced In Fraud Case | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/buyout-memo-sent-to-banks.html | Buyout Memo Sent to Banks | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/world/gandhi-heads-off-to-china-for-a-state-visit.html | Gandhi Heads Off to China for a State Visit | False | Special to the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/world/ivory-coast-church-to-tower-over-st-peter-s.html | Ivory Coast Church to Tower Over St. Peter's | False | By James Brooke, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/obituaries/harold-hopper-director-81.html | Harold Hopper, Director, 81 | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/washington-talk-briefing-best-addresses.html | Washington Talk: Briefing Best Addresses | False | By David Binder & Irvin Molotsky | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/books/books-of-the-times-a-minister-of-basketball-defense-looks-back.html | Books of The Times; A Minister of (Basketball) Defense Looks Back | False | By Christopher Lehmann-Haupt | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/simone-l-j-reports-earnings-for-qtr-to-oct-31.html | Simone, L J reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/uaw-making-peace-with-japanese-in-us.html | U.A.W. Making Peace With Japanese in U.S. | False | By Doron P. Levin, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/bridge-835988.html | Bridge | False | By Alan Truscott | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/valspar-corp-reports-earnings-for-qtr-to-oct-28.html | Valspar Corp reports earnings for Qtr to Oct 28 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-oct-31.html | Petroleum Helicopters Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/wsmp-inc-reports-earnings-for-qtr-to-nov-4.html | WSMP Inc reports earnings for Qtr to Nov 4 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/businessland-official-departs.html | Businessland Official Departs | False | Special to the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/meet-mark-for-schoolboy.html | Meet Mark for Schoolboy | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/belgian-rates-up-again.html | Belgian Rates Up Again | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/torotel-inc-reports-earnings-for-qtr-to-oct-31.html | Torotel Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/i-aa-crown-to-furman.html | I-AA Crown To Furman | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/polygamists-murder-trial-is-ending.html | Polygamists' Murder Trial Is Ending | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/from-boom-times-to-bust-connecticut-s-fiscal-crisis.html | From Boom Times to Bust: Connecticut's Fiscal Crisis | False | By Nick Ravo | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/market-place-amre-drawing-short-sellers.html | Market Place; AMRE Drawing Short Sellers | False | By Floyd Norris | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/l-cocaine-accounts-for-much-in-steinberg-case-the-victim-s-shame-986388.html | Cocaine Accounts for Much in Steinberg Case; The Victim's Shame | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/icahn-letter-to-texaco.html | Icahn Letter To Texaco | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/bringing-gifts-to-the-coal-country-poor.html | Bringing Gifts to the Coal Country Poor | False | By Don Terry | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/brunswick-expects-drop-in-profit.html | Brunswick Expects Drop in Profit | False | By Julia Flynn Siler, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/8-miami-officers-suspended-in-fatal-beating-of-a-suspect.html | 8 Miami Officers Suspended In Fatal Beating of a Suspect | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/diodes-inc-reports-earnings-for-qtr-to-oct-31.html | Diodes Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/l-occupational-hazards-great-in-work-at-home-697788.html | Occupational Hazards Great in Work at Home | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/developer-wins-a-point-in-fight-on-landmarks.html | Developer Wins A Point in Fight On Landmarks | False | By David W. Dunlap | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/lee-pharmaceuticals-reports-earnings-for-year-to-sept-30.html | Lee Pharmaceuticals reports earnings for Year to Sept 30 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-oct-31.html | Schwartz Brothers Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/the-baron-and-his-many-treasures.html | The Baron and His Many Treasures | False | By Paul Hofmann, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/world/reporter-s-notebook-earthquake-s-aftermath-armenia-soviet-press-barriers-tumble.html | Reporter's Notebook; In the Earthquake's Aftermath in Armenia, Soviet Press Barriers Tumble | False | By Bill Keller, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/celtics-end-knicks-streak.html | Celtics End Knicks' Streak | False | By Sam Goldaper, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/ethics-violations-in-house-spur-call-for-tougher-rules.html | ETHICS VIOLATIONS IN HOUSE SPUR CALL FOR TOUGHER RULES | False | By Michael Wines, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/results-plus-861588.html | RESULTS PLUS | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/metro-datelines-arson-is-suspected-in-bay-parkway-fire.html | Metro Datelines; Arson Is Suspected In Bay Parkway Fire | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/ahmanson-officer-to-head-bass-s-american-savings.html | Ahmanson Officer to Head Bass's American Savings | False | By Stephen Labaton | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/the-media-business-advertising-teaching-shops-to-sell-themselves.html | THE MEDIA BUSINESS: ADVERTISING; Teaching Shops to Sell Themselves | False | By Randall Rothenberg | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/2-who-burned-a-cross-must-repair-a-church.html | 2 Who Burned a Cross Must Repair a Church | False | AP | 1988-12-23 | TX 2-465804 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/white-house-disputes-warning-on-budget-for-arms-plants.html | White House Disputes Warning on Budget for Arms Plants | False | Special to the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/the-media-business-150-year-old-publisher-on-the-ropes.html | THE MEDIA BUSINESS; 150-YEAR-OLD PUBLISHER ON THE ROPES | False | By Edwin McDowell | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/style/barbara-schlansky-wed.html | Barbara Schlansky Wed | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/jets-stagger-giants-and-rams-knock-them-out-lyons-helps-jet-defense-win-respect.html | JETS STAGGER GIANTS AND RAMS KNOCK THEM OUT; Lyons Helps Jet Defense Win Respect | False | By Gerald Eskenazi, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/entertainment-marketing-inc-reports-earnings-for-qtr-to-oct-31.html | Entertainment Marketing Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/skylink-america-inc-reports-earnings-for-qtr-to-oct-31.html | Skylink America Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/conagra-inc-reports-earnings-for-qtr-to-nov-27.html | Conagra Inc reports earnings for Qtr to Nov 27 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/scientific-measurement-sysems-inc-reports-earnings-for-qtr-to-oct-31.html | Scientific Measurement Sysems Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/sports-of-the-times-i-m-coming-to-you.html | SPORTS OF THE TIMES; 'I'm Coming To You' | False | By Dave Anderson | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/special-sears-board-meeting.html | Special Sears Board Meeting | False | Special to the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/steven-v-white-60-who-headed-bechtel-affiliate-dies-of-cancer.html | Steven V. White, 60, Who Headed Bechtel Affiliate, Dies of Cancer | False | By Robert D. McFadden | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/credit-markets-prime-rate-is-expected-to-increase.html | CREDIT MARKETS; Prime Rate Is Expected To Increase | False | By Kenneth N. Gilpin | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/director-draws-parallels-between-aida-and-life.html | Director Draws Parallels Between 'Aida' and Life | False | By William H. Honan | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/product-of-20-minutes-a-million-dollar-song.html | Product of 20 Minutes: A Million-Dollar Song | False | By Stephen Holden | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/washington-talk-briefing-taxi.html | Washington Talk: Briefing Taxi! | False | By David Binder & Irvin Molotsky | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/sports-world-specials-going-courting.html | SPORTS WORLD SPECIALS; Going Courting | False | By Robert Mcg. Thomas Jr. and Susan B. Adams | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/breezy-not-sleazy-tabloid-folds-in-britain.html | 'Breezy, Not Sleazy' Tabloid Folds in Britain | False | By Steve Lohr, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/review-music-letters-from-colette-stress-words-not-voice.html | Review/Music; 'Letters From Colette' Stress Words Not Voice | False | By Bernard Holland | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/media-business-television-last-place-team-gambles-billion-dollar-contract.html | THE MEDIA BUSINESS; TELEVISION; A Last-Place Team Gambles On a Billion-Dollar Contract | False | By Jeremy Gerard | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/a-concert-in-london-for-quake-survivors.html | A Concert in London For Quake Survivors | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/question-box.html | Question Box | False | By Ray Corio | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/qantel-corp-reports-earnings-for-qtr-to-oct-31.html | Qantel Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/los-angeles-weighs-change-to-cut-smog.html | Los Angeles Weighs Change to Cut Smog | False | By Robert Reinhold, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/simms-is-stunned-by-kickoff-return.html | Simms Is Stunned By Kickoff Return | False | By Malcolm Moran, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/carlsbad-journal-aliens-have-amnesty-but-little-else.html | Carlsbad Journal; Aliens Have Amnesty but Little Else | False | By Jackie Fitzpatrick, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/world/paris-journal-for-pere-noel-a-letdown-for-louis-a-reprieve.html | Paris Journal; For Pere Noel, a Letdown; for Louis, a Reprieve | False | By James M. Markham, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/winnebago-industries-reports-earnings-for-qtr-to-nov-26.html | Winnebago Industries reports earnings for Qtr to Nov 26 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/jets-stagger-giants-and-rams-knock-them-out-errors-crucial-in-27-21-defeat.html | JETS STAGGER GIANTS AND RAMS KNOCK THEM OUT; Errors Crucial In 27-21 Defeat | False | By Frank Litsky, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/metro-matters-getting-people-off-welfare-and-on-payrolls.html | Metro Matters; Getting People Off Welfare And on Payrolls | False | By Sam Roberts | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/pillsbury-to-be-sold-to-british-company-in-5.7-billion-deal.html | Pillsbury to Be Sold To British Company In $5.7 Billion Deal | False | By Eric N. Berg, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/werner-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | Werner Enterprises Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/2-women-are-slain-in-a-car-in-queens-as-children-watch.html | 2 Women Are Slain In a Car in Queens As Children Watch | False | By John T. McQuiston | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/it-s-a-march-for-homeless-in-new-york.html | It's a March For Homeless In New York | False | By Michel Marriott | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/reviews-dance-a-pilobolus-sampler.html | Reviews/Dance; A Pilobolus Sampler | False | By Jennifer Dunning | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/pentagon-help-in-tv-research.html | Pentagon Help In TV Research | False | Special to the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/1-new-jersey-bill-seeks-teaching-of-abstinence-697588.html | New Jersey Bill Seeks Teaching of Abstinence | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/bruised-and-battered-jewish-left-seeking-a-new-progressive-tradition.html | 'Bruised and Battered' Jewish Left Seeking a New Progressive Tradition | False | By Peter Steinfels | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/on-your-own-searching-for-a-custom-fit-in-off-the-shelf-boots.html | ON YOUR OWN; Searching for a Custom Fit In Off-the-Shelf Boots | False | By Barbara Lloyd | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/why-primo-levi-need-not-have-died.html | Why Primo Levi Need Not Have Died | False | By William Styron | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/admar-group-reports-earnings-for-qtr-to-oct-31.html | Admar Group reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/baltimore-gas-electric-co-reports-earnings-for-12mo-nov-30.html | Baltimore Gas & Electric Co reports earnings for 12mo Nov 30 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/c-corrections-891388.html | Corrections | False | | 1988-12-23 | TX 2-465804 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/the-media-business-advertising-wpp-s-sorrell-assails-one-stop-shopping.html | THE MEDIA BUSINESS: ADVERTISING; WPP's Sorrell Assails 'One-Stop Shopping' | False | By Randall Rothenberg | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/stendig-industries-reports-earnings-for-qtr-to-oct-31.html | Stendig Industries reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/oppenheimer-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Oppenheimer Industries Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/el-chico-corp-reports-earnings-for-12wks-to-nov-14.html | El Chico Corp reports earnings for 12wks to Nov 14 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/emergency-rooms-overwhelmed-as-new-york-s-poor-get-sicker.html | Emergency Rooms Overwhelmed As New York's Poor Get Sicker | False | By Howard W. French | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/style/martha-brody-violinist-marries-frederic-grevin.html | Martha Brody, Violinist,Marries Frederic Grevin | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/new-york-is-ordered-to-educate-retarded-man-past-age-21.html | New York Is Ordered to Educate Retarded Man Past Age 21 | False | By Felicia R. Lee | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/quotation-of-the-day-973888.html | Quotation of the Day | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/dsp-technology-reports-earnings-for-qtr-to-oct-31.html | DSP Technology reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/washington-talk-budget-committees-the-importance-and-the-risk-of-being-chairman.html | Washington Talk: Budget Committees; The Importance (and the Risk) of Being Chairman | False | By Irvin Molotsky, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/some-donors-increase-gifts-to-neediest.html | Some Donors Increase Gifts To Neediest | False | By Marvine Howe | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/red-wings-coach-sees-himself-as-friend-and-teacher.html | Red Wings' Coach Sees Himself as Friend and Teacher | False | By Joe Lapointe | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/sports-world-specials-racing-to-the-rescue.html | SPORTS WORLD SPECIALS; Racing to the Rescue | False | By Robert Mcg. Thomas Jr. and Susan B. Adams | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/metro-datelines-stein-assails-wagner-over-school-graft.html | Metro Datelines; Stein Assails Wagner Over School Graft | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/divi-hotels-reports-earnings-for-qtr-to-oct-31.html | Divi Hotels reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/washington-talk-briefing-on-the-calendar.html | Washington Talk: Briefing On the Calendar | False | By David Binder & Irvin Molotsky | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/direct-action-marketing-reports-earnings-for-qtr-to-oct-31.html | Direct Action Marketing reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/broncos-dismiss-collier.html | Broncos Dismiss Collier | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/lakeland-industries-reports-earnings-for-qtr-to-oct-31.html | Lakeland Industries reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/farm-credit-banks-set-2.46-billion-issue.html | Farm Credit Banks Set $2.46 Billion Issue | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/world/greek-premier-s-government-wins-key-vote-of-confidence.html | Greek Premier's Government Wins Key Vote of Confidence | False | Special to the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/opinion/l-cocaine-accounts-for-much-in-steinberg-case-697988.html | Cocaine Accounts for Much in Steinberg Case | False | | 1988-12-23 | TX 2-465804 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/briefs-849588.html | BRIEFS | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/style/kristina-doughty-marries.html | Kristina Doughty Marries | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/arts/review-television-monday-on-the-ice-with-brian-boitano-on-abc.html | Review/Television; Monday on the Ice With Brian Boitano, on ABC | False | By John J. O'Connor | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/commonwealth-edison-reports-earnings-for-12mo-nov-30.html | Commonwealth Edison reports earnings for 12mo Nov 30 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/nyregion/metro-datelines-5-officers-are-injured-in-15-mile-car-chase.html | Metro Datelines; 5 Officers Are Injured In 15-Mile Car Chase | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/us/massachusetts-is-increasing-fees-for-drivers-and-vehicles.html | Massachusetts Is Increasing Fees for Drivers and Vehicles | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/world/reality-time-mideast-israelis-shock-arabs-jubilation-just-might-discard-old.html | Reality Time in Mideast; Israelis in Shock and Arabs in Jubilation Just Might Discard Old, Numbing Illusions | False | By Thomas L. Friedman, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/business-people-new-president-is-named-for-carter-organization.html | BUSINESS PEOPLE; New President Is Named For Carter Organization | False | By Daniel F. Cuff | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/north-american-savings-assn-reports-earnings-for-qtr-to-sept-30.html | North American Savings Assn reports earnings for Qtr to Sept 30 | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/nfl-seahawks-capture-their-first-crown.html | N.F.L.; Seahawks Capture Their First Crown | False | AP | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/on-your-own-how-runners-find-relief-for-back-pain.html | ON YOUR OWN; How Runners Find Relief For Back Pain | False | By Marc Bloom | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/style/elizabeth-baer-weds-mark-r-wilson.html | Elizabeth Baer Weds Mark R. Wilson | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/business/global-briefs-nyt-column-global-briefs.html | GLOBAL BRIEFS (NYT COLUMN)GLOBAL BRIEFS | False | | 1988-12-23 | TX 2-465804 | | |
| 1988-12-19 | 1988-12-19 | https://www.nytimes.com/1988/12/19/sports/islanders-finally-end-slide.html | Islanders Finally End Slide | False | By Robin Finn, Special To the New York Times | 1988-12-23 | TX 2-465804 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/kemp-picked-as-chief-of-hud-pledges-to-combat-homelessness.html | Kemp, Picked as Chief of H.U.D., Pledges to Combat Homelessness | False | By Gerald M. Boyd, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/when-shelters-are-no-answer.html | When Shelters Are No Answer | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/baseball-guidry-seems-unlikely-to-get-yankee-contract.html | BASEBALL; Guidry Seems Unlikely To Get Yankee Contract | False | By Michael Martinez | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-advertising-dual-venture-in-japan-and-us-formed.html | THE MEDIA BUSINESS: Advertising; Dual Venture In Japan and U.S. Formed | False | By Randall Rothenberg | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-banks-to-get-steep-fees-in-nabisco-deal.html | COMPANY NEWS; Banks to Get Steep Fees in Nabisco Deal | False | By Alison Leigh Cowan | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-nyu-school-s-dedication.html | THE MEDIA BUSINESS; N.Y.U. School's Dedication | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/5-toledo-ministers-go-on-trial-over-bias-protest.html | 5 Toledo Ministers Go On Trial Over Bias Protest | False | Special to the New York Times | 1988-12-23 | TX 2-465803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/in-the-nation-his-lips-speak-truth.html | IN THE NATION; His Lips Speak Truth | False | By Tom Wicker | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/science/personal-computers-tis-a-gift-to-be-simple.html | PERSONAL COMPUTERS; 'Tis a Gift to Be Simple | False | By Peter H. Lewis | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/mahwah-battles-its-own-over-the-building-boom.html | Mahwah Battles Its Own Over the Building Boom | False | By George James, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/faa-proposing-new-rules-on-airline-access-to-airports.html | F.A.A. Proposing New Rules On Airline Access to Airports | False | By John H. Cushman Jr., Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/inside-203688.html | INSIDE | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/c-corrections-234688.html | Corrections | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/l-new-york-school-decentralization-lost-its-way-252588.html | New York School Decentralization Lost Its Way | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-rate-plan-approved-at-diablo-canyon-unit.html | COMPANY NEWS; Rate Plan Approved At Diablo Canyon Unit | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/shell-loses-suit-on-cleanup-cost.html | Shell Loses Suit on Cleanup Cost | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/key-rates-234188.html | KEY RATES | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/for-rebels-outside-kabul-war-goes-on.html | For Rebels Outside Kabul, War Goes On | False | By Donatella Lorch, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/science/panel-urges-researcher-be-censured-over-ethics.html | Panel Urges Researcher Be Censured Over Ethics | False | By Daniel Goleman | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/relatives-honor-crash-dead.html | Relatives Honor Crash Dead | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/l-uniform-poll-closing-gives-the-voter-a-break-reasons-lie-elsewhere-018288.html | Uniform Poll Closing Gives the Voter a Break; Reasons Lie Elsewhere | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/insider-inquiry-in-paris-set.html | Insider Inquiry in Paris Set | False | Special to the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/legislative-leaders-doubt-passage-of-campus-closings.html | Legislative Leaders Doubt Passage of Campus Closings | False | By Samuel Weiss | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/results-plus-225388.html | RESULTS PLUS | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/obituaries/benjamin-shaw-financial-backer-of-fashion-designers-dies-at-90.html | Benjamin Shaw, Financial Backer Of Fashion Designers, Dies at 90 | False | By Bernadine Morris | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/lieberman-settling-in-as-a-new-kid-in-town.html | Lieberman Settling In As 'a New Kid in Town' | False | By Clifford D. May, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/great-atlantic-pacific-tea-co-reports-earnings-for-qtr-to-dec-3.html | Great Atlantic & Pacific Tea Co reports earnings for Qtr to Dec 3 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/computer-factory-inc-reports-earnings-for-qtr-to-sept-30.html | Computer Factory Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/material-sciences-corp-reports-earnings-for-qtr-to-nov-30.html | Material Sciences Corp reports earnings for Qtr to Nov 30 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/style/fashion-patterns.html | FASHION; Patterns | False | Woody Hochswender | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/insituform-group-ltd-reports-earnings-for-qtr-to-sept-30.html | Insituform Group Ltd reports earnings for Qtr to Sept 30 | False | | 1988-12-23 | TX 2-465803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-zeus-plans-to-raise-stake-in-whitman.html | COMPANY NEWS; Zeus Plans to Raise Stake in Whitman | False | Special to the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/news-summary-215288.html | NEWS SUMMARY | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/c-corrections-234488.html | Corrections | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/careers-marketing-s-challenges-and-rewards.html | Careers; Marketing's Challenges And Rewards | False | By Elizabeth M. Fowler | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/texfi-industries-inc-reports-earnings-for-qtr-to-oct-28.html | Texfi Industries Inc reports earnings for Qtr to Oct 28 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/obituaries/j-g-mecking-57-an-antiques-dealer-to-rich-and-noted.html | J. G. Mecking, 57, An Antiques Dealer To Rich and Noted | False | By Joan Cook | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/science/doctor-s-world-experimental-project-paramedics-administer-new-heart-attack-drugs.html | THE DOCTOR'S WORLD; In Experimental Project, Paramedics Administer New Heart Attack Drugs | False | By Lawrence K. Altman, M.d. | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/obituaries/harry-heller-taxi-fleet-owner-dies-at-72.html | Harry Heller, Taxi Fleet Owner, Dies at 72 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/panel-faults-pentagon-on-overhaul-of-purchasing.html | Panel Faults Pentagon on Overhaul of Purchasing | False | By Bernard E. Trainor, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/washington-talk-briefing-corporate-friends.html | Washington Talk: Briefing Corporate Friends | False | By Martin Tolchin & Richard Halloran | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/theater/review-theater-negro-ensemble-company-in-2-plays.html | Review/Theater; Negro Ensemble Company in 2 Plays | False | By Mel Gussow | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/science/is-a-math-proof-a-proof-if-no-one-can-check-it.html | Is a Math Proof a Proof If No One Can Check It? | False | By Malcolm W. Browne | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/2-at-dartmouth-fight-suspension.html | 2 AT DARTMOUTH FIGHT SUSPENSION | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/jetborne-international-inc-reports-earnings-for-qtr-to-oct-31.html | Jetborne International Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-valhi-ends-talks-on-sugar-unit-sale.html | COMPANY NEWS; Valhi Ends Talks On Sugar Unit Sale | False | Special to the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/obituaries/sydney-rappaport-69-dentistry-professor.html | Sydney Rappaport, 69, Dentistry Professor | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/christmas-resolutions.html | Christmas Resolutions | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/help-wanted-centers-nba-seeks-a-few-big-men.html | Help Wanted: Centers; N.B.A. Seeks a Few Big Men | False | By Sam Goldaper | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/l-uniform-poll-closing-gives-the-voter-a-break-registration-a-reform-250388.html | Uniform Poll Closing Gives the Voter a Break; Registration a Reform | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/restructuring-planned-by-latin-aid-bank.html | Restructuring Planned by Latin Aid Bank | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/finance-new-issues-town-and-country-offers-13-notes.html | FINANCE/NEW ISSUES; Town and Country Offers 13% Notes | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/hanoi-steps-up-its-cambodia-pullout.html | Hanoi Steps Up Its Cambodia Pullout | False | By Steven Erlanger, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/c-corrections-186788.html | Corrections | False | | 1988-12-23 | TX 2-465803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/arts/review-dance-a-new-face-for-the-batsheva-troupe-of-israel.html | Review/Dance; A New Face for the Batsheva Troupe of Israel | False | By Anna Kisselgoff | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/obituaries/joseph-moon-76-dies-pianist-and-arranger.html | Joseph Moon, 76, Dies; Pianist and Arranger | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/l-a-holmesian-mystery-018088.html | A Holmesian Mystery | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/quake-relief-leaders-moving-back-to-moscow-as-rescues-dwindle.html | Quake Relief Leaders Moving Back to Moscow as Rescues Dwindle | False | By Esther B. Fein, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/ahold-nv-reports-earnings-for-12wks-to-oct-9.html | Ahold NV reports earnings for 12wks to Oct 9 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/rising-holiday-chorus-charge-it.html | Rising Holiday Chorus; 'Charge It' | False | By Sarah Bartlett | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/diner-chain-has-to-buy-locks-for-first-holiday-closing.html | Diner Chain Has to Buy Locks for First Holiday Closing | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/steinberg-trial-told-of-lisa-hair-clue.html | Steinberg Trial Told of Lisa Hair Clue | False | By Ronald Sullivan | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/l-uniform-poll-closing-gives-the-voter-a-break-250288.html | Uniform Poll Closing Gives the Voter a Break | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/rangers-team-up-for-victory-over-capitals.html | Rangers Team Up for Victory Over Capitals | False | By Alex Yannis | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/koch-to-name-a-panel-to-weigh-allegations-of-school-board-graft.html | Koch to Name a Panel to Weigh Allegations of School Board Graft | False | By Richard Levine | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/quotation-of-the-day-231388.html | Quotation of the Day | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/japanese-and-soviet-officials-discuss-a-territorial-dispute.html | Japanese and Soviet Officials Discuss a Territorial Dispute | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-judge-clears-sale-of-eastern-shuttle.html | COMPANY NEWS; Judge Clears Sale of Eastern Shuttle | False | By Jonathan P. Hicks | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/article-209188-no-title.html | Article 209188 -- No Title | False | By Michael Quint | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/warning-of-drexel-indictment.html | Warning Of Drexel Indictment | False | By Stephen Labaton | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/electoral-college-s-stately-landslide-sends-bush-and-quayle-into-history.html | Electoral College's Stately Landslide Sends Bush and Quayle Into History | False | By B. Drummond Ayres Jr., Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/blount-inc-reports-earnings-for-qtr-to-nov-30.html | Blount Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/briefs-217788.html | BRIEFS | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/business-people-a-force-in-mergers-adds-post-at-daisy.html | BUSINESS PEOPLE; A Force in Mergers Adds Post at Daisy | False | By Lawrence M. Fisher | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/hre-properties-reports-earnings-for-qtr-to-oct-31.html | HRE Properties reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/futures-options-prices-of-copper-rebound-comex-margin-rises-again.html | FUTURES/OPTIONS; Prices of Copper Rebound; Comex Margin Rises Again | False | By H. J. Maidenberg | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/whittaker-corp-reports-earnings-for-qtr-to-oct-31.html | Whittaker Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/arts/review-music-2-gongs-and-later-a-cello.html | Review/Music; 2 Gongs and, Later, a Cello | False | By Bernard Holland | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/trumps-plan-to-revamp-the-plaza-in-a-big-way.html | Trumps Plan to Revamp The Plaza in a Big Way | False | By David W. Dunlap | 1988-12-23 | TX 2-465803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/jersey-moves-to-halt-spread-of-suburban-development.html | Jersey Moves to Halt Spread of Suburban Development | False | By Anthony Depalma | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/city-shelters-spurned-shanty-serves-as-home.html | City Shelters Spurned, Shanty Serves as Home | False | By Isabel Wilkerson, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/court-did-not-get-report-of-neglect.html | COURT DID NOT GET REPORT OF NEGLECT | False | By Suzanne Daley | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/sports-of-the-times-leave-those-nose-tackles-alone-lloyd.html | SPORTS OF THE TIMES; Leave Those Nose Tackles Alone, Lloyd | False | By Ira Berkow | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/arts/review-architecture-3d-try-on-an-expansion-design-for-the-whitney.html | Review/Architecture; 3d Try on an Expansion Design for the Whitney | False | By Paul Goldberger | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising; Pro Bono | False | By Randall Rothenberg | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/style/fashion-art-in-miniature-diverse-paths-for-three-jewelers.html | FASHION; Art in Miniature: Diverse Paths for Three Jewelers | False | By Anne-Marie Schiro | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/boxing-first-round-for-mancini-camacho.html | BOXING; First Round for Mancini-Camacho | False | By Phil Berger | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/arts/review-television-a-holiday-kind-of-angst.html | Review/Television; A Holiday Kind of Angst | False | By John J. O'Connor | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/sports-people-baseball-smithson-arbitration.html | SPORTS PEOPLE: BASEBALL; Smithson Arbitration | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/marcus-inc-reports-earnings-for-qtr-to-nov-10.html | Marcus Inc reports earnings for Qtr to Nov 10 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/science/no-headline-000988.html | No Headline | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/washington-talk-briefing-101st-senator.html | Washington Talk: Briefing '101st Senator' | False | By Martin Tolchin & Richard Halloran | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/science/peripherals-lighter-side-of-serious.html | PERIPHERALS; Lighter Side of Serious | False | By L. R. Shannon | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/jennifer-convertibles-inc-reports-earnings-for-year-to-aug31.html | Jennifer Convertibles Inc reports earnings for Year to Aug 31 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/obituaries/robert-fink-classicist-83.html | Robert Fink, Classicist, 83 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-advertising-college-sports-commercials.html | THE MEDIA BUSINESS: Advertising; College Sports Commercials | False | By Randall Rothenberg | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/vikings-win-and-get-playoff-break.html | Vikings Win and Get Playoff Break | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/fatal-ride-for-caroler-6.html | Fatal Ride for Caroler, 6 | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/colleges-ncaa-steps-up-effort-to-clean-its-houses.html | COLLEGES; N.C.A.A. Steps Up Effort to Clean Its Houses | False | By William C. Rhoden | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/manor-care-inc-reports-earnings-for-qtr-to-nov-30.html | Manor Care Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/remarks-by-bush-and-kemp-at-news-conference-in-the-capital.html | Remarks by Bush and Kemp at News Conference in the Capital | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/chess-030688.html | Chess | False | By Robert Byrne | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-advertising-coke-s-3-d-commercial.html | THE MEDIA BUSINESS: Advertising; Coke's 3-D Commercial | False | By Randall Rothenberg | 1988-12-23 | TX 2-465803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/job-outlook-for-college-seniors-appears-healthy.html | Job Outlook for College Seniors Appears Healthy | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/mexico-looks-to-a-second-acapulco.html | Mexico Looks to a Second Acapulco | False | By Larry Rohter, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/l-punish-them-with-fate-worse-than-death-018488.html | Punish Them With Fate Worse Than Death | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/blue-chips-rally-pushing-dow-up-2197.html | Blue Chips Rally, Pushing Dow Up 21.97 | False | By Lawrence J. Demaria | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/washington-talk-briefing-golf-for-all.html | Washington Talk: Briefing Golf for All | False | By Martin Tolchin & Richard Halloran | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/the-un-today.html | The U.N. Today | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/business-people-officer-gets-more-titles-at-american-petrofina.html | BUSINESS PEOPLE; Officer Gets More Titles At American Petrofina | False | By Nina Andrews | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/court-backs-vance-in-a-fight-to-block-housing-near-home.html | Court Backs Vance in a Fight To Block Housing Near Home | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-advertising-time-s-health-section.html | THE MEDIA BUSINESS: Advertising; Time's Health Section | False | By Randall Rothenberg | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/jets-players-head-home-with-winning-attitude.html | Jets' Players Head Home With Winning Attitude | False | By Gerald Eskenazi, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/scores-protest-sentencing-in-killing-of-2-homosexuals.html | Scores Protest Sentencing In Killing of 2 Homosexuals | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/metro-datelines-man-is-convicted-in-officer-s-shooting.html | Metro Datelines; Man Is Convicted In Officer's Shooting | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/sports-people-expansion-sought.html | Sports People; Expansion Sought | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/kit-manufacturing-co-reports-earnings-for-qtr-to-oct-31.html | Kit Manufacturing Co reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/sec-seeks-comment-on-specialist-rule.html | S.E.C. Seeks Comment on Specialist Rule | False | By Gregory A. Robb, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/movies/review-television-treating-mental-illness-with-drugs.html | Review/Television; Treating Mental Illness With Drugs | False | By Walter Goodman | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/finance-new-issues-fleetwood-offers-75-million-issue.html | FINANCE/NEW ISSUES; Fleetwood Offers $75 Million Issue | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/metro-datelines-new-charges-loom-in-hospital-killing.html | Metro Datelines; New Charges Loom In Hospital Killing | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/first-fidelity-fails-to-allay-concerns.html | First Fidelity Fails to Allay Concerns | False | By Sarah Bartlett | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/science/science-watch-human-hunters-and-pygmy-hippos.html | SCIENCE WATCH; Human Hunters and Pygmy Hippos | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/cpi-corp-reports-earnings-for-qtr-to-nov-12.html | CPI Corp reports earnings for Qtr to Nov 12 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/winding-down-the-war-machine.html | Winding Down the War Machine | False | By Leo Reddy | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/sports-people-golf-ballesteros-is-best.html | SPORTS PEOPLE: GOLF; Ballesteros Is Best | False | | 1988-12-23 | TX 2-465803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/forgetful-taxpayers-give-new-york-state-financial-bonanza.html | Forgetful Taxpayers Give New York State Financial Bonanza | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/aids-is-reported-as-no-9-cause-of-death-among-children-1-to-4.html | AIDS Is Reported as No. 9 Cause Of Death Among Children 1 to 4 | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/how-the-us-should-handle-arafat.html | How the U.S. Should Handle Arafat | False | By Daniel Pipes | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/un-food-agency-sees-a-crucial-year-ahead.html | U.N. Food Agency Sees a Crucial Year Ahead | False | By Clyde Haberman, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-oct-31.html | Thor Energy Resources Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-advertising-specialized-agency-opens-shop-in-harlem.html | THE MEDIA BUSINESS: Advertising; Specialized Agency Opens Shop in Harlem | False | By Randall Rothenberg | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/san-francisco-journal-suffering-in-dignity-and-exile.html | San Francisco Journal; Suffering In Dignity And Exile | False | By Jane Gross, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/nile-gives-abundantly-as-doomsday-recedes.html | Nile Gives Abundantly As Doomsday Recedes | False | By Alan Cowell, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Randall Rothenberg | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/solitary-for-quayle-s-accuser.html | Solitary for Quayle's Accuser | False | Special to the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/some-us-jews-hail-accord-but-others-see-lost-chance.html | Some U.S. Jews Hail Accord But Others See Lost Chance | False | By Ari L. Goldman | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/disappointed-giants-hold-heads-high-as-season-comes-to-end.html | Disappointed Giants Hold Heads High as Season Comes to End | False | By Frank Litsky, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-aig-forecast.html | COMPANY NEWS; A.I.G. Forecast | False | Special to the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/science/dangers-await-gray-whales-on-return-to-winter-home.html | Dangers Await Gray Whales on Return to Winter Home | False | By Larry Rohter | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/colleges-in-face-of-penalties-switzer-defends-sooners-program.html | COLLEGES; In Face of Penalties, Switzer Defends Sooners' Program | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/mr-tower-s-three-tests.html | Mr. Tower's Three Tests | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/market-place-why-a-p-sees-value-in-borman-s.html | Market Place; Why A.&P. Sees Value in Borman's | False | By Floyd Norris | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/sports-people-laudner-in-accord.html | SPORTS PEOPLE; Laudner in Accord | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/on-my-mind-the-anointing-of-arafat.html | ON MY MIND; The Anointing Of Arafat | False | By A. M. Rosenthal | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/us-hedges-on-its-promise-to-obey-court-decree-in-a-plant-cleanup.html | U.S. Hedges on Its Promise to Obey Court Decree in A-Plant Cleanup | False | By Matthew L. Wald | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/business-digest-216288.html | BUSINESS DIGEST | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/spending-and-taxes-in-westchester-are-going-up.html | Spending and Taxes in Westchester Are Going Up | False | By James Feron, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/us-tries-to-reduce-un-namibia-force.html | U.S. Tries to Reduce U.N. Namibia Force | False | By Paul Lewis, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/synercom-technology-inc-reports-earnings-for-qtr-to-oct-31.html | Synercom Technology Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/at-duke-women-play-in-shadow-of-success.html | At Duke, Women Play In Shadow of Success | False | By Barry Jacobs, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/marietta-corp-reports-earnings-for-qtr-to-sept-30.html | Marietta Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/leafs-with-new-coach-stop-a-10-game-slide.html | Leafs, With New Coach, Stop a 10-Game Slide | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/us-cannot-begin-drug-testing-plan.html | U.S. CANNOT BEGIN DRUG TESTING PLAN | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/c-corrections-118388.html | CORRECTIONS | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/manatron-inc-reports-earnings-for-qtr-to-oct-31.html | Manatron Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/notebook-krieg-has-seahawks-sharp-and-set-for-playoffs.html | NOTEBOOK; Krieg Has Seahawks Sharp and Set for Playoffs | False | By Thomas George | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/theater/review-theater-bennett-breaks-ground-in-britain-as-aloof-meets-aloof-in-spy-case.html | Review/Theater; Bennett Breaks Ground in Britain As Aloof Meets Aloof in Spy Case | False | By Frank Rich | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/topics-of-the-times-justice-bashed.html | TOPICS OF THE TIMES; Justice Bashed | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/south-african-rock-fans-riot.html | South African Rock Fans Riot | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/byrne-forgoes-chicago-race.html | Byrne Forgoes Chicago Race | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/northrop-case-arrest.html | Northrop Case Arrest | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/for-neediest-from-people-who-perform.html | For Neediest, From People Who Perform | False | By Marvine Howe | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/2-candidates-close-in-sri-lanka-voting.html | 2 CANDIDATES CLOSE IN SRI LANKA VOTING | False | By Barbara Crossette, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-media-general-to-buy-back-stake-held-by-sugarman.html | THE MEDIA BUSINESS; Media General to Buy Back Stake Held by Sugarman | False | By Andrea Adelson, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-interco-is-selling-londontown-unit.html | COMPANY NEWS; Interco Is Selling Londontown Unit | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/santas-little-snoops.html | Santa's Little Snoops | False | By Murray L. Bob | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/morrison-inc-reports-earnings-for-qtr-to-nov-26.html | Morrison Inc reports earnings for Qtr to Nov 26 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/washington-talk-briefing-aerospace-pinch.html | Washington Talk: Briefing; Aerospace Pinch | False | By Martin Tolchin & Richard Halloran | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/nike-inc-reports-earnings-for-qtr-to-nov-30.html | Nike Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/unicef-says-third-world-children-are-dying-as-development-falters.html | Unicef Says Third World Children Are Dying as Development Falters | False | By Barbara Crossette | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/contiental-homes-holding-reports-earnings-for-qtr-to-nov-30.html | Contiental Homes Holding reports earnings for Qtr to Nov 30 | False | | 1988-12-23 | TX 2-465803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/myerson-case-goes-to-jury-for-a-verdict.html | Myerson Case Goes to Jury For a Verdict | False | By Arnold H. Lubasch | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/wall-urges-umbrella-for-3-deposit-insurers.html | Wall Urges 'Umbrella' For 3 Deposit Insurers | False | By Nathaniel C. Nash, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/mood-is-sour-as-workers-head-back-to-ohio-weapons-plant.html | Mood Is Sour as Workers Head Back to Ohio Weapons Plant | False | By Kenneth B. Noble, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-grand-met-vows-to-fix-burger-king.html | COMPANY NEWS; Grand Met Vows to Fix Burger King | False | By Eric N. Berg, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/gentile-to-stay-extra-month-new-bronx-prosecutor-says.html | Gentile to Stay Extra Month, New Bronx Prosecutor Says | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-gm-and-medical-institute-may-alter-financing-deal.html | COMPANY NEWS; G.M. and Medical Institute May Alter Financing Deal | False | By Philip E. Ross, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/finance-new-issues-corestates-financial-sets-up-750-million-note-program.html | FINANCE/NEW ISSUES; Corestates Financial Sets Up $750 Million Note Program | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/missourian-admits-murders-of-5-men.html | MISSOURIAN ADMITS MURDERS OF 5 MEN | False | By William Robbins, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/talking-business-with-haley-of-budget-rent-a-car-turbulent-times-in-car-rentals.html | Talking Business; with Haley of Budget Rent a Car; Turbulent Times In Car Rentals | False | By Eric N. Berg | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/books/books-of-the-times-biography-of-a-prodigy-of-industry-and-frivolity.html | Books of The Times; Biography of a Prodigy of Industry and Frivolity | False | By John Gross | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/topics-of-the-times-personal-xxxxx-s.html | TOPICS OF THE TIMES; Personal XXXXX's | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/study-for-congress-criticizes-slow-aids-education-effort.html | Study for Congress Criticizes Slow AIDS Education Effort | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/concept-inc-reports-earnings-for-qtr-to-dec-3.html | Concept Inc reports earnings for Qtr to Dec 3 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/a-charity-s-1000-parties-to-benefit-aids-victims.html | A Charity's 1,000 Parties To Benefit AIDS Victims | False | By Georgia Dullea | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/for-homeless-youths-exposure-to-the-arts.html | For Homeless Youths, Exposure to the Arts | False | By Joseph P. Fried | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/style/fashion-by-design-walking-on-feathers.html | FASHION; By Design; Walking on Feathers | False | By Carrie Donovan | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/fisher-business-systems-inc-reports-earnings-for-qtr-to-oct-31.html | Fisher Business Systems Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/science/developers-turn-aral-sea-into-a-catastrophe.html | Developers Turn Aral Sea Into a Catastrophe | False | By Bill Keller | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/science/life-in-the-stone-age-new-findings-point-to-complex-societies.html | Life in the Stone Age: New Findings Point to Complex Societies | False | By William K. Stevens | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/wide-bias-against-minorities-found-in-navy.html | Wide Bias Against Minorities Found in Navy | False | By Richard Halloran, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/strollers-are-being-recalled-to-repair-mechanical-faults.html | Strollers Are Being Recalled To Repair Mechanical Faults | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/metro-datelines-5-sources-of-waste-on-beaches-found.html | Metro Datelines; 5 Sources of Waste On Beaches Found | False | | 1988-12-23 | TX 2-465803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/obituaries/sidney-salomon-iii-ex-team-owner-51.html | Sidney Salomon III, Ex-Team Owner, 51 | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/duplex-products-inc-reports-earnings-for-qtr-to-oct-29.html | Duplex Products Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/c-corrections-234588.html | Corrections | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/executive-changes-103788.html | EXECUTIVE CHANGES | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/briefs-072188.html | BRIEFS | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/science/panel-backs-higher-pay-for-scientists-at-nih.html | Panel Backs Higher Pay For Scientists at N.I.H. | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/science/blacks-lifespan-falls-for-2d-consecutive-year.html | Blacks' Lifespan Falls For 2d Consecutive Year | False | By Warren E. Leary | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-pepperell-has-to-call-meeting.html | COMPANY NEWS; Pepperell Has To Call Meeting | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/management-technologies-inc-reports-earnings-for-qtr-to-oct-31.html | Management Technologies Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/baker-debt-plan-faces-review.html | Baker Debt Plan Faces Review | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/track-and-field-coghlan-takes-career-off-the-boards-for-now.html | TRACK AND FIELD; Coghlan Takes Career Off the Boards, for Now | False | By Michael Martinez | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/sports/sports-people-hockey-brophy-dismissed-as-coach-of-leafs.html | SPORTS PEOPLE: HOCKEY; Brophy Dismissed As Coach of Leafs | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/washington-talk-the-transition-it-s-business-as-usual-democrats-don-t-mind.html | Washington Talk: The Transition; It's Business as Usual; Democrats Don't Mind | False | By Steven V. Roberts, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/this-nursing-shortage-is-different.html | This Nursing Shortage is Different | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/bridge-052788.html | Bridge | False | By Alan Truscott | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/science/study-links-intelligence-and-myopia.html | Study Links Intelligence And Myopia | False | By Cory Dean | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/arts/review-art-masterpieces-from-old-siena-on-display-at-the-met-museum.html | Review/Art; Masterpieces From Old Siena On Display at the Met Museum | False | By John Russell | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/security-pacific-curbed-on-sales.html | Security Pacific Curbed on Sales | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/science/science-watch-workspace-and-output.html | SCIENCE WATCH; Workspace and Output | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/the-media-business-sound-of-a-25-million-deal-happy-birthday-to-warner.html | THE MEDIA BUSINESS; Sound of a $25 Million Deal: 'Happy Birthday' to Warner | False | By Geraldine Fabrikant | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/opinion/l-progress-in-one-immune-system-disease-250788.html | Progress in One Immune System Disease | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/science/nasa-offers-plans-for-manned-missions.html | NASA Offers Plans For Manned Missions | False | By Warren E. Leary, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/terror-s-toll-builds-again-in-el-salvador.html | Terror's Toll Builds Again In El Salvador | False | By Lindsey Gruson, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/company-news-koppers-sells-chemicals-division.html | COMPANY NEWS; Koppers Sells Chemicals Division | False | AP | 1988-12-23 | TX 2-465803 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/2-major-parties-agree-in-israel-to-form-coalition.html | 2 MAJOR PARTIES AGREE IN ISRAEL TO FORM COALITION | False | By John Kifner, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/immigrant-hostel-bombed-in-france.html | IMMIGRANT HOSTEL BOMBED IN FRANCE | False | By Steven Greenhouse, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/metro-datelines-metro-north-union-ratifies-a-dying-pact.html | Metro Datelines; Metro-North Union Ratifies a Dying Pact | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/peace-now-mission-divides-israelis.html | 'Peace Now' Mission Divides Israelis | False | By Sabra Chartrand, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/obituaries/sigfred-l-solem-banker-67.html | Sigfred L. Solem, Banker, 67 | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/2d-conviction-at-zzzz-best.html | 2d Conviction At ZZZZ Best | False | AP | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/bush-backs-us-shift-on-world-debt.html | Bush Backs U.S. Shift on World Debt | False | By Peter T. Kilborn, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/credit-markets-note-and-bond-prices-a-bit-higher.html | CREDIT MARKETS; Note and Bond Prices a Bit Higher | False | By Kenneth N. Gilpin | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/us/man-in-the-news-theorist-with-a-heart-jack-french-kemp.html | Man in the News; Theorist With a Heart; Jack French Kemp | False | By Clifford D. May | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/business/pillsbury-takeover-stirs-concern-on-cuts-in-giving.html | Pillsbury Takeover Stirs Concern on Cuts in Giving | False | Special to the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/world/gandhi-lands-in-china-to-renew-old-friendship.html | Gandhi Lands in China to 'Renew Old Friendship' | False | By Nicholas D. Kristof, Special To the New York Times | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/metro-datelines-wood-chipper-case-trial-ordered-moved.html | Metro Datelines; Wood-Chipper Case: Trial Ordered Moved | False | | 1988-12-23 | TX 2-465803 | | |
| 1988-12-20 | 1988-12-20 | https://www.nytimes.com/1988/12/20/nyregion/our-towns-poor-tenants-besieged-stage-a-last-stand.html | Our Towns; Poor Tenants, Besieged, Stage A Last Stand | False | By Michael Winerip | 1988-12-23 | TX 2-465803 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/us-judge-denied-new-trial.html | U.S. Judge Denied New Trial | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/the-media-business-advertising-burger-king-ads-which-way-now.html | THE MEDIA BUSINESS: Advertising; Burger King Ads: Which Way Now? | False | By Randall Rothenberg | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-oct-31.html | Perry Drug Stores Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/lively-islanders-are-overtaken-by-lemieux.html | Lively Islanders Are Overtaken by Lemieux | False | By Robin Finn, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/cuomo-urged-to-issue-order-in-aids-cases.html | Cuomo Urged To Issue Order In AIDS Cases | False | By Bruce Lambert | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/l-how-to-put-better-principals-into-the-schools-288688.html | How to Put Better Principals Into the Schools | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/finance-new-issues-adelphia-bonds-will-yield-16.5.html | FINANCE/NEW ISSUES; Adelphia Bonds Will Yield 16.5% | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/movies/mr-nondescript-becomes-a-star-in-naked-gun.html | Mr. Nondescript Becomes a Star in 'Naked Gun' | False | By Glenn Collins | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/obituaries/annette-daum-educator-62.html | Annette Daum, Educator, 62 | False | | 1988-12-27 | TX 2-465673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/women-held-in-child-s-scalding.html | Women Held in Child's Scalding | False | By Jesus Rangel | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/market-place-bargains-seen-in-carpet-stocks.html | MARKET PLACE; Bargains Seen In Carpet Stocks | False | By Phillip H. Wiggins | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/kitchen-bookshelf-recipes-to-summon-the-holiday-spirit.html | KITCHEN BOOKSHELF; Recipes to Summon the Holiday Spirit | False | By Florence Fabricant | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/quotation-of-the-day-528488.html | Quotation of the Day | False | | | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/when-the-sleigh-s-in-the-shop.html | When the Sleigh's in the Shop | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/washington-talk-briefing-posters-and-politics.html | WASHINGTON TALK;Briefing; Posters and Politics | False | By Clyde H. Farnsworth AND David Binder | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/world/colombia-drug-lords-buy-land-gain-acceptance.html | Colombia Drug Lords Buy Land, Gain Acceptance | False | By Alan Riding, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/washington-talk-briefing-a-habitable-museum.html | WASHINGTON TALK;Briefing; A Habitable Museum | False | By Clyde H. Farnsworth AND David Binder | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/farm-lender-s-36-billion-losses-may-require-us-aid-audit-says.html | Farm Lender's $36 Billion Losses May Require U.S. Aid, Audit Says | False | By Nathaniel C. Nash, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/gifts-to-the-fund.html | Gifts to the Fund | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/quaker-fabric-reports-earnings-for-qtr-to-nov-26.html | Quaker Fabric reports earnings for Qtr to Nov 26 | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/business-people-coors-plans-to-revamp-management-and-board.html | BUSINESS PEOPLE; Coors Plans to Revamp Management and Board | False | By Daniel F. Cuff | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/are-deficits-sinking-the-economy-no-in-fact-overall-debt-is-now.html | ARE DEFICITS SINKING THE ECONOMY?; NO. IN FACT, OVERALL DEBT IS NOW FALLING | False | By Robert E. Hall | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/wine-talk-545688.html | WINE TALK | False | By Frank J. Prial | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/article-357288-no-title.html | Article 357288 -- No Title | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/cost-and-complexity-mark-drive-for-safe-reliable-bomb-reactors.html | Cost and Complexity Mark Drive For Safe, Reliable Bomb Reactors | False | By Keith Schneider, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/books/book-notes-348988.html | Book Notes | False | By Edwin McDowell | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/points-west-tremors-in-a-land-of-nonchalance.html | POINTS WEST; Tremors in a Land of Nonchalance | False | By Anne Taylor Fleming, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/education-decentralization-ripples-of-worry.html | EDUCATION; Decentralization: Ripples of Worry | False | By Lee A. Daniels | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/wide-impact-expected-in-shell-pollution-case.html | Wide Impact Expected In Shell Pollution Case | False | By Matthew L. Wald | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/lauder-tells-d-amato-of-interest-in-mayoral-race.html | Lauder Tells D'Amato of Interest in Mayoral Race | False | By Frank Lynn | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/no-indictment-or-settlement-for-drexel-just-more-rumors.html | No Indictment or Settlement for Drexel, Just More Rumors | False | By Stephen Labaton | 1988-12-27 | TX 2-465673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/obituaries/carl-soule-church-official-82.html | Carl Soule, Church Official, 82 | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/records-of-gigante-s-bronx-housing-group-are-subpoenaed.html | Records of Gigante's Bronx Housing Group Are Subpoenaed | False | By Selwyn Raab | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/soviet-official-denies-plan-to-devalue-ruble.html | Soviet Official Denies Plan to Devalue Ruble | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/c-corrections-529288.html | Corrections | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/food-notes-549688.html | FOOD NOTES | False | By Florence Fabricant | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/finance-new-issues-massachusetts-bond-offering-has-maximum-yield-of-7.5.html | FINANCE/NEW ISSUES; Massachusetts Bond Offering Has Maximum Yield of 7.5% | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/troubled-grapes-call-the-wine-doctor.html | Troubled Grapes? Call the Wine Doctor | False | By Howard G. Goldberg | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/sports-of-the-times-the-courage-of-landon-turner.html | SPORTS OF THE TIMES; The Courage Of Landon Turner | False | By George Vecsey | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/immigration-chief-wants-asylum-unit-disbanded.html | Immigration Chief Wants Asylum Unit Disbanded | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/illness-and-despair-dwell-alongside-hope.html | Illness and Despair Dwell Alongside Hope | False | By Suzanne Daley | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/obituaries/john-duda-dies-at-84-part-of-a-farm-empire.html | John Duda Dies at 84; Part of a Farm Empire | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/l-end-timber-giveaway-552488.html | End Timber Giveaway | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/movies/review-film-the-dress-for-success-story-of-a-secretary-from-staten-island.html | Review/Film; The Dress-for-Success Story Of a Secretary From Staten Island | False | By Janet Maslin | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/world/pope-picks-conservative-cardinal-for-cologne.html | Pope Picks Conservative Cardinal for Cologne | False | By Clyde Haberman, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/pillsbury-co-reports-earnings-for-qtr-to-nov-30.html | Pillsbury Co reports earnings for Qtr to Nov 30 | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/college-basketball-indiana-finally-wins-a-game-at-kentucky.html | COLLEGE BASKETBALL; Indiana Finally Wins A Game at Kentucky | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/obituaries/howard-kavelin-82-ex-real-estate-broker.html | Howard Kavelin, 82, Ex-Real-Estate Broker | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/world/accord-with-labor-approved-by-likud.html | ACCORD WITH LABOR APPROVED BY LIKUD | False | By John Kifner, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/europe-seeks-trade-ruling.html | Europe Seeks Trade Ruling | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/world/man-in-the-news-ranasinghe-premadasa-sri-lankan-at-the-top.html | MAN IN THE NEWS; Ranasinghe Premadasa; Sri Lankan At the Top | False | By Barbara Crossette, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/education-grouping-students-by-ability-comes-under-fire.html | EDUCATION; Grouping Students by Ability Comes Under Fire | False | By William J. Warren | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/business-technology-removing-the-static-from-old-recordings.html | BUSINESS TECHNOLOGY; Removing the Static From Old Recordings | False | By Lawrence M. Fisher, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/young-pupils-and-others-aid-neediest.html | Young Pupils And Others Aid Neediest | False | By Marvine Howe | 1988-12-27 | TX 2-465673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/monsanto-unit-sale-faces-inquiry.html | Monsanto Unit Sale Faces Inquiry | False | By Martin Tolchin, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/world/arens-happy-engineer-but-reluctant-politician.html | Arens: Happy Engineer But Reluctant Politician | False | By Dennis Hevesi | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/the-editorial-notebook-crosswords-celebrated.html | The Editorial Notebook; Crosswords, Celebrated | False | By Richard E. Mooney | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/key-rates-536688.html | KEY RATES | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/the-media-business-advertising-lord-einstein-gets-kidder-job.html | THE MEDIA BUSINESS; Advertising; Lord, Einstein Gets Kidder Job | False | By Randall Rothenberg | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/warner-computer-systems-reports-earnings-for-qtr-to-oct-31.html | Warner Computer Systems reports earnings for Qtr to Oct 31 | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/movies/reviews-film-a-friendship-on-and-off-the-rocks.html | Reviews/Film; A Friendship, On and Off the Rocks | False | By Janet Maslin | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/bridge-342788.html | Bridge | False | By Alan Truscott | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/l-new-york-city-needs-alternatives-to-jail-time-550888.html | New York City Needs Alternatives to Jail Time | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/new-supply-side-for-jack-kemp.html | New Supply Side for Jack Kemp | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/massachusetts-is-increasing-fees-for-drivers-and-vehicles.html | Massachusetts Is Increasing Fees for Drivers and Vehicles | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/the-washington-talk-the-military-panel-on-closing-of-bases-is-bracing-for-uproar.html | THE WASHINGTON TALK: The Military; Panel on Closing of Bases Is Bracing for Uproar | False | By Richard Halloran, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/company-news-group-in-bid-for-fairchild.html | COMPANY NEWS; Group in Bid For Fairchild | False | Special to the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/late-selloff-sends-dow-falling-by-661-points-to-216607.html | Late Selloff Sends Dow Falling by 6.61 Points, to 2,166.07 | False | By Lawrence J. Demaria | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/observer-the-real-thing.html | OBSERVER; The Real Thing | False | By Russell Baker | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/oecd-expects-slower-89-growth.html | O.E.C.D. Expects Slower '89 Growth | False | By Steven Greenhouse, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/l-we-re-losing-our-medical-technology-lead-288388.html | We're Losing Our Medical Technology Lead | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/cancer-clinic-has-become-oasis-for-poor.html | Cancer Clinic Has Become Oasis for Poor | False | By George Volsky, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/dresser-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Dresser Industries Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/football-giants-headed-for-more-changes.html | FOOTBALL; Giants Headed for More Changes | False | By Frank Litsky | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/obituaries/edward-h-dodd-jr-83-a-writer-and-ex-head-of-publishing-house.html | Edward H. Dodd Jr., 83, a Writer And Ex-Head of Publishing House | False | By Edwin McDowell | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/baseball-newcomer-to-the-big-show-maintains-a-little-humility.html | BASEBALL; Newcomer to the Big Show Maintains a Little Humility | False | By David Falkner | 1988-12-27 | TX 2-465673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/at-these-prices-investment-grade-caviar.html | At These Prices, Investment-Grade Caviar | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/costs-drop-by-0.2-in-new-york-region.html | Costs Drop by 0.2% in New York Region | False | By Alfonso A. Narvaez | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/nuclear-plant-s-plans-for-emergency-backed.html | Nuclear Plant's Plans For Emergency Backed | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/l-indexing-would-make-capital-gains-tax-fair-288488.html | Indexing Would Make Capital Gains Tax Fair | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/world/new-inquiry-is-ordered-into-3-deaths-in-ulster.html | New Inquiry Is Ordered Into 3 Deaths in Ulster | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/movies/review-television-20-years-after-kerner.html | Review/Television; 20 Years After Kerner | False | By Walter Goodman | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/what-added-up-for-the-playoff-10.html | What Added Up for the Playoff 10 | False | By Thomas George | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/company-news-texas-air-stake.html | COMPANY NEWS; Texas Air Stake | False | Special to the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/sec-seeks-budget-shift.html | S.E.C. Seeks Budget Shift | False | Special to the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/c-corrections-529488.html | Corrections | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/sports-people-track-and-field-slaney-to-compete-in-millrose-games.html | SPORTS PEOPLE: TRACK AND FIELD; Slaney to Compete In Millrose Games | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/obituaries/john-mangan-judge-80.html | John Mangan, Judge, 80 | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/ocean-spray-to-pay-400000-pollution-fine.html | Ocean Spray to Pay $400,000 Pollution Fine | False | Special to the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/c-corrections-529788.html | Corrections | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/jets-next-objective-is-gradual-growth.html | Jets' Next Objective Is Gradual Growth | False | By Gerald Eskenazi | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/japan-s-contemptuous-whalers.html | Japan's Contemptuous Whalers | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/obituaries/warren-j-donovan-investigator-63-dies.html | Warren J. Donovan, Investigator, 63, Dies | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/arts/review-dance-a-pas-de-liberte-for-human-rights.html | Review/Dance; A Pas de Liberte for Human Rights | False | By Jack Anderson | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/arts/dancer-is-hurt-in-leningrad.html | Dancer Is Hurt in Leningrad | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/l-in-philippines-progressives-are-victims-288588.html | In Philippines, Progressives Are Victims | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/world/red-cross-quits-lebanon-under-threat.html | Red Cross Quits Lebanon Under Threat | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/thatcher-picks-british-tank-over-rival-american-model.html | Thatcher Picks British Tank Over Rival American Model | False | By Steve Lohr, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/israel-stands-still.html | Israel Stands Still | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/world/egyptian-police-pressing-a-crackdown-on-islamic-fundamentalists.html | Egyptian Police Pressing a Crackdown on Islamic Fundamentalists | False | By Alan Cowell, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/washington-talk-briefing-jockeying-for-geneva.html | WASHINGTON TALK;Briefing; Jockeying for Geneva | False | By Clyde H. Farnsworth AND David Binder | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/sports-people-pro-football-ferrell-located.html | SPORTS PEOPLE: PRO FOOTBALL; Ferrell Located | False | | 1988-12-27 | TX 2-465673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/arts/the-pop-life-337588.html | The Pop Life | False | By Stephen Holden | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/holly-farms-corp-reports-earnings-for-qtr-to-nov-30.html | Holly Farms Corp reports earnings for Qtr to Nov 30 | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/boxing-notebook-cayton-s-peace-plan-causes-contract-conflict.html | BOXING/NOTEBOOK; Cayton's Peace Plan Causes Contract Conflict | False | By Phil Berger | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/are-deficits-sinking-the-economy-yes-they-invite-a-dollar-crisis-if-not-worse.html | ARE DEFICITS SINKING THE ECONOMY?; YES. THEY INVITE A DOLLAR CRISIS - IF NOT WORSE | False | By C. Fred Bergsten | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/books/books-of-the-times-gloom-under-the-gleam-of-a-suburban-marriage.html | Books of The Times; Gloom Under the Gleam Of a Suburban Marriage | False | By Michiko Kakutani | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/sports-people-knicks-sign-myers.html | SPORTS PEOPLE; Knicks Sign Myers | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/obituaries/leonard-fliedner-88-high-school-principal.html | Leonard Fliedner, 88, High School Principal | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/obituaries/max-robinson-49-first-black-to-anchor-network-news-dies.html | Max Robinson, 49, First Black To Anchor Network News, Dies | False | By Jeremy Gerard | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/arts/spain-and-baron-thyssen-sign-pact-on-art-collection.html | Spain and Baron Thyssen Sign Pact on Art Collection | False | By Paul Delaney | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/outdoors-a-different-direction-in-forest-navigation.html | OUTDOORS; A Different Direction In Forest Navigation | False | By Nelson Bryant | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/bush-team-battles-foes-of-abortion-over-cabinet-job.html | BUSH TEAM BATTLES FOES OF ABORTION OVER CABINET JOB | False | By Gerald M. Boyd, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/columbia-guard-slain-in-journalism-school.html | Columbia Guard Slain in Journalism School | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/lady-vols-rout-ucla.html | Lady Vols Rout U.C.L.A. | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/business-people-may-stores-announces-changes-at-foleys-unit.html | BUSINESS PEOPLE; May Stores Announces Changes at Foley's Unit | False | By Nina Andrews | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/hockey-fetisov-won-t-join-devils-soon.html | HOCKEY; Fetisov Won't Join Devils Soon | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/jersey-looks-to-its-future-news-analysis.html | Jersey Looks To Its Future News Analysis | False | By Anthony Depalma | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/export-aide-is-convicted.html | Export Aide Is Convicted | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/us-reversal-on-ohio-plant.html | U.S. Reversal On Ohio Plant | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/movies/review-film-sardonic-soviet-comedy.html | Review/Film; Sardonic Soviet Comedy | False | By Walter Goodman | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/jackson-and-others-say-blacks-is-passe.html | Jackson and Others Say 'Blacks' Is Passe | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/filipino-women-find-success-in-stuffed-toys.html | Filipino Women Find Success in Stuffed Toys | False | By Marvine Howe | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/reagan-establishes-a-board-to-oversee-space-research.html | Reagan Establishes a Board To Oversee Space Research | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/us-now-to-keep-atom-plant-vow.html | U.S. NOW TO KEEP ATOM PLANT VOW | False | By Matthew L. Wald | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/economic-scene-israel-s-other-giant-problem.html | ECONOMIC SCENE; Israel's Other Giant Problem | False | By Peter Passell | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/sports-people-amateur-athletics-10-sullivan-finalists.html | SPORTS PEOPLE; AMATEUR ATHLETICS; 10 Sullivan Finalists | False | | 1988-12-27 | TX 2-465673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/pact-is-reached-on-repayments-in-health-plan.html | Pact Is Reached On Repayments In Health Plan | False | By Todd S. Purdum | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/world/japan-and-soviets-fail-to-heal-rift.html | JAPAN AND SOVIETS FAIL TO HEAL RIFT | False | By Susan Chira, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/brooklyn-blacks-and-koreans-forge-pact.html | Brooklyn Blacks and Koreans Forge Pact | False | By Felicia R. Lee | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/finance-new-issues-rates-up-again-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Up Again At Citicorp Sale | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/movies/the-nights-of-a-radio-big-mouth.html | The Nights of a Radio Big Mouth | False | By Vincent Canby | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/barkley-aims-for-duran.html | Barkley Aims for Duran | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/finance-new-issues-oakland-offering-of-209.7-million.html | FINANCE/NEW ISSUES; Oakland Offering Of $209.7 Million | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/world/afghan-guerrilla-leaders-displaying-indecision-as-soviet-pullout-nears-end.html | Afghan Guerrilla Leaders Displaying Indecision as Soviet Pullout Nears End | False | By Henry Kamm, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/no-headline-381188.html | No Headline | False | Rescue Attempt Off Virginia Planned for Stranded DolphinAP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/metropolitan-diary-550988.html | METROPOLITAN DIARY | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/about-new-york-for-100-years-providing-a-tie-to-italian-culture.html | About New York; For 100 Years, Providing a Tie To Italian Culture | False | By Douglas Martin | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/business-digest-484188.html | BUSINESS DIGEST | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/pillsbury-net-drops-by-38.2.html | Pillsbury Net Drops by 38.2% | False | Special to the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/developer-agrees-to-sell-california-savings-unit.html | Developer Agrees to Sell California Savings Unit | False | By Richard W. Stevenson, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/court-voids-curbs-on-park-use.html | Court Voids Curbs on Park Use | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/7-indicted-in-drug-deaths.html | 7 Indicted in Drug Deaths | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/potomac-electric-power-co-reports-earnings-for-year-to-nov-30.html | Potomac Electric Power Co reports earnings for Year to Nov 30 | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/business-technology-high-tech-junk-mail.html | BUSINESS TECHNOLOGY; High-Tech Junk Mail | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/de-gustibus-when-gentle-reader-takes-pen-in-hand.html | DE GUSTIBUS; When Gentle Reader Takes Pen in Hand | False | By Marian Burros | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/education-about-education.html | EDUCATION; About Education | False | Fred M. Hechinger | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/toyota-plans-us-exports-to-taiwan.html | Toyota Plans U.S. Exports To Taiwan | False | By Doron P. Levin, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/america-is-going-sweet-on-white-chocolate.html | America Is Going Sweet on White Chocolate | False | By Corby Kummer | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/washington-talk-briefing-a-touch-of-texas.html | WASHINGTON TALK;Briefing; A Touch of Texas | False | By Clyde H. Farnsworth AND David Binder | 1988-12-27 | TX 2-465673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/inside-427188.html | INSIDE | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/budget-office-seeks-to-bar-duplication-of-effort-on-safety.html | Budget Office Seeks To Bar Duplication Of Effort on Safety | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/c-corrections-392688.html | Corrections | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/arts/review-music-vienna-choir-boys-on-tour.html | Review/Music; Vienna Choir Boys on Tour | False | By Allan Kozinn | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/dumping-accusation-by-at-t.html | 'Dumping' Accusation By A.T.&T. | False | By Calvin Sims | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/real-estate-a-campus-transformed-into-offices.html | REAL ESTATE; A Campus Transformed Into Offices | False | By Richard D. Lyons | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/education-subcommittee-favors-a-longer-school-year.html | EDUCATION; Subcommittee Favors A Longer School Year | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/world/us-doubts-hanoi-will-meet-deadline-on-troops.html | U.S. Doubts Hanoi Will Meet Deadline on Troops | False | By Robert Pear, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/general-homes-corp-reports-earnings-for-qtr-to-sept-30.html | General Homes Corp reports earnings for Qtr to Sept 30 | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/albany-chooses-10-possible-sites-for-atom-waste.html | Albany Chooses 10 Possible Sites For Atom Waste | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/obituaries/john-d-mccallum-sports-author-64.html | John D. McCallum, Sports Author, 64 | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/news-summary-489988.html | NEWS SUMMARY | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/company-news-big-loss-is-seen-by-honeywell.html | COMPANY NEWS; Big Loss Is Seen by Honeywell | False | By Julia Flynn Siler, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/knicks-regulars-breeze-through-easy-night.html | Knicks' Regulars Breeze Through Easy Night | False | By Sam Goldaper | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/moderate-rises-shown-in-prices-for-consumers.html | Moderate Rises Shown in Prices For Consumers | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/a-shaken-mutual-fund-industry.html | A Shaken Mutual Fund Industry | False | By Michael Quint | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/alaska-crash-laid-to-faulty-loading.html | ALASKA CRASH LAID TO FAULTY LOADING | False | By Richard Witkin | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/farmers-costs-seen-rising.html | Farmers' Costs Seen Rising | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/countrywide-credit-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Countrywide Credit Industries Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/theater/review-theater-3-rose-colored-views-of-central-park.html | Review/Theater; 3 Rose-Colored Views of Central Park | False | By Mel Gussow | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/world/in-a-skeletal-armenian-city-a-makeshift-hearth-appears.html | In a Skeletal Armenian City, A Makeshift Hearth Appears | False | By Bill Keller, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/education-marshall-scholars-named.html | EDUCATION; Marshall Scholars Named | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/business-people-executive-changes.html | BUSINESS PEOPLE; EXECUTIVE CHANGES | False | | 1988-12-27 | TX 2-465673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/movies/growing-up-in-denmark.html | Growing Up in Denmark | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/movies/review-film-passion-in-the-ancien-regime-dangerous-liaisons-on-screen.html | Review/Film; Passion in the Ancien Régime; 'Dangerous Liaisons' on Screen | False | By Vincent Canby | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/hospitals-fault-emergency-room-rules.html | Hospitals Fault Emergency-Room Rules | False | BY Howard W. French | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/us-auditors-say-navy-overpaid-by-up-to-27-million-for-missile.html | U.S. Auditors Say Navy Overpaid By Up to $27 Million for Missile | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/obituaries/h-s-klotz-87-aide-to-treasury-secretary.html | H. S. Klotz, 87, Aide to Treasury Secretary | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/quayle-selects-senate-aide-to-serve-as-his-staff-chief.html | Quayle Selects Senate Aide To Serve as His Staff Chief | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/sports-people-college-football-russell-withdraws.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Russell Withdraws | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/science-academy-proposes-changes-in-budget-process.html | Science Academy Proposes Changes in Budget Process | False | By Warren E. Leary, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/finance-briefs-332888.html | FINANCE BRIEFS | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/arts/library-of-10000-rarities-to-be-sold-at-sotheby-s.html | Library of 10,000 Rarities To Be Sold at Sotheby's | False | By Rita Reif | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/china-in-loan-to-soviets.html | China in Loan to Soviets | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/law-bars-account-about-slain-girl-aide-to-koch-says.html | LAW BARS ACCOUNT ABOUT SLAIN GIRL, AIDE TO KOCH SAYS | False | By Suzanne Daley | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/ballots-not-bullets-for-the-west-bank.html | Ballots, Not Bullets, for the West Bank | False | By Shimon Peres | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/foreign-affairs-a-fear-of-good-news.html | FOREIGN AFFAIRS; A Fear Of Good News | False | By Flora Lewis | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/world/bush-said-to-plan-no-early-contra-aid-move.html | Bush Said to Plan No Early Contra Aid Move | False | By Robert D. Hershey Jr., Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/world/the-un-today.html | The U.N. Today | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/sports-people-basketball-duckett-ineligible.html | SPORTS PEOPLE: BASKETBALL; Duckett Ineligible | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/lawyers-begin-defense-s-case-for-steinberg.html | Lawyers Begin Defense's Case For Steinberg | False | By Ronald Sullivan | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/us-reconsidering-2d-larouche-trial.html | U.S. RECONSIDERING 2D LAROUCHE TRIAL | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/education-lessons.html | EDUCATION; Lessons | False | Edward B. Fiske | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/world/christchurch-journal-this-mad-wizard-promises-rain-and-delivers-it.html | Christchurch Journal; This Mad Wizard Promises Rain and Delivers It | False | By Eric Schmitt, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/company-news-prime-computer-layoffs-are-seen.html | COMPANY NEWS; Prime Computer Layoffs Are Seen | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/world/un-votes-to-send-angola-force.html | U.N. Votes to Send Angola Force | False | Special to the New York Times | 1988-12-27 | TX 2-465673 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/radicchio-tasty-but-so-misunderstood.html | Radicchio: Tasty but So Misunderstood | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/credit-markets-treasury-notes-and-bonds-gain.html | CREDIT MARKETS; Treasury Notes and Bonds Gain | False | By Kenneth N. Gilpin | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/chicago-journal-voices-and-hearts-soar-in-sing-along-messiah.html | Chicago Journal; Voices and Hearts Soar In Sing-Along 'Messiah' | False | By William E. Schmidt, Special To the New York Times | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/style/a-gift-for-acting-keeps-on-giving.html | A Gift for Acting Keeps On Giving | False | By Tony Chapelle | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/army-demotes-7-instructors.html | Army Demotes 7 Instructors | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/business-people-hanover-corporation-names-vice-chairman.html | BUSINESS PEOPLE; Hanover Corporation Names Vice Chairman | False | By Sarah Bartlett | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/liberty-hires-rutigliano.html | Liberty Hires Rutigliano | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/futures-options-oil-prices-surge-on-report-of-a-saudi-curb.html | FUTURES/OPTIONS; Oil Prices Surge on Report of a Saudi Curb | False | By H. J. Maidenberg | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/humana-inc-reports-earnings-for-qtr-to-nov-30.html | Humana Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/nyregion/myerson-jury-deliberates.html | Myerson Jury Deliberates | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/results-plus-494388.html | RESULTS PLUS | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/opinion/l-we-re-losing-our-medical-technology-lead-the-pentagon-s-role-552788.html | We're Losing Our Medical Technology Lead; The Pentagon's Role | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/sports/guidry-and-yankees-part-for-the-moment.html | Guidry and Yankees Part, for the Moment | False | By Michael Martinez | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/zap-the-chestnuts-tune-in-a-yle-log.html | Zap the Chestnuts; Tune In a Yle Log | False | By Andrew H. Malcolm | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/us/union-leaders-cleared-in-supporting-mondale.html | Union Leaders Cleared In Supporting Mondale | False | AP | 1988-12-27 | TX 2-465673 | | |
| 1988-12-21 | 1988-12-21 | https://www.nytimes.com/1988/12/21/garden/60-minute-gourmet-551488.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1988-12-27 | TX 2-465673 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/biggest-pension-fund-eases-regulations.html | Biggest Pension Fund Eases Regulations | False | By Gregory A. Robb, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/numerex-corp-reports-earnings-for-qtr-to-oct-31.html | Numerex Corp reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/gas-explosion-is-suspected-in-indiana-fire-that-killed-5.html | Gas Explosion Is Suspected In Indiana Fire That Killed 5 | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/fico-set-to-price-700-million-issue.html | FICO Set to Price $700 Million Issue | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/eil-instruments-inc-reports-earnings-for-qtr-to-oct-31.html | EIL Instruments Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/barden-corp-reports-earnings-for-qtr-to-oct-30.html | Barden Corp reports earnings for Qtr to Oct 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/3com-corp-reports-earnings-for-qtr-to-nov-30.html | 3Com Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-oct-30.html | Vicorp Restaurants Inc reports earnings for Qtr to Oct 30 | False | | 1989-01-05 | TX 2-469503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/theater/review-theater-jacobi-as-a-sympathetic-richard-ii-in-london.html | Review/Theater; Jacobi as a Sympathetic Richard II in London | False | By Frank Rich, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/europe/jetliner-carrying-258-crashes-in-scottish-town.html | Jetliner Carrying 258 Crashes in Scottish Town | False | By Craig R. Whitney, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/candidate-fights-sri-lankan-result.html | CANDIDATE FIGHTS SRI LANKAN RESULT | False | By Barbara Crossette, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/arts/review-dance-ailey-troupe-in-its-last-novelty-of-the-season.html | Review/Dance; Ailey Troupe in Its Last Novelty of the Season | False | By Anna Kisselgoff | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising; Addenda | False | By Randall Rothenberg | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/baseball-washington-still-thinking-about-pinstripes.html | BASEBALL; Washington Still Thinking About Pinstripes | False | By Michael Martinez | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/toledo-drops-charges-against-13.html | Toledo Drops Charges Against 13 | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/delinquencies-on-homes-cut.html | Delinquencies On Homes Cut | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/washington-talk-briefing-patriotic-patents.html | Washington Talk: Briefing Patriotic Patents | False | By Philip Shabecoff & John H. Cushman Jr. | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/sudan-confirms-coup-report-and-arrest-of-25-suspects.html | Sudan Confirms Coup Report And Arrest of 25 Suspects | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/oea-inc-reports-earnings-for-qtr-to-oct-31.html | OEA Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/spain-s-chief-tries-to-placate-unions.html | SPAIN'S CHIEF TRIES TO PLACATE UNIONS | False | By Paul Delaney, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/acclaim-entertainment-reports-earnings-for-qtr-to-nov-30.html | Acclaim Entertainment reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/emanuel-fritz-forestry-expert-102.html | Emanuel Fritz, Forestry Expert, 102 | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/armenia-opens-to-show-capital-under-tight-lid.html | Armenia Opens To Show Capital Under Tight Lid | False | By Bill Keller | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/drexel-concedes-guilt-on-trading-to-pay-650-million.html | Drexel Concedes Guilt on Trading; To Pay $650 Million | False | By Stephen Labaton | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/l-koreans-need-to-know-what-chun-did-588688.html | Koreans Need to Know What Chun Did | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/metro-matters-pleas-for-heat-one-complaint-that-got-to-top.html | Metro Matters; Pleas for Heat: One Complaint That Got to Top | False | By Sam Roberts | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/football-second-fiddle-calls-his-own-tune.html | FOOTBALL; Second Fiddle Calls His Own Tune | False | By Gerald Eskenazi | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/kings-road-entertainment-inc-reports-earnings-for-qtr-to-oct-31.html | Kings Road Entertainment Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/settlement-master-joining-lilco-talks.html | 'Settlement Master' Joining Lilco Talks | False | By Philip S. Gutis | 1989-01-05 | TX 2-469503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/abroad-at-home-the-limits-of-law.html | ABROAD AT HOME; The Limits of Law | False | By Anthony Lewis | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/negro-black-and-african-american.html | Negro, Black and African-American | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/firecom-inc-reports-earnings-for-qtr-to-oct-31.html | Firecom Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/deltak-corp-reports-earnings-for-qtr-to-oct-31.html | Deltak Corp reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/rockingham-bancorp-reports-earnings-for-qtr-to-nov-30.html | Rockingham Bancorp reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/home-improvement-q-a.html | HOME IMPROVEMENT; Q&A | False | By Bernard Gladstone | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/sherover-marcuse-49-ran-group-encounters.html | Sherover-Marcuse, 49; Ran Group Encounters | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/sports-people-football-jets-to-get-surgery.html | SPORTS PEOPLE: FOOTBALL; Jets to Get Surgery | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/ford-to-acquire-lending-unit-of-meritor.html | Ford to Acquire Lending Unit of Meritor | False | By Philip E. Ross, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/l-who-really-ran-the-oliver-north-operation-588088.html | Who Really Ran the Oliver North Operation? | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/c-corrections-714688.html | Corrections | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/trial-begins-for-gaf-in-stock-trading-case.html | Trial Begins for GAF In Stock-Trading Case | False | By Stephen Labaton | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/inmate-hits-steinberg-in-fistfight-at-rikers-i.html | Inmate Hits Steinberg In Fistfight at Rikers I. | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/the-tick-tick-of-third-world-debt.html | The Tick, Tick of Third World Debt | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/rockwell-is-fined-for-nuclear-plant-pollution.html | Rockwell Is Fined for Nuclear Plant Pollution | False | By Keith Schneider, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/power-failure-slows-amtrak-nj-transit.html | Power Failure Slows Amtrak, N.J. Transit | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/health-nutrition-help-wanted-successful-dieters.html | HEALTH: Nutrition; Help Wanted: Successful Dieters | False | By Gina Kolata, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/kevlin-microwave-corp-reports-earnings-for-qtr-to-nov-30.html | Kevlin Microwave Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/specialists-see-oil-prices-moving-higher-next-month.html | Specialists See Oil Prices Moving Higher Next Month | False | By Thomas C. Hayes, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/settlement-caps-days-of-tension-and-fear-at-firm.html | Settlement Caps Days of Tension and Fear at Firm | False | By Kurt Eichenwald | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/currents-spectre-s-cookies-an-acquirable-taste.html | CURRENTS; Spectre's Cookies, an Acquirable Taste | False | By Patricia Leigh Brown | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/jetborne-international-reports-earnings-for-qtr-to-oct-31.html | Jetborne International reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/sports-people-baseball-reds-sign-2.html | SPORTS PEOPLE: BASEBALL; Reds Sign 2 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/personal-income-declined-by-slight-0.2-last-month.html | Personal Income Declined By Slight 0.2% Last Month | False | AP | 1989-01-05 | TX 2-469503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/company-news-trading-halts-on-cummins.html | COMPANY NEWS; Trading Halts On Cummins | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/talking-deals-pre-emptive-bids-a-growing-trend.html | TALKING DEALS; Pre-emptive Bids: A Growing Trend | False | By Eric N. Berg | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/sports-people-auto-racing-driver-jailed.html | SPORTS PEOPLE: AUTO RACING; Driver Jailed | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/taxi-meters-found-prone-to-distortion.html | Taxi Meters Found Prone To Distortion | False | By Kirk Johnson | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/sports-people-colleges-case-closed.html | SPORTS PEOPLE: COLLEGES; Case Closed | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/agency-defended-in-death-of-child.html | AGENCY DEFENDED IN DEATH OF CHILD | False | By Suzanne Daley | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/arts/review-operetta-a-pirates-of-penzance-with-some-opulence.html | Review/Operetta; A 'Pirates of Penzance' With Some Opulence | False | By Allan Kozinn | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/ousted-panamanian-is-flown-to-us.html | Ousted Panamanian Is Flown to U.S. | False | By Robert Pear, Special To The New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/the-un-today.html | The U.N. Today | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/kenosha-looks-beyond-chrysler.html | Kenosha Looks Beyond Chrysler | False | By Doron P. Levin, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/where-to-find-it-charming-music-boxes-recalling-a-bygone-era.html | WHERE TO FIND IT; Charming Music Boxes Recalling a Bygone Era | False | By Darlyn Brewer | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/jackson-journal-new-head-of-police-allays-her-doubters.html | Jackson Journal; New Head of Police Allays Her Doubters | False | By Peter Applebome, Special To The New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/l-us-has-a-tariff-level-higher-than-japan-s-588588.html | U.S. Has a Tariff Level Higher Than Japan's | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/shoney-s-inc-reports-earnings-for-qtr-to-oct-31.html | Shoney's Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/railroads-that-carry-grown-men-away.html | Railroads That Carry Grown Men Away | False | By Stephen Drucker | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/more-on-the-drexel-case.html | More on the Drexel Case | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/merryle-s-rukeyser-financial-columnist-and-an-editor-91.html | Merryle S. Rukeyser, Financial Columnist And an Editor, 91 | False | By Glenn Fowler | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/c-corrections-809588.html | Corrections | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/ex-quebec-coach-has-surgery.html | Ex-Quebec Coach Has Surgery | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/a-sanctuary-for-1000-or-so-saints-and-their-kin.html | A Sanctuary for 1,000 or So Saints and Their Kin | False | By Suzanne Slesin | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/ael-industries-inc-reports-earnings-for-13wks-to-nov-25.html | AEL Industries Inc reports earnings for 13wks to Nov 25 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/rangers-fall-flat-against-sabres.html | Rangers Fall Flat Against Sabres | False | By Alex Yannis | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/irs-previews-88-tax-forms.html | I.R.S. Previews '88 Tax Forms | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/alphonse-ouimet-broadcaster-80.html | Alphonse Ouimet, Broadcaster, 80 | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/reco-international-reports-earnings-for-qtr-to-oct-31.html | Reco International reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/labor-party-gives-final-backing-to-israeli-coalition-led-by-likud.html | Labor Party Gives Final Backing to Israeli Coalition Led by Likud | False | By John Kifner, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/probable-appointee-assures-lawmakers-on-abortion-views.html | Probable Appointee Assures Lawmakers On Abortion Views | False | By Robin Toner, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/devils-rally-with-2-late-goals-to-tie-jets-5-5.html | Devils Rally With 2 Late Goals to Tie Jets, 5-5 | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/two-named-to-fill-white-house-jobs.html | TWO NAMED TO FILL WHITE HOUSE JOBS | False | By Gerald M. Boyd, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/reagan-confers-with-allies-on-libya-plant.html | Reagan Confers With Allies on Libya Plant | False | Special to the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/36-students-at-syracuse-among-the-passengers.html | 36 Students at Syracuse Among the Passengers | False | By Dennis Hevesi | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/lucille-ogle-84-dies-creator-of-book-series.html | Lucille Ogle, 84, Dies; Creator of Book Series | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/national-service-industries-inc-reports-earnings-for-qtr-to-nov-30.html | National Service Industries Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/trump-says-he-won-t-sell-manhattan-site.html | Trump Says He Won't Sell Manhattan Site | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/head-of-contractors-group-arrested-in-theft-from-fund.html | Head of Contractors' Group Arrested in Theft From Fund | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/washington-talk-briefing-coach-class-carol.html | Washington Talk: Briefing Coach Class Carol | False | By Philip Shabecoff & John H. Cushman Jr. | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/us-offers-ties-to-angola-if-it-ends-civil-war.html | U.S. Offers Ties to Angola if It Ends Civil War | False | By Paul Lewis, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/movies/review-film-a-boy-s-errant-mother.html | Review/Film; A Boy's Errant Mother | False | By Vincent Canby | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/books/critics-notebook-charles-dickens-eminently-adaptable-but-quite-inimitable.html | Critics' Notebook Charles Dickens: Eminently Adaptable but Quite Inimitable; Dostoyevsky to Disney, The Dickensian Legacy | False | By Michiko Kakutani | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-nov-30.html | Edwards, A G & Sons Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/news-summary-783788.html | NEWS SUMMARY | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/faradyne-corp-reports-earnings-for-qtr-to-oct-31.html | Faradyne Corp reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/security-capital-corp-reports-earnings-for-year-to-sept-30.html | Security Capital Corp reports earnings for Year to Sept 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/consumer-rates-yield-rises-continue.html | CONSUMER RATES; Yield Rises Continue | False | By Robert Hurtado | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/skyline-chili-inc-reports-earnings-for-qtr-to-oct-30.html | Skyline Chili Inc reports earnings for Qtr to Oct 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/japanese-tax-bills-advance.html | Japanese Tax Bills Advance | False | AP | 1989-01-05 | TX 2-469503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/books/critics-notebooks-charles-dickens-eminently-adaptable-but-quite-inimitable.html | Critics' Notebooks Charles Dickens: Eminently Adaptable but Quite Inimitable; Scroog's Permutations Are Part of Popular Lore | False | By Caryn James | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/selloff-continues-as-dow-falls-143-points.html | Selloff Continues as Dow Falls 1.43 Points | False | By Lawrence J. Demaria | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/esterline-corporation-reports-earnings-for-qtr-to-oct-31.html | Esterline Corporation reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/kohlberg-kravis-seeks-japan-s-help-on-nabisco.html | Kohlberg, Kravis Seeks Japan's Help on Nabisco | False | By David E. Sanger, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/american-greetings-corp-reports-earnings-for-qtr-to-nov-30.html | American Greetings Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/bilzerian-is-indicted-over-deals.html | Bilzerian Is Indicted Over Deals | False | By Kurt Eichenwald | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/drexel-and-us-statements.html | Drexel and U.S. Statements | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/standard-microsystems-corp-reports-earnings-for-qtr-to-nov-30.html | Standard Microsystems Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/reagan-s-last-budget-calls-for-deep-cut-in-deficit.html | Reagan's Last Budget Calls for Deep Cut in Deficit | False | By Peter T. Kilborn, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/tokyo-journal-as-hirohito-sinks-pall-falls-on-japan-s-new-year.html | Tokyo Journal; As Hirohito Sinks, Pall Falls on Japan's New Year | False | By David E. Sanger, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/william-b-volet-government-official-85.html | William B. Volet, Government Official, 85 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/nigel-olney-transplant-patient-44.html | Nigel Olney, Transplant Patient, 44 | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/crack-in-fuel-pump-found-in-space-shuttle.html | Crack in Fuel Pump Found in Space Shuttle | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/public-service-enterprise-group-reports-earnings-for-qtr-to-nov-30.html | Public Service Enterprise Group reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/essay-welcome-mr-arens.html | ESSAY; Welcome, Mr. Arens | False | By William Safire | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/highlights-of-the-wall-street-scandal-from-levine-arrest-to-drexel-settlement.html | HIGHLIGHTS OF THE WALL STREET SCANDAL; From Levine Arrest to Drexel Settlement | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/commercial-metals-co-reports-earnings-for-qtr-to-nov-30.html | Commercial Metals Co reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/currents-finding-beauty-in-the-commonplace.html | CURRENTS; Finding Beauty in the Commonplace | False | By Patricia Leigh Brown | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/sports-people-baseball-giants-will-stay-put.html | SPORTS PEOPLE; BASEBALL; Giants Will Stay Put | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/vallen-corp-reports-earnings-for-qtr-to-nov-30.html | Vallen Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/results-plus-782788.html | RESULTS PLUS | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/company-news-southmark-cites-possible-shortfall.html | COMPANY NEWS; Southmark Cites Possible Shortfall | False | Special to the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/business-people-executive-changes.html | BUSINESS PEOPLE; EXECUTIVE CHANGES | False | | 1989-01-05 | TX 2-469503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/c-corrections-809788.html | Corrections | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/electro-scientific-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Electro Scientific Industries Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | Aztec Manufacturing Co reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/sports-people-football-miami-suspends-star.html | SPORTS PEOPLE; FOOTBALL; Miami Suspends Star | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/l-that-every-dog-may-have-his-holiday-588288.html | That Every Dog May Have his Holiday | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/3-centers-established-to-help-us-business.html | 3 Centers Established to Help us Business | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/business-digest-779988.html | BUSINESS DIGEST | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/deficit-rose-in-november.html | Deficit Rose In November | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/homeless-addicts-in-oregon-find-aid-in-restoring-lives.html | Homeless Addicts in Oregon Find Aid in Restoring Lives | False | By Timothy Egan, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Wade | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/berlin-ending-inquiry-on-2-in-disco-bombing.html | Berlin Ending Inquiry On 2 in Disco Bombing | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/bridge-643288.html | Bridge | False | By Alan Truscott | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/cuomo-and-bradley-back-jackson-aide-to-lead-democrats.html | Cuomo and Bradley Back Jackson Aide To Lead Democrats | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/farm-credit-bank-posts-bond-yields.html | Farm Credit Bank Posts Bond Yields | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/the-media-business-advertising-all-of-meat-line-to-grey.html | THE MEDIA BUSINESS: Advertising All of Meat Line to Grey | False | By Randall Rothenberg | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/town-s-hall-used-as-clinic-then-morgue.html | Town's Hall Used as Clinic, Then Morgue | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/ship-torn-up-to-find-cocaine.html | Ship Torn Up to Find Cocaine | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/qume-corp-reports-earnings-for-qtr-to-sept-30.html | Qume Corp reports earnings for Qtr to Sept 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/koch-favors-measure-to-protect-illegal-aliens.html | Koch Favors Measure to Protect Illegal Aliens | False | BY Richard Levine | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/company-news-customers-fault-bell-breakup.html | COMPANY NEWS; Customers Fault Bell Breakup | False | By Calvin Sims | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/2-disputed-atom-power-plants-move-nearer-operation.html | 2 Disputed Atom Power Plants Move Nearer Operation | False | By Matthew L. Wald, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/l-pakistan-no-democracy-822488.html | Pakistan No Democracy | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/father-and-son-have-team-on-top.html | Father and Son Have Team on Top | False | Special to the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/the-rise-of-the-humble-indian-dhurrie.html | The Rise of the Humble Indian Dhurrie | False | By Sanjoy Hazarika | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/texas-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Texas Industries Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/arts/new-york-averts-cuts-in-arts-budget-for-now.html | New York Averts Cuts In Arts Budget, for Now | False | By William H. Honan | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/guard-is-slain-on-campus-at-columbia.html | Guard Is Slain On Campus At Columbia | False | By James Barron | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/arts/review-television-a-cinemax-special-on-the-doors.html | Review/Television; A Cinemax Special on the Doors | False | By John J. O'Connor | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/sighs-of-relief-from-some-clients-but-others-wait-and-see.html | Sighs of Relief From Some Clients, but Others Wait and See | False | By Alison Leigh Cowan | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/basketball-duke-struggles-but-beats-wake-forest-94-88.html | BASKETBALL; Duke Struggles, but Beats Wake Forest, 94-88 | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/health-test-may-show-genetic-tie-to-alcoholism.html | HEALTH; Test May Show Genetic Tie to Alcoholism | False | By Lawrence K. Altman, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/the-search-for-grandmother-s-tree.html | The Search for Grandmother's Tree | False | By Patricia Leigh Brown | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/james-j-mannix-sr-developer-75.html | James J. Mannix Sr., Developer, 75 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/li-town-passes-housing-for-homeless.html | L.I. Town Passes Housing for Homeless | False | By Eric Schmitt | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/citizens-growth-properties-co-reports-earnings-for-qtr-to-oct-31.html | Citizens Growth Properties Co reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/loyalist-is-appointed-new-argentine-army-chief.html | Loyalist Is Appointed New Argentine Army Chief | False | By Shirley Christian, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/books/books-of-the-times-a-mayor-a-city-and-a-tangled-skein-of-scandal.html | Books of The Times; A Mayor, a City and a Tangled Skein of Scandal | False | By Christopher Lehmann-Haupt | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/catalina-lighting-inc-reports-earnings-for-qtr-to-sept-30.html | Catalina Lighting Inc reports earnings for Qtr to Sept 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/movies/review-film-a-triangle-and-a-dog-is-one-leg.html | Review/Film; A Triangle, And a Dog Is One Leg | False | By Janet Maslin | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/the-media-business-advertising-backer-chosen-for-actifed.html | THE MEDIA BUSINESS; Advertising Backer Chosen For Actifed | False | By Randall Rothenberg | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/sunbelt-nursery-group-reports-earnings-for-qtr-to-nov-30.html | Sunbelt Nursery Group reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/editors-note-721588.html | Editors' Note | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/business-people-paine-webber-names-broker-unit-president.html | BUSINESS PEOPLE; Paine Webber Names Broker Unit President | False | By Daniel F. Cuff | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/un-officer-on-flight-103.html | U.N. Officer on Flight 103 | False | Special to the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/harold-s-stores-reports-earnings-for-qtr-to-oct-31.html | Harold's Stores reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/uncovered-short-sales-are-up-6.4-on-big-board.html | Uncovered Short Sales Are Up 6.4% on Big Board | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/secrecy-safety-and-jessica-cortez.html | Secrecy, Safety and Jessica Cortez | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/howard-b-wolf-inc-reports-earnings-for-qtr-to-nov-30.html | Howard B Wolf Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/us-indicts-3-in-killing-of-new-york-city-detective.html | U.S. Indicts 3 in Killing of New York City Detective | False | By Constance L Hays | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/washington-talk-liberalism-a-liberal-s-liberal-tells-just-what-went-wrong.html | Washington Talk: Liberalism; A Liberal's Liberal Tells Just What Went Wrong | False | By E. J. Dionne Jr., Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/chaparral-steel-co-reports-earnings-for-qtr-to-nov-30.html | Chaparral Steel Co reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/deng-and-gandhi-pledge-amity.html | Deng and Gandhi Pledge Amity | False | By Nicholas D. Kristof, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/in-bethlehem-hope-for-peace.html | In Bethlehem, Hope for Peace | False | By Jesse Jackson | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/electronics-missiles-comunications-inc-reports-earnings-for-qtr-to-sept-30.html | Electronics, Missiles & Comunications Inc reports earnings for Qtr to Sept 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/under-indictment-not-just-the-defendants-but-a-way-of-doing-business.html | Under Indictment: Not Just the Defendants, but a Way of Doing Business | False | By James Sterngold | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/business-people-windsor-fund-manager-opens-the-door-again.html | BUSINESS PEOPLE; Windsor Fund Manager Opens the Door Again | False | By Daniel F. Cuff | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/pentagon-official-accuses-8-concerns-on-secret-data.html | Pentagon Official Accuses 8 Concerns on Secret Data | False | By Richard Halloran, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/theodore-zimmerman-blood-researcher-51.html | Theodore Zimmerman, Blood Researcher, 51 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/amnesty-from-seoul-releases-281-jailed-on-political-charges.html | Amnesty From Seoul Releases 281 Jailed On Political Charges | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/notebook-tournament-with-a-special-purpose.html | NOTEBOOK; Tournament With a Special Purpose | False | By William N. Wallace | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/giving-scrooge-a-good-name.html | Giving Scrooge a Good Name | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/key-rates-818988.html | KEY RATES | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/washington-talk-briefing-hot-issue.html | Washington Talk: Briefing; Hot Issue | False | By Philip Shabecoff & John H. Cushman Jr. | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/a-child-s-death-and-a-law-s-brick-wall-of-silence.html | A Child's Death and a Law's Brick Wall of Silence | False | By E. R. Shipp | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/company-news-s-a-restaurant.html | COMPANY NEWS; S & A Restaurant | False | Special to the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/day-care-in-an-artistic-setting.html | Day Care in an Artistic Setting | False | By Lorraine Gracey | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/paving-suspected-as-road-becomes-deadly.html | Paving Suspected as Road Becomes Deadly | False | By Anthony Depalma | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/finance-briefs-645188.html | FINANCE BRIEFS | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/the-media-business-advertising-dc-comics-in-new-push-to-sell-space.html | THE MEDIA BUSINESS: Advertising; D.C. Comics In New Push To Sell Space | False | By Randall Rothenberg | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/ex-sanitation-leader-named-to-school-post.html | Ex-Sanitation Leader Named to School Post | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/house-panel-s-buyout-inquiry.html | House Panel's Buyout Inquiry | False | Special to the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/currents-typefaces-that-inspired-owners-of-a-small-press.html | CURRENTS; Typefaces That Inspired Owners of a Small Press | False | By Patricia Leigh Brown | 1989-01-05 | TX 2-469503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/credit-markets-treasury-notes-and-bonds-inch-up.html | CREDIT MARKETS; Treasury Notes and Bonds Inch Up | False | By Kenneth N. Gilpin | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/theater/lincoln-center-shifts-plays.html | Lincoln Center Shifts Plays | False | By Mervyn Rothstein | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/moody-s-to-review-ratings-of-shearson-and-salomon.html | Moody's to Review Ratings Of Shearson and Salomon | False | By Barnaby J. Feder | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/robert-bernstein-69-founded-music-series.html | Robert Bernstein, 69; Founded Music Series | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/inside-799188.html | INSIDE | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/drexel-concedes-guilt-on-trading-to-pay-650-million-756488.html | DREXEL CONCEDES GUILT ON TRADING; TO PAY $650 MILLION | False | By Stephen Labaton | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/dr-isadore-gerber-85-professor-of-medicine.html | Dr. Isadore Gerber, 85, Professor of Medicine | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/mulroney-calls-for-calm-in-language-uproar.html | Mulroney Calls for Calm in Language Uproar | False | By John F. Burns, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/quotation-of-the-day-809388.html | Quotation of the Day | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/obituaries/curt-richter-credited-with-idea-of-biological-clock-is-dead-at-94.html | Curt Richter, Credited With Idea Of Biological Clock, Is Dead at 94 | False | By William K. Stevens | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/un-assembly-votes-reform-budget.html | U.N. Assembly Votes 'Reform' Budget | False | By Paul Lewis, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/l-the-perestroika-in-our-public-schools-is-already-taking-place-588388.html | The Perestroika in Our Public Schools Is Already Taking Place | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/judge-picks-jan-31-to-start-north-trial-in-iran-contra-case.html | Judge Picks Jan. 31 To Start North Trial In Iran-Contra Case | False | AP | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/currents-2-sundials-mark-time-in-queens.html | CURRENTS; 2 Sundials Mark Time In Queens | False | By Patricia Leigh Brown | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/florafax-international-reports-earnings-for-qtr-to-nov-30.html | Florafax International reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/jarred-by-tragedy-syracuse-students-grieve.html | Jarred by Tragedy, Syracuse Students Grieve | False | By Eric Schmitt, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/basketball-morris-gives-nets-chance-to-win-in-overtime.html | BASKETBALL; Morris Gives Nets Chance to Win in Overtime | False | By Clifton Brown, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/probation-for-doctor-in-steinberg-case.html | Probation for Doctor in Steinberg Case | False | By Ronald Sullivan | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/health-depression-among-elderly-patients-is-often-undetected-study-finds.html | HEALTH; Depression Among Elderly Patients Is Often Undetected, Study Finds | False | By Daniel Goleman | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/bonn-investigates-2-companies-nuclear-exports.html | Bonn Investigates 2 Companies' Nuclear Exports | False | By Michael R. Gordon, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/a-christmas-gift-gift.html | A Christmas Gift Gift | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/michael-milken-legendary-wall-street-outsider-at-center-of-us-inquiry.html | Michael Milken: Legendary Wall Street Outsider at Center of U.S. Inquiry | False | By James Sterngold | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/cavaliers-end-11-year-losing-streak.html | Cavaliers End 11-Year Losing Streak | False | AP | 1989-01-05 | TX 2-469503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/university-science-partners-reports-earnings-for-qtr-to-sept-30.html | University Science Partners reports earnings for Qtr to Sept 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/us-health-inc-reports-earnings-for-qtr-to-oct-31.html | US Health Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/neediest-gain-as-employers-forgo-parties.html | Neediest Gain As Employers Forgo Parties | False | By Marvine Howe | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/calendar-varieties-of-holiday-cheer.html | Calendar: Varieties of Holiday Cheer | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/the-media-business-advertising-fairchild-creates-new-publishing-unit.html | THE MEDIA BUSINESS: Advertising Fairchild Creates New Publishing Unit | False | By Randall Rothenberg | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/engineered-support-systems-inc-reports-earnings-for-qtr-to-oct-31.html | Engineered Support Systems Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/american-building-maintenance-industries-inc-reports-earnings-for-qtr-to-oct-31.html | American Building Maintenance Industries Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/french-plan-163-million-ulster-plant.html | French Plan $163 Million Ulster Plant | False | By Steve Lohr, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/sports-people-basketball-syracuse-s-coleman-pleads-not-guilty.html | SPORTS PEOPLE: BASKETBALL; Syracuse's Coleman Pleads Not Guilty | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/l-perestroika-our-public-schools-already-taking-place-crucial-differences-822588.html | The Perestroika in Our Public Schools Is Already Taking Place; Crucial Differences | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/relatives-and-strangers-join-to-mourn-young-abuse-victim.html | Relatives and Strangers Join to Mourn Young Abuse Victim | False | By Felicia R. Lee | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/c-corrections-809688.html | Corrections | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/sports-of-the-times-nfl-parity-all-teams-equally-dull.html | SPORTS OF THE TIMES; N.F.L. Parity: All Teams Equally Dull | False | By Peter Alfano | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/sports/defense-becomes-a-pressing-problem-in-nba.html | Defense Becomes a Pressing Problem in N.B.A. | False | By Sam Goldaper | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/nyregion/revenge-motive-seen-in-2-killings.html | Revenge Motive Seen in 2 Killings | False | By Joseph P. Fried | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/ross-cosmetics-distribution-centers-inc-reports-earnings-for-qtr-to-aug-31.html | Ross Cosmetics Distribution Centers Inc reports earnings for Qtr to Aug 31 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/poland-s-communist-party-shuffles-its-leadership.html | Poland's Communist Party Shuffles Its Leadership | False | By John Tagliabue, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Robotic Vision Systems Inc reports earnings for Qtr to Sept 30 | False | | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/jetliner-carrying-258-to-us-crashes-in-scottish-town.html | Jetliner Carrying 258 to U.S. Crashes in Scottish Town | False | By Craig R. Whitney, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/2-soviet-astronauts-return-with-a-366-day-record-in-space.html | 2 Soviet Astronauts Return With a 366-Day Record in Space | False | By Esther B. Fein, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/arts/review-piano-brahms-for-four-hands.html | Review/Piano; Brahms for Four Hands | False | By Will Crutchfield | 1989-01-05 | TX 2-469503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/us/army-technician-and-a-civilian-are-held-as-spies-for-soviet-bloc.html | Army Technician and a Civilian Are Held as Spies for Soviet Bloc | False | By Michael Wines, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/world/jetliner-carrying-258-to-us-crashes-in-scottish-town-716288.html | JETLINER CARRYING 258 TO U.S. CRASHES IN SCOTTISH TOWN | False | By Craig R. Whitney, Special To the New York Times | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/garden/currents-a-new-dcthree-alights-at-santa-monica-airport.html | CURRENTS; A New DCThree Alights At Santa Monica Airport | False | By Patricia Leigh Brown | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/movies/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/business/market-place-a-special-price-for-bosses-stock.html | MARKET PLACE; A Special Price For Bosses' Stock | False | By Floyd Norris | 1989-01-05 | TX 2-469503 | | |
| 1988-12-22 | 1988-12-22 | https://www.nytimes.com/1988/12/22/opinion/rating-bush-so-far-not-bad.html | Rating Bush: So Far, Not Bad | False | By James Reston | 1989-01-05 | TX 2-469503 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/quotation-of-the-day-115388.html | Quotation of the Day | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/court-ruling-spurs-chase-to-drop-from-underwriting.html | Court Ruling Spurs Chase To Drop From Underwriting | False | By Daniel F. Cuff | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/9-entities-in-schools-investigation.html | 9 Entities in Schools Investigation | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/europe-moves-on-mergers.html | Europe Moves on Mergers | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/sports-people-football-lions-keep-fontes-as-head-coach.html | SPORTS PEOPLE: FOOTBALL; Lions Keep Fontes As Head Coach | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/many-donate-to-the-neediest-to-honor-friends-and-family.html | Many Donate to the Neediest To Honor Friends and Family | False | By Marvine Howe | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/untested-victors-prosecutors-corruption-wall-st-have-yet-face-challenge-court.html | UNTESTED VICTORS; Prosecutors of Corruption on Wall St. Have Yet to Face a Challenge in Court | False | By Kurt Eichenwald | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/review-art-a-fashion-institute-exhibition-shows-the-history-of-tartan.html | Review/Art; A Fashion Institute Exhibition Shows the History of Tartan | False | By Roberta Smith | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/executive-changes-938088.html | EXECUTIVE CHANGES | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/reviews-music-hogwood-leads-messiah.html | Reviews/Music; Hogwood Leads 'Messiah' | False | By Donal Henahan | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/for-children-shows-nature-museums.html | For Children Shows, Nature, Museums | False | By Phyllis A. Ehrlich | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/new-faces-for-4-cabinet-posts-top-environmental-job-samuel-knox-skinner.html | New Faces for 4 Cabinet Posts and the Top Environmental Job; Samuel Knox Skinner, Secretary of Transportation | False | By John H. Cushman Jr., Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/vikings-claim-top-spot.html | Vikings Claim Top Spot | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-oct-31.html | Optical Coating Laboratory Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/myerson-wins-jury-acquittal-on-all-counts.html | Myerson Wins Jury Acquittal on All Counts | False | By Arnold H. Lubasch | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/vaughn-commun-reports-earnings-for-qtr-to-oct-31.html | Vaughn Commun reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/topics-of-the-times-shopper-s-laws.html | Topics of The Times; Shopper's Laws | False | | 1988-12-29 | TX 2-465669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/collins-industries-inc-reports-earnings-for-qtr-to-oct-31.html | Collins Industries Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-advertising-guidebooks-for-people-considering-ad-careers.html | THE MEDIA BUSINESS; Advertising; Guidebooks for People Considering Ad Careers | False | By Randall Rothenberg | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/theater/on-stage.html | On Stage | False | By Enid Nemy | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/yzerman-streak-at-23.html | Yzerman Streak at 23 | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/agenbite-of-inwit.html | Agenbite of Inwit | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/clean-harbors-reports-earnings-for-qtr-to-nov-30.html | Clean Harbors reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/the-bull-in-bull-durham.html | The Bull in 'Bull Durham' | False | By Michael F. Jacobson | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/interphase-corp-reports-earnings-for-qtr-to-oct-31.html | Interphase Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/new-faces-for-4-cabinet-posts-top-environmental-job-edward-joseph-derwinski.html | New Faces for 4 Cabinet Posts and the Top Environmental Job; Edward Joseph Derwinski, Secretary of Veterans Affairs | False | By Robert Pear, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/movies/checking-and-checking-off-the-list-of-holiday-movies.html | Checking (and Checking Off) The List of Holiday Movies | False | By Janet Maslin | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/obituaries/alice-boney-major-dealer-of-art-from-china-and-japan-dies-at-87.html | Alice Boney, Major Dealer of Art From China and Japan, Dies at 87 | False | By Susan Heller Anderson | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/gerges-attacks-refusal-on-welfare-addresses.html | Gerges Attacks Refusal On Welfare Addresses | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/super-food-services-inc-reports-earnings-for-qtr-to-nov-19.html | Super Food Services Inc reports earnings for Qtr to Nov 19 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/uruguay-court-allows-challenge-to-amnesty-granted-the-military.html | Uruguay Court Allows Challenge To Amnesty Granted the Military | False | By Shirley Christian, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/theater/review-theater-chu-chem-a-musical.html | Review/Theater; 'Chu Chem,' a Musical | False | By Richard F. Shepard | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/ruder-sees-no-crisis-in-buyouts.html | Ruder Sees No Crisis in Buyouts | False | By Gregory A. Robb, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/new-faces-for-4-cabinet-posts-top-environmental-job-manuel-lujan-jr-secretary.html | New Faces for 4 Cabinet Posts and the Top Environmental Job; Manuel Lujan Jr., Secretary of the Interior | False | By Martin Tolchin, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/about-real-estate-four-staten-island-developers-build-midrise.html | ABOUT REAL ESTATE; Four Staten Island Developers Build Midrise Condos | False | By Diana Shaman | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/our-towns-bert-scores-big-with-asian-dolls-made-in-italy.html | OUR TOWNS; Bert Scores Big With Asian Dolls Made in Italy | False | By Michael Winerip | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/ahmad-jamal-quartet.html | Ahmad Jamal Quartet | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1988-12-29 | TX 2-465669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/teachers-held-in-manhattan-and-brooklyn.html | Teachers Held In Manhattan And Brooklyn | False | By Jesus Rangel | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/team-inc-reports-earnings-for-qtr-to-nov-30.html | Team Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/eaton-vance-corp-reports-earnings-for-qtr-to-oct-31.html | Eaton Vance Corp reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/orders-for-durables-rose-0.1-in-november.html | Orders for Durables Rose 0.1% in November | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/the-crash-of-flight-103-in-scottish-village-numbed-disbelief.html | The Crash of Flight 103; In Scottish Village, Numbed Disbelief | False | By Sheila Rule, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/the-importance-of-dr-sullivan.html | The Importance of Dr. Sullivan | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/summagraphics-corp-reports-earnings-for-qtr-to-nov-30.html | Summagraphics Corp reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/the-crash-of-flight-103-vigils-tears-and-grief-for-victims-of-disaster.html | The Crash of Flight 103; Vigils, Tears and Grief For Victims of Disaster | False | By Robert D. McFadden | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/acclaim-entertainment-reports-earnings-for-qtr-to-nov-30.html | Acclaim Entertainment reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/movies/tv-weekend-human-rights-now-tour-on-hbo.html | TV WEEKEND; 'HUMAN RIGHTS NOW TOUR,' ON HBO | False | By John J. O'Connor | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/for-north-korea-a-harsh-portrait.html | FOR NORTH KOREA, A HARSH PORTRAIT | False | By Susan Chira, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/not-every-car-maker-opposes-a-gas-tax-slow-on-alcohol-fuels-154088.html | Not Every Car Maker Opposes a Gas Tax; Slow on Alcohol Fuels | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/koch-panel-with-broad-powers-to-investigate-32-school-boards.html | Koch Panel With Broad Powers To Investigate 32 School Boards | False | By Todd S. Purdum | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/3-reactors-in-northeast-among-10-worst-managed.html | 3 Reactors in Northeast Among 10 Worst-Managed | False | By Matthew L. Wald | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/hong-kong-journal-outsider-insider-or-apologist-for-modern-china.html | Hong Kong Journal; Outsider, Insider or Apologist for Modern China? | False | By Barbara Basler, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/text-of-pacts-on-namibia-independence-and-a-pullout-by-cuba.html | Text of Pacts on Namibia Independence and a Pullout by Cuba | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/bush-picks-doctor-who-was-chided-on-abortion-views.html | BUSH PICKS DOCTOR WHO WAS CHIDED ON ABORTION VIEWS | False | By Gerald M. Boyd, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/court-overturns-death-penalty-in-arizona-murder.html | Court Overturns Death Penalty in Arizona Murder | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-miami-deal-is-investigated.html | THE MEDIA BUSINESS; Miami Deal Is Investigated | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/5-members-to-consider-how-to-improve-system.html | 5 Members to Consider How to Improve System | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/inside-071988.html | INSIDE | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/cybermedic-inc-reports-earnings-for-qtr-to-oct-31.html | Cybermedic Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/sports-people-basketball-duckett-eligible.html | SPORTS PEOPLE: BASKETBALL; Duckett Eligible | False | | 1988-12-29 | TX 2-465669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/football-little-players-could-make-the-big-plays.html | FOOTBALL; Little Players Could Make the Big Plays | False | By Thomas George | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/results-plus-089288.html | RESULTS PLUS | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/boston-journal-gridlock-city-takes-on-wild-n-woolly-drivers.html | Boston Journal; Gridlock City Takes On Wild 'n' Woolly Drivers | False | Special to the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/dunkin-donuts-inc-reports-earnings-for-qtr-to-oct-29.html | Dunkin' Donuts Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/takeovers-unfazed-by-settlement.html | Takeovers Unfazed by Settlement | False | By Alison Leigh Cowan | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/movies/review-film-eden-for-3-in-genesis.html | Review/Film; Eden for 3, In 'Genesis' | False | By Walter Goodman | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/company-news-optical-fiber-joint-venture.html | COMPANY NEWS; Optical-Fiber Joint Venture | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/judge-apologizes-for-remarks-about-homosexuals.html | Judge Apologizes for Remarks About Homosexuals | False | Special to the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/washington-talk-briefing-proud-of-being-liberal.html | Washington Talk: Briefing Proud of Being Liberal | False | By Clyde H. Farnsworth and David Binder | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/cuomos-holiday-season-cruelty.html | Cuomo's Holiday Season Cruelty | False | By William J. Rold | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/c-corrections-116688.html | Corrections | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/micropro-international-corp-reports-earnings-for-qtr-to-nov-30.html | MicroPro International Corp reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/obituaries/john-e-massengale-3d-lawyer-is-dead-at-67.html | John E. Massengale 3d, Lawyer, is Dead at 67 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/boy-surrenders-in-dog-attack.html | Boy Surrenders in Dog Attack | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/ico-inc-reports-earnings-for-year-to-sept-30.html | ICO Inc reports earnings for Year to Sept 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/penwest-ltd-reports-earnings-for-qtr-to-nov-30.html | Penwest Ltd reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/corporate-management-group-reports-earnings-for-qtr-to-oct-31.html | Corporate Management Group reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/the-crash-of-flight-103-at-syracuse-remembrance-and-prayers.html | The Crash of Flight 103; At Syracuse, Remembrance And Prayers | False | By Eric Schmitt, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/long-way-to-the-stage-for-song-of-lawino.html | Long Way to the Stage For 'Song of Lawino' | False | By Jennifer Dunning | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/key-rates-145288.html | KEY RATES | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/movies/review-film-going-nowhere-slowly.html | Review/Film; Going Nowhere, Slowly | False | By Janet Maslin | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/style/kiki-kennedy-is-wed-to-j-r-day-librarian.html | Kiki Kennedy Is Wed To J. R. Day, Librarian | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/la-quinta-motor-inns-inc-reports-earnings-for-qtr-to-nov-30.html | La Quinta Motor Inns Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/remarks-by-bush-and-5-designees-at-capital-news-conference.html | Remarks by Bush and 5 Designees at Capital News Conference | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/basketball-knicks-defense-is-tough-enough.html | BASKETBALL; Knicks' Defense Is Tough Enough | False | By Clifton Brown | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/restaurants-859188.html | Restaurants | False | By Bryan Miller | 1988-12-29 | TX 2-465669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/sunbelt-nursery-reports-earnings-for-qtr-to-nov-30.html | Sunbelt Nursery reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/novell-inc-reports-earnings-for-qtr-to-oct-29.html | Novell Inc reports earnings for Qtr to Oct 29 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/moog-inc-reports-earnings-for-qtr-to-sept-30.html | Moog Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/football-fordham-hastening-move-into-colonial.html | FOOTBALL; Fordham Hastening Move Into Colonial | False | By William N. Wallace | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/harding-associates-reports-earnings-for-qtr-to-nov-30.html | Harding Associates reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/company-news-polaroid-filing-on-shamrock-bid.html | COMPANY NEWS; Polaroid Filing On Shamrock Bid | False | Special to the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/economic-scene-war-on-poverty-bush-s-approach.html | ECONOMIC SCENE; War on Poverty: Bush's Approach | False | By Leonard Silk | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/business-people-president-to-become-guardian-life-s-chief.html | BUSINESS PEOPLE; President to Become Guardian Life's Chief | False | By Elizabeth M. Fowler | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/christmas-songs.html | Christmas Songs | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/new-faces-for-4-cabinet-posts-top-environmental-job-william-kane-reilly.html | New Faces for 4 Cabinet Posts and the Top Environmental Job; William Kane Reilly, Environmental Protection Agency Administrator | False | By Philip Shabecoff, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/new-faces-for-4-cabinet-posts-top-environmental-job-dr-louis-wade-sullivan.html | New Faces for 4 Cabinet Posts and the Top Environmental Job; Dr. Louis Wade Sullivan, Secretary of Health and Human Services | False | By Ronald Smothers, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/israeli-soldier-dies-of-firebombing-wounds.html | Israeli Soldier Dies of Firebombing Wounds | False | Special to the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/auctions.html | Auctions | False | By Rita Reif | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/washington-talk-briefing-supports-questioned.html | Washington Talk: Briefing Supports Questioned | False | By Clyde H. Farnsworth and David Binder | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/grenade-blast-in-cape-town-hurts-13-near-police-station.html | Grenade Blast in Cape Town Hurts 13 Near Police Station | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/clevetrust-realty-investors-sbi-reports-earnings-for-qtr-to-sept-30.html | Clevetrust Realty Investors SBI reports earnings for Qtr to Sept 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-6-publishers-cited-for-unfair-tactics.html | THE MEDIA BUSINESS; 6 Publishers Cited for Unfair Tactics | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/transactions-053588.html | Transactions | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-cosby-producers-strike-it-rich.html | THE MEDIA BUSINESS; 'Cosby' Producers Strike It Rich | False | By Richard W. Stevenson, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/n-e-electric-system-reports-earnings-for-year-to-nov-30.html | N E Electric System reports earnings for Year to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/news-summary-076988.html | NEWS SUMMARY | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/on-my-mind-a-simple-human-necessity.html | ON MY MIND; A Simple Human Necessity | False | By A. M. Rosenthal | 1988-12-29 | TX 2-465669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/murder-convictions-of-2-men-dismissed-by-judge-in-jersey.html | Murder Convictions of 2 Men Dismissed by Judge in Jersey | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/texas-instruments-hitachi-in-chip-venture.html | Texas Instruments, Hitachi in Chip Venture | False | By David E. Sanger, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/israeli-cabinet-installed-with-warning-on-plo.html | Israeli Cabinet Installed, With Warning on P.L.O. | False | By John Kifner, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/sounds-around-town-166388.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/business-digest-079988.html | BUSINESS DIGEST | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/corn-wheat-sold-by-us.html | Corn, Wheat Sold by U.S. | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/topics-of-the-times-you're-ruining-your-eyes.html | Topics of The Times; 'You're Ruining Your Eyes!' | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/jackson-opens-and-closes-show-for-knicks.html | Jackson Opens and Closes Show for Knicks | False | By Sam Goldaper | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/rymer-company-reports-earnings-for-qtr-to-oct-29.html | Rymer Company reports earnings for Qtr to Oct 29 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/accidental-clash-in-south-africa-sparks-debate-on-army-role.html | Accidental Clash in South Africa Sparks Debate on Army Role | False | By Christopher S. Wren, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/suspect-passed-83-review-after-us-asserts-he-spied.html | Suspect Passed '83 Review, After U.S. Asserts He Spied | False | By Stephen Engelberg, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/employees-at-drexel-begin-healing-process.html | Employees at Drexel Begin Healing Process | False | By Kenneth N. Gilpin | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/sports-people-basketball-higgins-suspended.html | SPORTS PEOPLE: BASKETBALL; Higgins Suspended | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/mice-are-infected-with-aids-virus.html | MICE ARE INFECTED WITH AIDS VIRUS | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/review-music-15th-year-of-avant-garde.html | Review/Music; 15th Year of Avant-Garde | False | By John Rockwell | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/drexel-s-plea-bargain-will-limit-exposure-to-suits-employees-say.html | Drexel's Plea Bargain Will Limit Exposure to Suits, Employees Say | False | By Stephen Labaton | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/for-many-the-agony-is-to-persist.html | For Many, The Agony Is to Persist | False | By William Glaberson | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/movies/review-film-their-lives-gone-straight-to-a-very-warm-place.html | Review/Film; Their Lives Gone Straight to a Very Warm Place | False | By Caryn James | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/sports-of-the-times-head-coaches-never-know-of-cheating.html | SPORTS OF THE TIMES; Head Coaches Never Know Of Cheating | False | By Ira Berkow | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/farm-exports-to-spain-up.html | Farm Exports To Spain Up | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/mony-real-estate-investors-reports-earnings-for-qtr-to-nov-30.html | MONY Real Estate Investors reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/market-place-the-seamy-side-of-wall-street.html | MARKET PLACE; The Seamy Side Of Wall Street | False | By Floyd Norris | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/soviet-military-wary-of-arms-cuts.html | Soviet Military Wary of Arms Cuts | False | By Bill Keller, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/divers-try-to-rescue-dolphin.html | Divers Try to Rescue Dolphin | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/us-orders-a-rollback-of-boston-airport-fees.html | U.S. Orders a Rollback Of Boston Airport Fees | False | By Clifford D. May, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/obituaries/joseph-ardleigh-74-led-research-institute.html | Joseph Ardleigh, 74; Led Research Institute | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/l-whose-butter-will-pay-for-all-those-guns-873388.html | Whose Butter Will Pay For All Those Guns? | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/housing-crisis-called-a-threat-to-the-economy.html | Housing Crisis Called a Threat To the Economy | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/l-gorbachev-takes-a-marxist-leninist-giant-step-toning-down-rhetoric-153088.html | Gorbachev Takes a Marxist-Leninist Giant Step; Toning Down Rhetoric | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/obituaries/bernard-cherrick-74-of-hebrew-university.html | Bernard Cherrick, 74, Of Hebrew University | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/company-news-sas-orders-4-big-boeing-planes.html | COMPANY NEWS; S.A.S. Orders 4 Big Boeing Planes | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/grist-mill-co-reports-earnings-for-qtr-to-nov-30.html | Grist Mill Co reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/poseidon-pools-of-america-reports-earnings-for-qtr-to-aug-31.html | Poseidon Pools of America reports earnings for Qtr to Aug 31 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/man-accused-of-smuggling-computers-to-the-soviet-bloc.html | Man Accused of Smuggling Computers to the Soviet Bloc | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/for-any-other-coach-rose-bowl-is-sweet.html | For Any Other Coach, Rose Bowl Is Sweet | False | By Joe Lapointe, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/obituaries/bob-steele-82-actor-in-f-troop-and-films.html | Bob Steele, 82, Actor In 'F Troop' and Films | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/company-news-15-savings-units-to-be-merged.html | COMPANY NEWS; 15 Savings Units to Be Merged | False | By Thomas C. Hayes, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/baseball-guidry-dusts-off-resume-and-hopes-yankees-call.html | BASEBALL; Guidry Dusts Off Resume And Hopes Yankees Call | False | By Michael Martinez | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/review-music-clarinetist-at-head-of-trio.html | Review/Music; Clarinetist at Head of Trio | False | By Allan Kozinn | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/ross-a-j-logistics-reports-earnings-for-qtr-to-nov-30.html | Ross, A J Logistics reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/in-the-nation-listen-liberals-if-you-can.html | IN THE NATION; Listen, Liberals, If You Can | False | By Tom Wicker | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/wall-street-barely-affected-by-the-drexel-case-s-ending.html | Wall Street Barely Affected By the Drexel Case's Ending | False | By Anise C. Wallace | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/old-dominion-systems-reports-earnings-for-qtr-to-oct-31.html | Old Dominion Systems reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/company-news-cancer-drug-agreement-set.html | COMPANY NEWS; Cancer Drug Agreement Set | False | Special to the New York Times | 1988-12-29 | TX 2-465669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/movies/review-film-a-fault-line-of-his-own-making.html | Review/Film; A Fault Line Of His Own Making | False | By Vincent Canby | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/carols-from-all-over.html | Carols From All Over | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/official-faults-new-york-city-in-fatal-child-abuse.html | Official Faults New York City in Fatal Child Abuse | False | By Suzanne Daley | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/golden-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | Golden Enterprises Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/miserable-wages-miserable-leaders.html | Miserable Wages, Miserable Leaders | False | By Robert H. Bork | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/hartford-insurers-feeling-strain-of-layoffs.html | Hartford Insurers Feeling Strain of Layoffs | False | By Craig Wolff, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/guest-list-was-bilateral-but-uncle-sam-said-no.html | Guest List Was Bilateral But Uncle Sam Said No | False | Special to the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/sand-technology-systems-international-inc-reports-earnings-for-qtr-to-oct-31.html | Sand Technology Systems International Inc reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/potomac-electric-power-co-reports-earnings-for-year-to-nov-30.html | Potomac Electric Power Co reports earnings for Year to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/c-corrections-007988.html | Corrections | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/the-law-temporary-job-agencies-backed.html | THE LAW; Temporary Job Agencies Backed | False | By E. R. Shipp | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/just-ahead-of-santa-spain-s-big-lottery-spreads-its-largesse.html | Just Ahead of Santa, Spain's Big Lottery Spreads Its Largesse | False | By Paul Delaney, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/review-art-of-the-50-s-when-fortunes-shone.html | Review/Art; Of the 50's, When Fortunes Shone | False | By Michael Kimmelman | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/control-data-imposes-cuts.html | Control Data Imposes Cuts | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/jackson-rejecting-advice-plans-no-detours-in-his-political-career.html | Jackson, Rejecting Advice, Plans No Detours in His Political Career | False | By Michael Oreskes, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/us-team-calls-scale-of-quake-unimaginable.html | U.S. Team Calls Scale Of Quake Unimaginable | False | By Ari L. Goldman | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/us-proposing-to-lift-last-ban-on-home-work.html | U.S. Proposing To Lift Last Ban on Home Work | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/cuomo-anti-drug-unit-to-focus-on-education.html | Cuomo Anti-Drug Unit to Focus on Education | False | By Selwyn Raab | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/three-companies-recall-toys-seen-as-perilous-to-children.html | Three Companies Recall Toys Seen as Perilous to Children | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/dining-out-guide-cassoulet.html | Dining Out Guide: Cassoulet | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-advertising-television-ad-for-cartoonist.html | THE MEDIA BUSINESS: Advertising; Television Ad For Cartoonist | False | By Randall Rothenberg | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/fare-stealing-curb-pocketless-uniforms.html | Fare-Stealing Curb: Pocketless Uniforms | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/the-crash-of-flight-103-jetliner-in-crash-blew-apart-in-air-officials-report.html | The Crash of Flight 103; JETLINER IN CRASH BLEW APART IN AIR, OFFICIALS REPORT | False | By Craig R. Whitney, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/the-jurors-judge-how-sukhreet-gabel-hurt-the-prosecution.html | The Jurors Judge: How Sukhreet Gabel Hurt the Prosecution | False | By Constance L. Hays | 1988-12-29 | TX 2-465669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-kohlberg-kravis-calls-off-its-macmillan-deal.html | THE MEDIA BUSINESS; Kohlberg, Kravis Calls Off Its Macmillan Deal | False | By Jonathan P. Hicks | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/sports-people-football-parins-to-retire.html | SPORTS PEOPLE: FOOTBALL; Parins to Retire | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/washington-talk-briefing-benefit-for-a-favorite.html | Washington Talk: Briefing; Benefit for a Favorite | False | By Clyde H. Farnsworth and David Binder | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/irma-thomas.html | Irma Thomas | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/teams-ncaa-penalized-in-88.html | Teams N.C.A.A. Penalized in '88 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/company-news-perot-loses-to-eds.html | COMPANY NEWS; Perot Loses To E.D.S. | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-oct-31.html | Nahama & Weagant Energy Co reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/canal-capital-reports-earnings-for-qtr-to-oct-31.html | Canal Capital reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/churches-bask-in-restored-brilliance-of-windows.html | Churches Bask in Restored Brilliance of Windows | False | By David W. Dunlap | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/chicago-dock-canal-trust-reports-earnings-for-qtr-to-oct-31.html | Chicago Dock & Canal Trust reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/dish-by-dish-the-top-tastes-of-the-town.html | Dish by Dish, The Top Tastes Of the Town | False | By Bryan Miller | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/advanced-tv-s-may-result-from-new-memory-chips.html | Advanced TV's May Result From New Memory Chips | False | By Thomas C. Hayes, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-nov-30.html | Sensormatic Electronics Corp reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/theater/review-theater-shaw-s-war-of-the-sexes.html | Review/Theater; Shaw's War of the Sexes | False | By Wilborn Hampton | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/basketball-undefeated-seton-hall-tops-princeton-64-46.html | BASKETBALL; Undefeated Seton Hall Tops Princeton, 64-46 | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/home-owners-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | Home Owners Federal Savings & Loan Assn reports earnings for Qtr to Sept 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/datametrics-corp-reports-earnings-for-qtr-to-oct-29.html | Datametrics Corp reports earnings for Qtr to Oct 29 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-nbc-and-cablevision-plan-joint-programming-venture.html | THE MEDIA BUSINESS; NBC and Cablevision Plan Joint Programming Venture | False | By Geraldine Fabrikant | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/company-news-report-on-reserves-of-lincoln-savings.html | COMPANY NEWS; Report on Reserves Of Lincoln Savings | False | Special to the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/medchem-products-reports-earnings-for-qtr-to-nov-30.html | MedChem Products reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/3-in-clan-guilty-in-officer-s-death.html | 3 IN CLAN GUILTY IN OFFICER'S DEATH | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/soviets-hint-at-leaving-cam-ranh-bay.html | Soviets Hint at Leaving Cam Ranh Bay | False | By Seth Mydans, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/sports-people-basketball-majerle-sidelined.html | SPORTS PEOPLE: BASKETBALL; Majerle Sidelined | False | | 1988-12-29 | TX 2-465669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/sounds-around-town-863288.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/review-opera-fear-and-frolic-in-hansel.html | Review/Opera; Fear And Frolic In 'Hansel' | False | By Bernard Holland | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/machine-technology-inc-reports-earnings-for-qtr-to-dec-4.html | Machine Technology Inc reports earnings for Qtr to Dec 4 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/books/books-of-the-times-a-clear-eyed-witness-tyranny-s-worst-enemy.html | BOOKS OF THE TIMES; A Clear-Eyed Witness, Tyranny's Worst Enemy | False | By John Gross | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/polish-chief-sees-wide-corruption.html | POLISH CHIEF SEES WIDE CORRUPTION | False | By John Tagliabue, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/man-in-the-news-frederick-harold-joseph-body-blow-to-a-fighter.html | MAN IN THE NEWS: Frederick Harold Joseph; Body Blow to a Fighter | False | By James Sterngold | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/univation-inc-reports-earnings-for-qtr-to-sept-30.html | Univation Inc reports earnings for Qtr to Sept 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/federal-judge-bars-expulsion-of-aliens-for-political-views.html | Federal Judge Bars Expulsion of Aliens For Political Views | False | By Robert Reinhold, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/review-music-songs-by-bart-howard-in-his-own-words.html | Review/Music; Songs by Bart Howard, in His Own Words | False | By John S. Wilson | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/sports-people-hockey-surgery-for-turgeon.html | SPORTS PEOPLE: HOCKEY; Surgery for Turgeon | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/western-carolina-savings-loan-reports-earnings-for-year-to-sept-30.html | Western Carolina Savings & Loan reports earnings for Year to Sept 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/international-multifoods-corp-reports-earnings-for-qtr-to-nov-30.html | International Multifoods Corp reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/texas-utilities-inc-reports-earnings-for-year-to-nov-30.html | Texas Utilities Inc reports earnings for Year to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/baker-held-likely-to-join-drexel.html | Baker Held Likely to Join Drexel | False | By Kurt Eichenwald | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/transmedia-network-reports-earnings-for-year-to-sept-30.html | Transmedia Network reports earnings for Year to Sept 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/fastcomm-communication-reports-earnings-for-qtr-to-oct-31.html | Fastcomm Communication reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/washington-talk-briefing-carols-and-so-forth.html | Washington Talk: Briefing; Carols and So Forth | False | By Clyde H. Farnsworth and David Binder | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/law-bar-image-recruiting-snorkeling-wine-tasting-joggers-who-provide-full.html | THE LAW: At the Bar; 'In' image in recruiting: snorkeling, wine-tasting, joggers who provide 'full-service' | False | By David Margolick | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/the-law-what-do-law-schools-teach-almost-anything.html | THE LAW; What Do Law Schools Teach? Almost Anything | False | By Charles Rothfeld | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/l-not-every-car-maker-opposes-a-gas-tax-873688.html | Not Every Car Maker Opposes a Gas Tax | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/article-932888-no-title.html | Article 932888 -- No Title | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/nurse-faces-new-murder-charges.html | Nurse Faces New Murder Charges | False | By Philip S. Gutis, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/police-escape-with-3-million.html | 'Police' Escape With $3 Million | False | By Joseph F. Sullivan, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/islander-goalies-are-outmatched-by-flyers-hextall-in-loss.html | Islander Goalies Are Outmatched by Flyers' Hextall in Loss | False | By Robin Finn, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/the-crash-of-flight-103-pan-am-was-told-of-terror-threat.html | The Crash of Flight 103; PAN AM WAS TOLD OF TERROR THREAT | False | By John H. Cushman Jr., Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/it-s-christmas-eat-deli-see-green-animals.html | It's Christmas! Eat Deli! See Green Animals! | False | By Andrew L Yarrow | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/angola-and-namibia-accords-signed.html | Angola and Namibia Accords Signed | False | By Paul Lewis, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/dow-closes-down-428-to-216036.html | Dow Closes Down 4.28, To 2,160.36 | False | By Lawrence J. Demaria | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/still-fumbling-new-york-s-deficit.html | Still Fumbling New York's Deficit | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/l-better-refund-system-for-cable-tv-needed-154988.html | Better Refund System For Cable TV Needed | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/somerset-bankshares-inc-reports-earnings-for-qtr-to-nov-30.html | Somerset Bankshares Inc reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/diversified-foods-reports-earnings-for-qtr-to-oct-31.html | Diversified Foods reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/judge-hears-addict-s-plea-to-help-him.html | Judge Hears Addict's Plea To Help Him | False | By David E. Pitt | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/david-newman.html | David Newman | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/sports-people-hockey-kordic-suspended.html | SPORTS PEOPLE: HOCKEY; Kordic Suspended | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/business-people-chief-executive-named-at-lamson-sessions.html | BUSINESS PEOPLE; Chief Executive Named At Lamson & Sessions | False | By Daniel F. Cuff | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-advertising-creative-director-quits-at-hdm-new-york.html | THE MEDIA BUSINESS: Advertising; Creative Director Quits At HDM New York | False | By Randall Rothenberg | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/review-art-sculpture-private-and-public.html | Review/Art; Sculpture, Private And Public | False | By Michael Brenson | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/washington-talk-job-seeking-first-comes-the-fruit-basket-then-the-resume.html | Washington Talk: Job-Seeking First Comes the Fruit Basket, Then the Resume | False | By Richard L. Berke, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/nyregion/groups-urge-cuomo-to-free-prisoners-dying-of-aids.html | Groups Urge Cuomo to Free Prisoners Dying of AIDS | False | By Bruce Lambert | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/pop-jazz-re-created-phil-spector-s-holiday-gift.html | POP/JAZZ; Re-created: Phil Spector's Holiday Gift | False | By Stephen Holden | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/continental-wins-appeal.html | Continental Wins Appeal | False | Special to the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/china-and-india-agree-to-more-border-talks.html | China and India Agree to More Border Talks | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/arts/dali-hospitalized.html | Dali Hospitalized | False | AP | 1988-12-29 | TX 2-465669 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/the-media-business-advertising-magazine-s-aids-effort-pays-off-well.html | THE MEDIA BUSINESS; Advertising; Magazine's AIDS Effort Pays Off Well | False | By Randall Rothenberg | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/reagan-on-homelessness-many-choose-to-live-in-the-streets.html | Reagan on Homelessness: Many Choose to Live in the Streets | False | By Steven V. Roberts, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/l-gorbachev-takes-a-marxist-leninist-giant-step-946088.html | Gorbachev Takes a Marxist-Leninist Giant Step | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/credit-markets-treasury-notes-and-bonds-mixed.html | CREDIT MARKETS; Treasury Notes and Bonds Mixed | False | By H. J. Maidenberg | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/obituaries/sidney-spalding-99-retired-army-general.html | Sidney Spalding, 99, Retired Army General | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/us/arms-reactor-to-remain-shut-as-officials-search-for-cracks.html | Arms Reactor to Remain Shut As Officials Search for Cracks | False | By Keith Schneider, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/business/company-news-last-defendant-settles-in-bond-default-case.html | COMPANY NEWS; Last Defendant Settles In Bond Default Case | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/sports/basketball-west-texas-basketball-on-probation.html | BASKETBALL; West Texas Basketball on Probation | False | AP | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/style/margaret-mcinnis-wed-to-frederic-coudert-3d.html | Margaret McInnis Wed To Frederic Coudert 3d | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/world/latin-peace-plan-suffers-a-setback.html | LATIN PEACE PLAN SUFFERS A SETBACK | False | By Stephen Kinzer, Special To the New York Times | 1988-12-29 | TX 2-465669 | | |
| 1988-12-23 | 1988-12-23 | https://www.nytimes.com/1988/12/23/opinion/l-new-york-s-insanity-defense-since-mcnaughton-873788.html | New York's Insanity Defense Since McNaughton | False | | 1988-12-29 | TX 2-465669 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/string-orchestra.html | String Orchestra | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/reviews-dance-two-debuts-at-city-ballet-as-cavalier-in-nutcracker.html | Reviews/Dance; Two Debuts at City Ballet As Cavalier in 'Nutcracker' | False | By Jennifer Dunning | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/style/consumer-s-world-guidepost-antifreeze-checkup.html | CONSUMER'S WORLD: Guidepost; Antifreeze Checkup | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/reviews-dance-young-choreographers-explore-life-s-perils.html | Reviews/Dance; Young Choreographers Explore Life's Perils | False | By Jack Anderson | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/chief-rescuer-now-fears-dolphin-will-die.html | Chief Rescuer Now Fears Dolphin Will Die | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/3-suspended-at-boston-co.html | 3 Suspended At Boston Co | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/confusion-marked-abuse-case-review.html | CONFUSION MARKED ABUSE CASE REVIEW | False | By Suzanne Daley | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/l-kristallnacht-refers-to-beveled-glass-208888.html | Kristallnacht Refers To Beveled Glass | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/us-vehicle-sales-up-14-in-period.html | U.S. Vehicle Sales Up 14% In Period | False | By Philip E. Ross, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/style/consumer-s-world-coping-with-christmas-letdown.html | CONSUMER'S WORLD: Coping With Christmas Letdown | False | By Eden Ross Lipson | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/officer-acquitted-of-striking-photographer.html | Officer Acquitted of Striking Photographer | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/company-news-coca-cola-stock.html | COMPANY NEWS; Coca-Cola Stock | False | AP | 1988-12-30 | TX 2-465716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/rams-discover-the-forward-pass-offense-takes-off-behind-everett.html | Rams Discover The Forward Pass; Offense Takes Off Behind Everett | False | By Frank Litsky | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/choreography-on-a-stamping-line.html | Choreography on a Stamping Line | False | By John Holusha, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/inside-334288.html | INSIDE | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/albany-lawmakers-prepare-for-one-more-1988-session.html | Albany Lawmakers Prepare For One More 1988 Session | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/world/3-of-the-crash-victims-were-from-state-dept.html | 3 of the Crash Victims Were From State Dept. | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/6-killed-as-propane-truck-explodes-in-memphis.html | 6 Killed as Propane Truck Explodes in Memphis | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/sports-people-baseball-evans-joins-braves-as-minor-leaguer.html | SPORTS PEOPLE: BASEBALL; Evans Joins Braves As Minor Leaguer | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/style/anna-sierpinski-wed-to-k-s-cavele-clark.html | Anna Sierpinski Wed To K. S. Cavele-Clark | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/style/consumer-s-world-judges-turn-to-ignition-locks-to-ground-drunken-drivers.html | CONSUMER'S WORLD; Judges Turn to Ignition Locks To Ground Drunken Drivers | False | By Michael Decourcy Hinds | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/world/arafat-s-aim-turning-a-foot-in-the-door-into-something-more-permanent.html | Arafat's Aim: Turning a Foot in the Door Into Something More Permanent | False | By Alan Cowell, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/company-news-crescott-gets-5.2-of-dataproducts.html | COMPANY NEWS; Crescott Gets 5.2% Of Dataproducts | False | Special to the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/director-of-kinsey-institute-is-urged-to-resign.html | Director of Kinsey Institute Is Urged to Resign | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/company-news-pratt-whitney-jet-engine-orders.html | COMPANY NEWS; Pratt & Whitney Jet Engine Orders | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/sports-people-football-jackson-interviewed.html | SPORTS PEOPLE: FOOTBALL; Jackson Interviewed | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/reagan-names-new-director-of-national-cancer-institute.html | Reagan Names New Director Of National Cancer Institute | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/markets-closed.html | Markets Closed | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/quotation-of-the-day-391988.html | Quotation of the Day | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/observer-the-magical-root-beer.html | OBSERVER; The Magical Root Beer | False | By Russell Baker | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/obituaries/ivan-boldizsar-76-hungarian-pen-chief.html | Ivan Boldizsar, 76, Hungarian PEN Chief | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/obituaries/sidney-spalding-99-retired-army-general.html | Sidney Spalding, 99, Retired Army General | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/sports-people-football-mackovic-gets-job.html | SPORTS PEOPLE: FOOTBALL; Mackovic Gets Job | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/world/plo-and-muslim-militia-agree-to-end-lebanon-fight.html | P.L.O. and Muslim Militia Agree to End Lebanon Fight | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/et-actress-13-years-old-is-treated-for-alcohol-abuse.html | 'E.T.' Actress, 13 Years Old, Is Treated for Alcohol Abuse | False | AP | 1988-12-30 | TX 2-465716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/c-corrections-261388.html | Corrections | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/l-hoax-of-the-lsd-tattoos-has-a-long-history-197588.html | Hoax of the LSD Tattoos Has a Long History | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/world/leftist-rebels-bomb-salvador-ministry-killing-3-and-wounding-35.html | Leftist Rebels Bomb Salvador Ministry, Killing 3 and Wounding 35 | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/obituaries/anthony-hamilton-64-electronics-executive.html | Anthony Hamilton, 64, Electronics Executive | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/song-of-christmas.html | Song of Christmas | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/patents-window-is-adjusted-to-regulate-light.html | PATENTS; Window Is Adjusted To Regulate Light | False | By Edmund L. Andrews | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/hanson-discloses-it-owns-big-cummins-engine-stake.html | Hanson Discloses It Owns Big Cummins Engine Stake | False | By Gregory A. Robb, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/a-south-bronx-church-draws-its-holiday-family-from-afar.html | A South Bronx Church Draws Its Holiday 'Family' From Afar | False | By Ari L. Goldman | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/advocate-for-homeless-convicted-in-protest.html | Advocate for Homeless Convicted in Protest | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/grave-yields-psalms-world-s-oldest.html | Grave Yields Psalms: World's Oldest? | False | By Alan Cowell, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/town-picked-for-huge-incinerator-fights-it.html | TOWN PICKED FOR HUGE INCINERATOR FIGHTS IT | False | By Wayne King, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/many-pensioners-gain-in-irs-ruling.html | MANY PENSIONERS GAIN IN I.R.S. RULING | False | Special to the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/sports-people-football-new-job-for-bruce.html | SPORTS PEOPLE: FOOTBALL; New Job for Bruce | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/world/mexico-city-journal-now-the-urban-sprawl-wonder-diet.html | MEXICO CITY JOURNAL; Now, the Urban Sprawl Wonder Diet | False | By Larry Rohter, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/world/armenia-quake-crews-end-rescue-mission.html | Armenia Quake Crews End Rescue Mission | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/american-brands-surges-on-talk-of-a-bid.html | American Brands Surges on Talk of a Bid | False | By Alison Leigh Cowan | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/1-killed-in-car-pileup-in-fog.html | 1 Killed in Car Pileup in Fog | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/obituaries/george-a-brooks-88-retired-gm-executive.html | George A. Brooks, 88, Retired G.M. Executive | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/business-digest-344388.html | BUSINESS DIGEST | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/style/consumer-s-world-a-personal-touch-in-high-tech-invitations.html | CONSUMER'S WORLD; A Personal Touch in High-Tech Invitations | False | By Ron Alexander | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/l-acupuncture-for-addicts-209588.html | Acupuncture for Addicts | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/almost-instant-replay-browns-take-on-oilers-again-today.html | Almost-Instant Replay: Browns Take On Oilers Again Today | False | By Gerald Eskenazi | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/l-hoax-of-the-lsd-tattoos-has-a-long-history-warning-from-fbi-214188.html | Hoax of the LSD Tattoos Has a Long History; Warning From F.B.I. | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/three-are-slain-and-the-mother-leaves-a-note.html | Three Are Slain And the Mother Leaves a Note | False | By James Feron, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/hanging-mistletoe-in-miami-beach.html | Hanging Mistletoe in Miami Beach? | False | By Wendy Wasserstein | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/star-of-the-nativity.html | Star of the Nativity | False | By Joseph Brodsky | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/dow-rises-857-in-sluggish-session.html | Dow Rises 8.57 in Sluggish Session | False | By Lawrence J. Demaria | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/cigarette-industry-financing-wide-war-on-smoking-bans.html | Cigarette Industry Financing Wide War on Smoking Bans | False | By Douglas C. McGill | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/soviets-cleared-to-buy-wheat.html | Soviets Cleared To Buy Wheat | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/world/pretoria-to-cut-police-in-namibia.html | PRETORIA TO CUT POLICE IN NAMIBIA | False | By Paul Lewis, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/flight-103-threats-and-warnings.html | Flight 103: Threats and Warnings | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/company-briefs-384388.html | COMPANY BRIEFS | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/myerson-verdict-helps-koch-a-bit.html | Myerson Verdict Helps Koch (a Bit) | False | By Richard Levine | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/hidden-us-losses-in-loan-programs-reach-high-levels.html | HIDDEN U.S. LOSSES IN LOAN PROGRAMS REACH HIGH LEVELS | False | By Nathaniel C. Nash, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/transactions-335088.html | Transactions | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/sports-people-basketball-decision-delayed.html | SPORTS PEOPLE: BASKETBALL; Decision Delayed | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/obituaries/harry-m-bainbridge-lawyer-34.html | Harry M. Bainbridge, Lawyer, 34 | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/fcc-reinstates-ban-on-indecent-programs.html | F.C.C. Reinstates Ban On Indecent Programs | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/review-dance-the-ailey-stages-works-by-katherine-dunham.html | Review/Dance; The Ailey Stages Works By Katherine Dunham | False | By Jack Anderson | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/drexel-talks-with-sec.html | Drexel Talks With S.E.C. | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/five-tons-of-snow-and-bliss.html | Five Tons Of 'Snow' And Bliss | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/obituaries/e-c-finch-77-lawyer-and-ex-legislator.html | E. C. Finch, 77, Lawyer and Ex-Legislator | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/review-concert-chamber-music-for-accordion-and-strings.html | Review/Concert; Chamber Music for Accordion and Strings | False | By Allan Kozinn | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/company-news-a-p-in-pact-for-borman-s.html | COMPANY NEWS; A.&P. in Pact For Borman's | False | Special to the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/results-plus-360388.html | RESULTS PLUS | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/basketball-niagara-rallies-to-upset-st-john-s.html | BASKETBALL; Niagara Rallies to Upset St. John's | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/c-corrections-392088.html | Corrections | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/sludge-found-on-six-beaches.html | Sludge Found on Six Beaches | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/l-hoax-of-the-lsd-tattoos-has-a-long-history-chemically-feasible-214688.html | Hoax of the LSD Tattoos Has a Long History; Chemically Feasible | False | | 1988-12-30 | TX 2-465716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/world/brazilian-who-fought-to-protect-amazon-is-killed.html | Brazilian Who Fought to Protect Amazon Is Killed | False | By Marlise Simons, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/your-money-bringing-up-baby-can-be-expensive.html | Your Money; Bringing Up Baby Can Be Expensive | False | By Jan M. Rosen | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/patents-computer-system-lets-tv-audience-join-show.html | PATENTS; Computer System Lets TV Audience Join Show | False | By Edmund L. Andrews | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/hearing-on-king-killer-blocked.html | Hearing on King Killer Blocked | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/football-army-braces-for-a-well-equipped-passing-attack.html | FOOTBALL; Army Braces for a Well-Equipped Passing Attack | False | By Gordon S. White Jr., Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/style/consumer-s-world-free-flight-programs-shift-course.html | CONSUMER'S WORLD; Free-Flight Programs Shift Course | False | By Leonard Sloane | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/world/at-polish-store-the-cash-is-western.html | At Polish Store, the Cash Is Western | False | By John Tagliabue, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/decompressing-dukakis-tentatively-praises-bush.html | 'Decompressing' Dukakis Tentatively Praises Bush | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/letter-on-technology-decline-of-american-inventiveness.html | Letter: On Technology; Decline of American Inventiveness | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/l-everyone-gains-in-therapy-institute-settlement-197988.html | Everyone Gains in Therapy Institute Settlement | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/company-news-lockheed-stiffens-takeover-defenses.html | COMPANY NEWS; Lockheed Stiffens Takeover Defenses | False | By Thomas C. Hayes, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/l-renew-and-strengthen-apartheid-sanctions-197888.html | Renew and Strengthen Apartheid Sanctions | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/bonds-stage-rally-led-by-futures-trading.html | Bonds Stage Rally Led by Futures Trading | False | By H. J. Maidenberg | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/news-summary-350688.html | NEWS SUMMARY | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/carols-as-decreed-by-the-king-in-1453.html | Carols as Decreed by the King in 1453 | False | By Craig R. Whitney, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/barge-leaks-oil-in-pacific.html | Barge Leaks Oil in Pacific | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/weicker-is-in-running-to-lead-trinity-college.html | Weicker Is in Running To Lead Trinity College | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/gabel-says-it-s-possible-myerson-tried-to-sway-her.html | Gabel Says 'It's Possible' Myerson Tried to Sway Her | False | By William Glaberson | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/world/countering-threat-of-airline-bombs-experts-say-security-isn-t-foolproof.html | Countering Threat of Airline Bombs: Experts Say Security Isn't Foolproof | False | By John H. Cushman Jr., Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/abortion-foes-hail-gains-in-reagan-era.html | Abortion Foes Hail Gains in Reagan Era | False | By E. J. Dionne Jr. | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/world/ortega-s-gifts-a-message.html | Ortega's Gifts: A Message? | False | Special to the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/about-new-york-and-visions-of-the-city-clash-head-to-head.html | About New York; And Visions Of the City Clash Head to Head | False | By Douglas Martin | 1988-12-30 | TX 2-465716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/patents-bleaching-hair-quickly-with-lasers.html | PATENTS; Bleaching Hair Quickly With Lasers | False | By Edmund L Andrews | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/patents-a-drug-to-relieve-cerebral-vasospasms.html | PATENTS; A Drug to Relieve Cerebral Vasospasms | False | By Edmund L Andrews | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/advisory-panel-raises-concerns-about-continued-safety-of-shuttle.html | Advisory Panel Raises Concerns About Continued Safety of Shuttle | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/csx-to-sell-pipeline-to-transco.html | CSX to Sell Pipeline To Transco | False | By Nina Andrews, Special To the New York Times | | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/no-pact-for-mcreynolds.html | No Pact for McReynolds | False | | | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/obituaries/martin-bc-simpson-broker-52.html | Martin B.C. Simpson, Broker, 52 | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/world/bookings-unaffected-by-crash-airlines-say.html | Bookings Unaffected by Crash, Airlines Say | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/bridge-224088.html | BRIDGE | False | By Alan Truscott | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/obituaries/richard-a-cawley-investor-43.html | Richard A. Cawley, Investor, 43 | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/review-recital-5-composers-for-cellist-at-weill-hall.html | Review/Recital; 5 Composers For Cellist At Weill Hall | False | By Will Crutchfield | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/li-santa-pulls-gifts-of-bail-from-his-bag.html | L.I. Santa Pulls Gifts Of Bail From His Bag | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/sleeping-ranger-offense-awakens-for-short-time.html | Sleeping Ranger Offense Awakens for Short Time | False | By Alex Yannis, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/big-profits-seen-if-rexene-is-sold.html | Big Profits Seen if Rexene Is Sold | False | By Alison Leigh Cowan | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/obituaries/willie-kamm-baseball-player-88.html | Willie Kamm, Baseball Player, 88 | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/what-scrooge-taught-me.html | What Scrooge Taught Me | False | By Elizabeth Baker | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/belgium-cuts-interest-rates.html | Belgium Cuts Interest Rates | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/hockey-devils-and-penguins-battle-to-tie.html | HOCKEY; Devils and Penguins Battle to Tie | False | Special to the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/computer-suspect-called-part-of-ring.html | Computer Suspect Called Part of Ring | False | By George Volsky, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/the-media-business-bloomingdale-s-and-wall-street-journal-in-dispute.html | THE MEDIA BUSINESS; Bloomingdale's and Wall Street Journal in Dispute | False | By Woody Hochswender | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/the-holidays-inspire-many-to-remember-the-neediest.html | The Holidays Inspire Many To Remember the Neediest | False | By Marvine Howe | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/theater/review-theater-unlikely-mission-in-the-american-backwoods.html | Review/Theater; Unlikely Mission in the American Backwoods | False | By Mel Gussow | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/blakey-and-messengers.html | Blakey and Messengers | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/theater/jan-1-closing-planned-for-checkmates.html | Jan. 1 Closing Planned for 'Checkmates' | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/world/pope-sees-arafat-and-backs-talks.html | POPE SEES ARAFAT AND BACKS TALKS | False | By Clyde Haberman, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/salvador-dali-is-hospitalized-again.html | Salvador Dali Is Hospitalized Again | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/teen-ager-is-killed-in-connecticut-crash.html | Teen-Ager Is Killed in Connecticut Crash | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/leaders-seek-to-blunt-rule-on-campaigns.html | Leaders Seek To Blunt Rule On Campaigns | False | By Frank Lynn | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/the-core-of-the-myerson-case.html | The Core of the Myerson Case | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/c-corrections-392188.html | Corrections | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/flaw-not-ruled-out-but-sabotage-is-still-suspected.html | Flaw Not Ruled Out but Sabotage Is Still Suspected | False | By Michael Wines, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/books/books-of-the-times-science-meets-vampire-in-spain.html | BOOKS OF THE TIMES; Science Meets Vampire in Spain | False | By Michiko Kakutani | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/sports-of-the-times-the-good-the-bad-the-tiresome.html | SPORTS OF THE TIMES; The Good, The Bad, The Tiresome | False | By Peter Alfano | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/a-farewell-to-santa-claus.html | A Farewell to Santa Claus | False | By James Thurber | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/pentagon-asserts-official-misspoke-on-inquiry-s-scope.html | PENTAGON ASSERTS OFFICIAL MISSPOKE ON INQUIRYS SCOPE | False | By Richard Halloran, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/army-copter-fleet-grounded.html | Army Copter Fleet Grounded | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/trooper-held-on-drug-charge.html | Trooper Held on Drug Charge | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/pregnant-women-with-diabetes-cautioned-on-blood-sugar-level.html | Pregnant Women With Diabetes Cautioned on Blood Sugar Level | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/us/aged-inmates-pose-problem-for-prisons.html | Aged Inmates Pose Problem For Prisons | False | By Andrew H. Malcolm | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/opinion/l-how-the-fbi-aids-academic-freedom-197788.html | How the F.B.I. Aids Academic Freedom | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/nyregion/rumors-askitter-of-a-roach-retreat.html | Rumors Askitter of a Roach Retreat | False | By James Barron | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/patents-a-device-to-muffle-the-cries-of-an-infant.html | PATENTS; A Device to Muffle The Cries of an Infant | False | By Edmund L Andrews | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/business/key-rates-386788.html | KEY RATES | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/sports-people-basketball-washburn-released.html | SPORTS PEOPLE; BASKETBALL; Washburn Released | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/arts/grave-yields-psalms-world-s-oldest-scholars-see-problems.html | Grave Yields Psalms: World's Oldest?; Scholars See Problems | False | By Rita Reif | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/obituaries/nikolaas-tinbergen-81-zoologist-and-nobel-winner-for-medicine.html | Nikolaas Tinbergen, 81, Zoologist And Nobel Winner for Medicine | False | AP | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/obituaries/melanie-kahane-78-a-designer-known-for-colorful-rooms-dies.html | Melanie Kahane, 78, a Designer Known for Colorful Rooms, Dies | False | By Susan Heller Anderson | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/world/faint-unknown-noise-is-detected-at-end-of-crashed-jet-s-recording.html | Faint Unknown Noise Is Detected At End of Crashed Jet's Recording | False | By Sheila Rule, Special To the New York Times | 1988-12-30 | TX 2-465716 | | |
| 1988-12-24 | 1988-12-24 | https://www.nytimes.com/1988/12/24/sports/sports-people-football-arkansas-suspends-2.html | SPORTS PEOPLE: FOOTBALL; Arkansas Suspends 2 | False | | 1988-12-30 | TX 2-465716 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/question-of-the-week-just-how-good-are-the-knicks-this-year.html | QUESTION OF THE WEEK; Just How Good Are The Knicks This Year? | False | | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/l-motor-skills-409588.html | Motor Skills | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/l-letters-on-travel-romney-marsh-503188.html | LETTERS ON TRAVEL; Romney Marsh | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/connecticut-opinion-why-aren-t-you-sweating-jane-leave-me-alone.html | CONNECTICUT OPINION; Why Aren't You Sweating, Jane? Leave Me Alone! | False | By Phyllis Lapin | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/l-the-ombudsman-and-the-abused-113188.html | The Ombudsman And the 'Abused' | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/topics-of-the-times-drug-related-crime.html | TOPICS OF THE TIMES; Drug-Related Crime | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/topics-quick-name-that-relative.html | TOPICS; Quick! Name That Relative! | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/outofcourt-settlement-sought-for-shoreham.html | Out-of-Court Settlement Sought for Shoreham | False | By John Rather | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/foundation-notes-grateful-inmate-aids-albany-hospital.html | FOUNDATION NOTES; Grateful Inmate Aids Albany Hospital | False | By Kathleen Teltsch | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/legal-gambling-sails-to-texas-aboard-a-ship.html | Legal Gambling Sails to Texas Aboard a Ship | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/what-s-new-in-business-travel-no-more-surly-clerks-an-end-to-long-lines.html | WHAT'S NEW IN BUSINESS TRAVEL; No More Surly Clerks, an End to Long Lines | False | By Ann E. Laforge | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/elizabeth-ann-marciw-to-marry-r-h-griffin.html | Elizabeth Ann Marciw To Marry R. H. Griffin | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/suffolk-county-to-buy-a-777-acre-watershed.html | Suffolk County to Buy a 777-Acre Watershed | False | Special to the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/wine-class-acts.html | WINE; Class Acts | False | By Frank J. Prial | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/pueblo-s-veterans-look-back-on-68-in-anger.html | Pueblo's Veterans Look Back on '68 in Anger | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/answering-the-mail-505389.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/couture-outfits-for-chic-beagles.html | Couture Outfits For Chic Beagles | False | BY Woody Hochswender | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/theater-forever-plaid-revisits-the-50-s.html | THEATER; 'Forever Plaid' Revisits the 50s | False | By Alvin Klein | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/l-children-of-choice-810388.html | CHILDREN OF CHOICE | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/quotation-of-the-day-498288.html | Quotation of the Day | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/murder-record-for-new-york.html | Murder Record for New York | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/major-tax-bills-passed-in-japan-in-long-session.html | MAJOR TAX BILLS PASSED IN JAPAN IN LONG SESSION | False | By Susan Chira, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/focus-equity-conversion-must-residents-buy-into-the-country-club.html | FOCUS: Equity Conversion; Must Residents Buy Into the Country Club? | False | By Michael W. Seemuth | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/joan-hauerstein-to-wed.html | Joan Hauerstein to Wed | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/abroad-at-home-a-better-world.html | ABROAD AT HOME; A Better World | False | By Anthony Lewis | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/l-letters-on-travel-gasoline-506088.html | LETTERS ON TRAVEL; Gasoline | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/film-slime-don-t-worry-the-ghostbusters-are-back.html | FILM; Slime? Don't Worry! The Ghostbusters Are Back | False | By Jeannie Park | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/let-us-advert-you-and-i.html | LET US ADVERT, YOU AND I | False | By Michael H. Levenson | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/food-after-new-year-s-eve-for-the-stomach.html | FOOD; After New Year's Eve, for the Stomach | False | By Moira Hodgson | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-world-israelis-pull-together-and-rightward.html | THE WORLD; Israelis Pull Together and Rightward | False | By John Kifner | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/salvation-army-beats-drum-for-the-poor.html | Salvation Army Beats Drum for the Poor | False | By Penny Singer | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/down-s-syndrome-study-ends-inconclusively.html | Down's Syndrome Study Ends Inconclusively | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/boycott-backlash-in-san-francisco.html | BOYCOTT BACKLASH IN SAN FRANCISCO | False | By Jane Gross, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/obituaries/morris-stein-83-ex-new-york-councilman.html | Morris Stein, 83, Ex-New York Councilman | False | By Nick Ravo | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/gardening-choosing-the-right-hollies-for-planting.html | GARDENING; Choosing the Right Hollies for Planting | False | By Carl Totemeier | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/raina-b-cassady-to-wed-a-priest.html | Raina B. Cassady To Wed a Priest | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/real-estate-market-bids-goodbye-to-boom-times.html | Real-Estate Market Bids Goodbye to Boom Times | False | By Sharon L. Bass | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/elizabeth-decker-to-wed-in-june.html | Elizabeth Decker To Wed in June | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/dynamic-duo-kevin-eastman-peter-laird-turning-teenage-mutant-ninja-turtles-into.html | DYNAMIC DUO: Kevin Eastman and Peter Laird; Turning Teenage Mutant Ninja Turtles Into a Monster | False | By Douglas C. McGill | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/passaic-basin-flood-plan-faces-opposition.html | Passaic Basin Flood Plan Faces Opposition | False | By Jay Romano | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/wine-for-toasts-a-sparklingwine-sampler.html | WINE; For Toasts, a Sparkling-Wine Sampler | False | By Geoff Kalish | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/l-letters-on-travel-switzerland-503288.html | LETTERS ON TRAVEL; Switzerland | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/with-settlement-by-drexel-financier-now-stands-alone.html | With Settlement by Drexel, Financier Now Stands Alone | False | By Richard W. Stevenson With Kurt Eichenwald, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/residential-resales-124488.html | Residential Resales | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/home-video-new-releases-beguiling-banditi.html | HOME VIDEO/NEW RELEASES; Beguiling Banditi | False | By Walter Goodman | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/when-shame-enetered-the-garden.html | WHEN SHAME ENETERED THE GARDEN | False | By E. P. Sanders | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/l-one-tough-cop-928888.html | 'One Tough Cop' | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/paperback-best-sellers-december-25-1988.html | PAPERBACK BEST SELLERS: December 25, 1988 | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/business-forum-the-gmtoyota-team-worker-harmony-makes-nummi-work.html | BUSINESS FORUM: THE GM-TOYOTA TEAM; Worker Harmony Makes Nummi Work | False | By Bruce Lee | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/mexico-police-storm-prison-22-found-dead-after-assault.html | Mexico Police Storm Prison; 22 Found Dead After Assault | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/data-update-december-25-1988.html | DATA UPDATE: December 25, 1988 | False | | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/amy-grenen-is-engaged.html | Amy Grenen Is Engaged | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/satisfaction-on-rise-in-us-gallup-poll-finds.html | Satisfaction on Rise in U.S., Gallup Poll Finds | False | By Michael R. Kagay | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-fiction.html | IN SHORT: FICTION | False | By Nina Sonenberg | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/national-notebook-wilmington-del-launching-a-mini-seaport.html | NATIONAL NOTEBOOK; Wilmington, Del.; Launching A Mini-Seaport | False | By Maureen Milford | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/fare-of-the-country-with-aquavit-and-a-skaal-denmark-greets-the-season.html | Fare of the Country; With Aquavit and a 'Skaal,' Denmark Greets the Season | False | By Rita D. Jacobs | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/data-bank-december-25-1988.html | DATA BANK: December 25, 1988 | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Jules Koslow | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/l-at-the-met-a-pound-of-black-feathers-109488.html | AT THE MET; A Pound of Black Feathers | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/music-school-head-quits.html | Music School Head Quits | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/q-and-a-122388.html | Q and A | False | By Richard D. Lyons | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/ideas-trends-concern-for-pride-despite-new-efforts-japan-avoids-making-peace.html | IDEAS & TRENDS: A Concern for Pride; Despite New Efforts, Japan Avoids Making Peace With the War | False | By Susan Chira | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/check-your-angst-at-the-cloakroom.html | CHECK YOUR ANGST AT THE CLOAKROOM | False | By Barbara Thompson | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/something-new-for-new-years-eve.html | Something New for New Year's Eve | False | By Rena Fruchter | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-world-a-guide-to-some-of-the-scariest-things-on-earth.html | THE WORLD; A Guide to Some of the Scariest Things on Earth | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/fraser-nelson-to-wed-c-d-roberts-in-june.html | Fraser Nelson to Wed C. D. Roberts in June | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/in-managua-2-economists-debate-crisis.html | In Managua, 2 Economists Debate Crisis | False | By Stephen Kinzer, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-nonfiction-reindeer-and-rockandroll.html | IN SHORT: NONFICTION; Reindeer and Rock-and-Roll | False | By Fred Bruemmer | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/topics-for-my-grandchildren.html | TOPICS; For My Grandchildren | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/curbing-excess-on-wall-street.html | Curbing Excess on Wall Street | False | By Sarah Bartlett | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/2-detroit-policemen-accused-of-making-dealer-eat-cocaine.html | 2 Detroit Policemen Accused Of Making Dealer Eat Cocaine | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/synthetic-heroin-seen-as-cause-in-18-deaths.html | Synthetic Heroin Seen As Cause in 18 Deaths | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/pro-hockey-rangers-new-arrival-quickly-leaves-his-mark.html | PRO HOCKEY; Rangers' New Arrival Quickly Leaves His Mark | False | By Alex Yannis | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/theater/on-the-town-with-comden-and-green.html | On the Town With Comden and Green | False | By Peter Applebome | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/lillo-way-choreographer-weds-stephen-benjamin.html | Lillo Way, Choreographer, Weds Stephen Benjamin | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/obituaries/dr-irving-sigal-molecular-biologist-35.html | Dr. Irving Sigal, Molecular Biologist, 35 | False | | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/follow-up-on-the-news-finding-a-home-for-poison-gas.html | FOLLOW-UP ON THE NEWS; Finding a Home For Poison Gas | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/report-warns-of-maine-bay-s-fouling.html | Report Warns of Maine Bay's Fouling | False | By Lyn Riddle, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/photography-view-a-soup-of-styles-the-specter-of-pluralism-returns.html | PHOTOGRAPHY VIEW; A Soup of Styles: The Specter of Pluralism Returns | False | By Andy Grundberg | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/the-making-of-paradise.html | THE MAKING OF PARADISE | False | By Jeffrey Burton Russell | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/westchester-opinion-son-of-12-is-a-ticket-back-to-joy-and-grief-of-childhood.html | WESTCHESTER OPINION; Son of 12 Is a Ticket Back to Joy and Grief of Childhood | False | By Keith Gould | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/a-bourgeois-among-the-bolsheviks.html | A BOURGEOIS AMONG THE BOLSHEVIKS | False | By Alexander Rabinowitch | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/cultured-clutter-in-a-paris-museum.html | CULTURED CLUTTER IN A PARIS MUSEUM | False | By Olivier Bernier | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/karen-fisher-engaged-to-thomas-m-misisco.html | Karen Fisher Engaged To Thomas M. Misisco | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/psychiatrist-must-pay-woman-1.9-million.html | Psychiatrist Must Pay Woman $1.9 Million | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/focus-equity-conversion-must-resort-residents-buy-into-their.html | FOCUS Equity Conversion; Must Resort Residents Buy Into Their Country Club? | False | By Michael W. Seemuth | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/kim-dae-jung-asks-talks-with-north-korea.html | Kim Dae Jung Asks Talks With North Korea | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/music-a-year-of-musical-delights.html | MUSIC; A Year of Musical Delights | False | By Robert Sherman | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/animal-rights-group-is-quiet-in-the-woods-391688.html | Animal Rights Group Is Quiet in the Woods | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-nation-rethinking-the-arms-complex.html | THE NATION; Rethinking the Arms Complex | False | By Keith Schneider | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/eileen-brennan-to-marry-daniel-c-oakley-in-july.html | Eileen Brennan to Marry Daniel C. Oakley in July | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/holden-caulfield-of-the-balkans.html | HOLDEN CAULFIELD OF THE BALKANS | False | By Thomas Swick | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/forester-plays-publicsafety-role.html | Forester Plays Public-Safety Role | False | By Ina Aronow | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/long-island-opinion-goodbye-li-it-s-been-fun-but-the-party-s-over.html | LONG ISLAND OPINION; Goodbye, L.I.; It's Been Fun, but the Party's Over | False | By Carol Eve Casher | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/l-question-of-the-week-just-how-good-are-the-knicks-this-year-498988.html | QUESTION OF THE WEEK; Just How Good Are The Knicks This Year? | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/camera-convenience-of-automatic-flash.html | CAMERA; Convenience of Automatic Flash | False | By Andy Grundberg | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/what-s-new-in-business-travel-speedy-check-in-for-flights-hotels-and-rental-cars.html | WHAT'S NEW IN BUSINESS TRAVEL; SPEEDY CHECK-IN FOR FLIGHTS, HOTELS AND RENTAL CARS | False | By Ann E. Lafonge | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/washington-going-boating-again.html | Washington Going Boating Again | False | By Jay Romano | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/tv-view-from-a-singing-detective-to-violence-verite.html | TV VIEW; From a 'Singing Detective' to Violence Verite | False | By John J. O'Connor | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/elaine-s-gilde-plans-to-marry.html | Elaine S. Gilde Plans to Marry | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/homeless-families-to-get-new-linen.html | HOMELESS FAMILIES TO GET NEW LINEN | False | By Michel Marriott | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/deaths-from-cold-soar-as-homeless-increase.html | Deaths From Cold Soar as Homeless Increase | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/l-motor-skills-408788.html | Motor Skills | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/addicts-get-treatment-at-a-clinic-on-wheels.html | Addicts Get Treatment At a Clinic on Wheels | False | By Daniel B. Wroblewski, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/l-question-of-the-week-just-how-good-are-the-knicks-this-year-499088.html | QUESTION OF THE WEEK; Just How Good Are The Knicks This Year? | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/sarah-polese-is-to-marry.html | Sarah Polese Is to Marry | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/northeast-notebook-wilmington-del-launching-a-mini-seaport.html | NORTHEAST NOTEBOOK: Wilmington, Del.; Launching A Mini-Seaport | False | By Maureen Milford | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/long-island-opinion-when-charity-leaves-a-sad-aftertaste.html | LONG ISLAND OPINION; When Charity Leaves A Sad Aftertaste | False | By Barbara Hoffman | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/week-in-business-drexel-decides-on-a-guilty-plea.html | WEEK IN BUSINESS; Drexel Decides On a Guilty Plea | False | By Steve Dodson | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/college-basketball-st-john-s-upset-by-niagara.html | COLLEGE BASKETBALL; St. John's Upset by Niagara | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/connecticut-opinion-the-meaning-of-christmas.html | CONNECTICUT OPINION; The Meaning of Christmas | False | By Mary Carolyn Morgan | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/long-island-journal-104088.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/nobody-is-free-in-lebanon.html | 'NOBODY IS FREE IN LEBANON' | False | By Donald R. Shanor | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/debra-fine-plans-to-wed-in-april.html | Debra Fine Plans To Wed in April | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/carnegie-fund-honors-20-people-for-heroism.html | Carnegie Fund Honors 20 People for Heroism | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/around-the-garden-a-plant-for-the-holiday-season.html | AROUND THE GARDEN; A Plant for the Holiday Season | False | By Joan Lee Faust | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/streetscapes-the-plaza-theater-is-the-reel-running-out-for-a-converted-stable.html | STREETSCAPES: The Plaza Theater; Is the Reel Running Out for a Converted Stable? | False | By Christopher Gray | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/big-steel-bets-the-future-on-its-indiana-mills.html | 'Big Steel' Bets the Future on Its Indiana Mills | False | By Julia Flynn Siler | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/follow-up-on-the-news-108488.html | FOLLOW-UP ON THE NEWS | False | By Linda Saslow | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/the-guide-104288.html | THE GUIDE | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/practical-traveler-visa-hurdles-for-jews-headed-for-north-yemen.html | Practical Traveler; Visa Hurdles for Jews Headed for North Yemen | False | By Betsy Wade | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/personal-finance-helping-out-the-really-small-investor.html | PERSONAL FINANCE; Helping Out the Really Small Investor | False | By Carole Gould | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/l-museum-computers-credit-line-109288.html | MUSEUM COMPUTERS; Credit Line | False | | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/hospital-treats-headache-sufferers.html | Hospital Treats Headache Sufferers | False | By Maria Eftimiades | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/leila-metz-to-marry-in-july.html | Leila Metz to Marry in July | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/transactions-454788.html | TRANSACTIONS | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/l-don-t-blame-the-pilgrims-for-the-anti-indian-sins-of-the-puritans-199188.html | Don't Blame the Pilgrims for the Anti-Indian Sins of the Puritans | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/lynne-mcgraw-to-wed-in-june.html | Lynne McGraw To Wed in June | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/hope-rockwood-plans-to-wed-in-september.html | Hope Rockwood Plans To Wed in September | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/dance-view-foreign-visitors-lost-ballets-and-galas-galore.html | DANCE VIEW; Foreign Visitors, 'Lost' Ballets And Galas Galore | False | By Anna Kisselgoff | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/movies/reel-of-film-found-in-john-lennon-car.html | Reel of Film Found in John Lennon Car | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/the-good-mother-lizard.html | THE GOOD MOTHER LIZARD | False | By John Noble Wilford | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/when-the-green-eyed-monster-surfaces.html | When the Green-Eyed Monster Surfaces | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/new-jersey-q-a-melanie-s-griffin-states-equalrights-watchdog.html | New Jersey Q & A: Melanie S. Griffin; State's Equal-Rights Watchdog | False | By Carla Cantor | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/barge-company-accused-of-dumping-sewage.html | Barge Company Accused of Dumping Sewage | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/l-treatment-facilities-for-crack-abusers-400388.html | Treatment Facilities For Crack Abusers | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/pro-football-vikings-are-dangerous-but-they-can-be-erratic-too.html | PRO FOOTBALL; Vikings Are Dangerous but They Can Be Erratic, Too | False | By Thomas George | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/l-children-of-choice-525888.html | CHILDREN OF CHOICE | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/barton-a-lund-a-financial-analyst-to-marry-julie-marie-andre-in-june.html | Barton A. Lund, a Financial Analyst, To Marry Julie Marie Andre in June | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/what-s-new-in-business-travel-offices-that-fly-and-more-telephones-in-the-sky.html | WHAT'S NEW IN BUSINESS TRAVEL; OFFICES THAT FLY AND MORE TELEPHONES IN THE SKY | False | By Ann E. Laforge | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/hospital-remembers-its-christmas-aids-baby.html | Hospital Remembers Its Christmas AIDS Baby | False | By Bruce Lambert | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/cecily-campbell-birmingham-to-wed-oliver-call-colburn-a-lawyer-in-may.html | Cecily Campbell Birmingham to Wed Oliver Call Colburn, a Lawyer, in May | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/a-bipartisan-foreign-policy-hints-of-an-era-of-consensus.html | A Bipartisan Foreign Policy? Hints of an Era of Consensus | False | By R. W. Apple Jr., Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/sports-people-georgia-rejected.html | SPORTS PEOPLE; Georgia Rejected | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/yellowstone-in-black-and-white.html | YELLOWSTONE IN BLACK AND WHITE | False | By Jim Robbins | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/design-wrapped-up.html | DESIGN; WRAPPED UP | False | By Carol Vogel | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/on-language-the-unhappy-campers.html | ON LANGUAGE; The Unhappy Campers | False | BY William Safire | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/veteran-of-5-administrations.html | Veteran of 5 Administrations | False | | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/travel-advisory-mexico-cruises-overbooked-computer-cited.html | TRAVEL ADVISORY; Mexico Cruises Overbooked; Computer Cited | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/caren-osten-to-wed-in-may.html | Caren Osten to Wed in May | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/soviets-urge-afghan-king-to-join-talks-on-nation.html | Soviets Urge Afghan King to Join Talks on Nation | False | By Clyde Haberman, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/l-foreign-films-shown-in-niantic-too-103888.html | Foreign Films Shown In Niantic, Too | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/works-in-progress-christmas-future.html | WORKS IN PROGRESS; Christmas Future | False | By Bruce Weber | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/children-broadcast-for-others.html | Children Broadcast For Others | False | By Marcia Saft | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/libya-to-return-a-body.html | Libya to Return a Body | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/pottery-shard-bombarded-in-reactor-may-hold-clues-to-ancient-trading.html | Pottery Shard Bombarded in Reactor May Hold Clues to Ancient Trading | False | By Frank Morring Jr., Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/karel-littman-to-wed-dr-r-l-weinshank.html | Karel Littman to Wed Dr. R. L. Weinshank | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/in-the-region-new-jersey-washington-township-going-commercial.html | IN THE REGION: New Jersey; Washington Township Going Commercial | False | By Rachelle Garbarine | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/l-question-of-the-week-just-how-good-are-the-knicks-this-year-469588.html | QUESTION OF THE WEEK; Just How Good Are The Knicks This Year? | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/archives/gardening-an-oldfashioned-holiday-ritual.html | GARDENING; An Old-Fashioned Holiday Ritual | True | By Thomas Christopher | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/auto-racing-cart-export-plan-is-stalled.html | AUTO RACING; CART Export Plan Is Stalled | False | By Joseph Siano | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/have-yourself-a-literary-christmas.html | HAVE YOURSELF A LITERARY CHRISTMAS | False | By Thomas Mallon | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/film-to-tell-of-3-chinese-women-in-manhattan.html | Film to Tell of 3 Chinese Women in Manhattan | False | By Richard F. Shepard | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/who-cares-about-emma.html | Who Cares About Emma | False | By Kim Hopper | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/archives/numismatics-longawaited-guidebook-makes-its-debut.html | NUMISMATICS; Long-Awaited Guidebook Makes Its Debut | True | By Ed Reiter | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-nonfiction-919488.html | IN SHORT: NONFICTION | False | By Clifford D. May | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/tv-under-the-revival-tent.html | TV: Under the Revival Tent | False | By Albert J. Parisi | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/fraud-charged-in-program-giving-amnesty-to-illegal-farm-workers.html | Fraud Charged in Program Giving Amnesty to Illegal Farm Workers | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/it-brought-out-the-worst-in-everyone.html | IT BROUGHT OUT THE WORST IN EVERYONE | False | By Maria Thomas | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/follow-up-on-the-news-solving-a-crisis-in-insurance.html | FOLLOW-UP ON THE NEWS; Solving a Crisis In Insurance | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/about-men-christmas-in-the-making.html | ABOUT MEN; Christmas In the Making | False | BY Jim Stasny; Jim Stasny Is A Writer Who Lives In Arlington, Va. | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/jersey-plan-to-control-growth-said-to-be-weakened.html | Jersey Plan to Control Growth Said to Be Weakened | False | By Anthony Depalma, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/connecticut-opinion-whatever-became-of-cereal.html | CONNECTICUT OPINION; Whatever Became of Cereal? | False | By Carole Devine | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/sugar-plum-dreams.html | Sugar Plum Dreams | False | By Barbara Delatiner | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/track-and-field-freshman-wins-two-events.html | TRACK AND FIELD; Freshman Wins Two Events | False | By William J. Miller, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/susan-thomas-to-wed-john-a-glynn-in-july.html | Susan Thomas to Wed John A. Glynn in July | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/catherine-mark-to-wed-in-april.html | Catherine Mark To Wed in April | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/art-the-museum-of-cartoon-art-spotlights-the-new-yorker.html | ART; The Museum of Cartoon Art Spotlights The New Yorker | False | By Vivien Raynor | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/connecticut-q-a-jack-connell-there-s-not-a-time-i-didn-t-have-fun.html | Connecticut Q&A: Jack Connell; 'There's Not a Time I Didn't Have Fun' | False | By Robert A. Hamilton | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/answering-the-mail-504688.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/l-when-addiction-strikes-a-family-400288.html | When Addiction Strikes a Family | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/miss-roggenburg-to-marry-in-may.html | Miss Roggenburg To Marry in May | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/sports-of-the-times-one-family-s-not-always-merry-christmas-stories.html | SPORTS OF THE TIMES; One Family's Not Always Merry Christmas Stories | False | By Dave Anderson | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/mara-mullen-engaged-to-brenton-r-grant-3d.html | Mara Mullen Engaged To Brenton R. Grant 3d | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/q-and-a-500988.html | Q and A | False | By Stanley Carr | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/now-the-boss-helps-house-everyone.html | Now, the Boss Helps House Everyone | False | By Iver Peterson | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/south-dakota-governor-hurt-on-snowmobile.html | South Dakota Governor Hurt on Snowmobile | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/taxes-will-rise-by-average-of-9-for-homeowners.html | Taxes Will Rise By Average of 9% For Homeowners | False | By James Feron | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/obituaries/catherine-shea-68-aide-to-a-times-editor.html | Catherine Shea, 68, Aide to a Times Editor | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/excerpts-from-bush-s-news-conference-with-elizabeth-dole.html | Excerpts From Bush's News Conference With Elizabeth Dole | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/closing-the-tank-gap-nato-looks-to-robots.html | Closing the Tank Gap: NATO Looks to Robots | False | By Bernard E. Trainor, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/pro-football-after-1-2-3-kicks-cleveland-s-out.html | PRO FOOTBALL; After 1, 2, 3 Kicks, Cleveland's Out | False | By Gerald Eskenazi, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/c-a-correction-122488.html | A CORRECTION | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/a-great-joy.html | 'A Great Joy' | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/long-arms-of-foreign-banks-prompt-debate-and-a-bill.html | Long Arms of Foreign Banks Prompt Debate and a Bill | False | By Marian Courtney | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/c-correction-409388.html | Correction | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/westchester-opinion-for-little-girl-christmas-past-toys-were-almost-forgotten.html | WESTCHESTER OPINION; For a Little Girl in a Christmas Past, The Toys Were Almost Forgotten | False | By Beth K. Wallach | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/running-for-comptroller-is-a-better-bet-for-many.html | Running for Comptroller Is a Better Bet for Many | False | By Frank Lynn | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/crash-survivors-urge-use-of-belts.html | Crash Survivors Urge Use of Belts | False | By Sharon L. Bass | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/denise-ann-scherer-to-wed.html | Denise Ann Scherer to Wed | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/ex-klansman-pleads-guilty-to-disrupting-blacks-march.html | Ex-Klansman Pleads Guilty To Disrupting Blacks' March | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/down-the-mole-hole-with-bernard.html | DOWN THE MOLE HOLE WITH BERNARD | False | By Robert Lekachman | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/sound-a-year-just-to-listen.html | SOUND; A Year Just to Listen | False | By Hans Fantel | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/obituaries/john-m-crawford-jr-75-dies-eminent-collector-of-chinese-art.html | John M. Crawford Jr., 75, Dies; Eminent Collector of Chinese Art | False | By Susan Heller Anderson | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/architecture-view-fashions-in-bricks-and-mortar-make-room-for-conscience.html | ARCHITECTURE VIEW; Fashions in Bricks and Mortar Make Room for Conscience | False | By Paul Goldberger | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/white-south-african-women-step-off-their-pedestals-to-fight-apartheid.html | White South African Women Step Off Their Pedestals to Fight Apartheid | False | By Christopher S. Wren, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/sheila-m-matthews-to-wed-in-may.html | Sheila M. Matthews to Wed in May | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-nation-37-million-uninsured-turning-to-the-biggest-gap-in-us-health-coverage.html | THE NATION: 37 Million Uninsured; Turning to the Biggest Gap in U.S. Health Coverage | False | By Martin Tolchin | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/postings-the-ritz-plaza-off-broadway.html | POSTINGS: The Ritz Plaza; Off Broadway | False | By Thomas L. Waite | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/david-klein-engaged-to-lauren-m-felsen.html | David Klein Engaged To Lauren M. Felsen | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/dining-out-delightful-fare-put-together-with-flair.html | DINING OUT; Delightful Fare Put Together With Flair | False | By Valerie Sinclair | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/l-interfaith-union-teach-the-children-399988.html | Interfaith Union: Teach the Children | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/antiques-ancient-beasts-were-best-in-shows.html | ANTIQUES; Ancient Beasts Were Best in Shows | False | By Rita Reif | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/m-elizabeth-pruett-to-wed.html | M. Elizabeth Pruett to Wed | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/l-woman-bishop-has-episcopal-support-198988.html | Woman Bishop Has Episcopal Support | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/new-york-etc.html | NEW YORK, Etc. | False | By Enid Nemy | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/outdoors-getting-to-heart-of-christmas.html | OUTDOORS; Getting to Heart of Christmas | False | By Nelson Bryant | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/farflung-world-of-tea-and-coffee-is-at-home-in-pleasantville.html | Far-Flung World of Tea and Coffee Is at Home in Pleasantville | False | By Herbert Hadad | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/commercial-property-herald-center-revitalizing-mall-that-marcos-s-millions-built.html | COMMERCIAL PROPERTY: Herald Center; Revitalizing the Mall That Marcos's Millions Built | False | By Mark McCain | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/l-aging-buildings-122188.html | Aging Buildings | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/chess-the-computer-that-hesitates-is-about-to-be-lost.html | CHESS; The Computer That Hesitates Is About to Be Lost | False | By Robert Byrne | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/finding-gold-in-overalls-and-bibs.html | Finding Gold in Overalls and Bibs | False | By Trish Hall | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/nancy-oates-is-engaged.html | Nancy Oates Is Engaged | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/nation-committee-race-choosing-leader-democrats-are-divided-once-again.html | THE NATION: The Committee Race; In Choosing a Leader, The Democrats Are Divided Once Again | False | By E. J. Dionne Jr. | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/topics-of-the-times-from-benign-to-benighted.html | TOPICS OF THE TIMES; From Benign to Benighted | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/american-diva-italian-style.html | American Diva Italian Style | False | By Lisa Schwarzbaum | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/baseball-notebook-providing-the-most-baserunners-and-reasons-to-be-traded.html | BASEBALL NOTEBOOK; Providing the Most Baserunners (and Reasons to Be Traded) | False | By Murray Chass | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/inside-395888.html | INSIDE | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/miami-news-s-sale-is-tentatively-set.html | MIAMI NEWS'S SALE IS TENTATIVELY SET | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/music-now-this-late-word-on-the-early-music-debate.html | MUSIC; Now This Late Word on the Early Music Debate | False | By Nicholas Kenyon | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/george-shiras-jr-to-wed-diana-morris.html | George Shiras Jr. to Wed Diana Morris | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/the-view-from-stamford-reborn-spirit-of-downtown-a-second-first-night.html | THE VIEW FROM: STAMFORD; Reborn Spirit of Downtown: A Second First Night | False | By Jack Cavanaugh | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/the-jingle-of-holiday-spending.html | The Jingle of Holiday Spending | False | By Teresa L. Petramala | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/college-football-tide-edges-cadets-in-sun-bowl.html | COLLEGE FOOTBALL; Tide Edges Cadets in Sun Bowl | False | By Gordon S. White Jr., Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/winter-training.html | Winter Training | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/search-for-victims-continues-at-scene-of-air-crash.html | Search for Victims Continues at Scene of Air Crash | False | By Craig R. Whitney, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/a-new-goal-for-the-peace-movement.html | A New Goal For The Peace Movement | False | By Joanne Landy | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/headliners-the-envelope-please.html | HEADLINERS; The Envelope, Please | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/national-notebook-bratenahl-ohio-lakeside-blend-of-old-and-new.html | NATIONAL NOTEBOOK: Bratenahl, Ohio; Lakeside Blend Of Old and New | False | By Jennifer Stoffel | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/lucky-day-for-the-ohio-valley-s-jobless-new-tv-s-and-work-in-atlantic-city.html | Lucky Day for the Ohio Valley's Jobless: New TVs and Work in Atlantic City | False | By Wayne King, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/film-view-in-the-end-plenty-to-laugh-about.html | FILM VIEW; In the End, Plenty to Laugh About | False | By Vincent Canby | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/postings-the-dinosaur-lives-in-stamford-a-reprieve-for-the-corporate-campus.html | POSTINGS: The Dinosaur Lives in Stamford; A Reprieve for the Corporate Campus | False | By Thomas L Waite | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/town-helps-buoy-vermonter-after-accident.html | Town Helps Buoy Vermonter After Accident | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/in-quotes.html | IN QUOTES | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/the-convent-as-prison-and-salon.html | THE CONVENT AS PRISON AND SALON | False | By Frederick Luciani | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/ailing-man-helped-by-neediest-cases.html | Ailing Man Helped by Neediest Cases | False | By Richard Cendo | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/students-get-taste-of-a-doctor-s-life.html | Students Get Taste Of a Doctor's Life | False | By Tessa Melvin | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-world-new-devices-may-stop-more-bombs-at-the-gate.html | THE WORLD; New Devices May Stop More Bombs At the Gate | False | By Clifford D. May | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/two-weddings-are-planned-in-the-jablons-family.html | Two Weddings Are Planned in the Jablons Family | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/death-toll-at-9-in-memphis-tanker-explosion.html | Death Toll at 9 in Memphis Tanker Explosion | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/rectory-to-be-home-for-single-mothers.html | Rectory to be Home for Single Mothers | False | By Marcia Saft | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/film-in-the-land-of-this-oz-character-is-king.html | FILM; In the Land of This Oz, Character Is King | False | By Sonia Taitz | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/medical-center-cleared-for-use-as-aids-center.html | Medical Center Cleared For Use as AIDS Center | False | By Donna Greene | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/stamps-the-north-poles-of-the-postal-service.html | STAMPS; The North Poles Of the Postal Service | False | By Barth Healey | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/street-fashion-the-sugar-plum-set-dresses-up.html | STREET FASHION; The Sugar Plum Set Dresses Up | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/headliners-our-man-in-panama.html | HEADLINERS; Our Man in Panama | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/views-of-sport-there-are-no-great-teams-anymore.html | VIEWS OF SPORT; There Are No Great Teams Anymore . . . | False | By Pat McInally | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/food-fizzy.html | FOOD; FIZZY | False | BY Christopher Idone | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/c-correction-440088.html | Correction | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/paper-helps-reporters-with-a-boarding-house.html | Paper Helps Reporters With a Boarding House | False | By Harold Faber, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/nebraska-inquiry-is-given-file-on-sex-abuse-of-foster-children.html | Nebraska Inquiry Is Given File on Sex Abuse of Foster Children | False | By William Robbins, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/general-assuaged-on-noise.html | General Assuaged on noise | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/ideas-trends-why-drug-arrests-are-a-big-production.html | IDEAS & TRENDS; Why Drug Arrests Are a Big Production | False | By David E. Pitt | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/art-view-a-year-for-once-in-a-lifetime-exhibitions.html | ART VIEW; A Year for Once-in-a-Lifetime Exhibitions | False | By John Russell | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/wanderers-on-the-earth.html | WANDERERS ON THE EARTH | False | By Louise Erdrich | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/pervasive-protest-by-palestinians-leaves-bethlehem-a-joyless-place.html | Pervasive Protest by Palestinians Leaves Bethlehem a Joyless Place | False | By John Kifner, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/canada-endorses-us-trade-accord.html | CANADA ENDORSES U.S. TRADE ACCORD | False | By John F. Burns, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/foreign-affairs-each-shout-does-count.html | FOREIGN AFFAIRS; Each Shout Does Count | False | By Flora Lewis | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/college-football-at-notre-dame-losses-bred-leaders.html | COLLEGE FOOTBALL; At Notre Dame, Losses Bred Leaders | False | By Malcolm Moran | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/sumner-b-miller-plans-to-be-wed-to-jane-b-lowry.html | Sumner B. Miller Plans to Be Wed To Jane B. Lowry | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/getting-off-the-street-and-into-a-theater.html | Getting Off The Street And Into A Theater | False | By Mary Romano | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/scientist-warns-of-chemicals-in-sewage-sludge.html | Scientist Warns of Chemicals in Sewage Sludge | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/l-wittgenstein-s-labors-928288.html | Wittgenstein's Labors | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/elizabeth-journal-anticrime-plan-a-berlin-wall.html | Elizabeth Journal; >Anticrime Plan:A 'Berlin Wall' | False | By Albert J. Parisi | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/britain-citing-ulster-terrorism-keeps-detention.html | Britain, Citing Ulster Terrorism, Keeps Detention | False | By Craig R. Whitney, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/stage-view-slamming-doors-a-bright-idea-farce.html | STAGE VIEW; Slamming Doors + A Bright Idea - Farce | False | By Walter Kerr | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/answering-the-mail-505288.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/cities-like-old-freinds.html | CITIES, LIKE OLD FREINDS | False | By James M. Markham | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/preserving-borneo-s-traditions.html | PRESERVING BORNEO'S TRADITIONS | False | By Marvine Howe | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/region-forum-governing-new-york-city-breaking-cycle-corruption-incompetence.html | THE REGION: A Forum on Governing New York City; Breaking the Cycle of Corruption and Incompetence | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/lock-gluer-on-probation.html | Lock-Gluer on Probation | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/dining-out-there-s-nothing-like-a-surprise-or-two.html | DINING OUT; There's Nothing Like a Surprise or Two | False | By Joanne Starkey | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/body-and-mind-chicken-pox.html | BODY AND MIND; Chicken Pox | False | BY Perri Klass, M.d. | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/year-after-a-death-town-is-still-split.html | Year After a Death, Town Is Still Split | False | By Peter Appleborne, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/postal-santas-fulfill-disabled-boy-s-wish.html | Postal Santas Fulfill Disabled Boy's Wish | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/follow-up-on-the-news-antismoking-law-with-loose-teeth.html | FOLLOW-UP ON THE NEWS; Antismoking Law With Loose Teeth | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/on-dasher-on-dancer-on-fay.html | On Dasher, On Dancer, On Fay | False | | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-nation-rise-of-soft-money-even-in-defeat-the-party-prospered.html | THE NATION: Rise of 'Soft Money'; Even in Defeat, the Party Prospered | False | By Richard L. Berke | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/l-pension-protection-372188.html | Pension Protection | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/l-power-of-presidency-is-still-power-to-persuade-199588.html | Power of Presidency Is Still Power to Persuade | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/new-jersey-opinion-a-walk-through-the-snow-and-the-years.html | NEW JERSEY OPINION; A Walk Through the Snow and the Years | False | By Jim Lukach | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/all-white-panel-leads-to-boycott.html | ALL-WHITE PANEL LEADS TO BOYCOTT | False | Special to the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/abroad-and-barely-bilingual.html | ABROAD, AND BARELY BILINGUAL | False | By Carol Ascher | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/dining-out-critics-choice-the-years-best.html | DINING OUT; Critic's Choice: The Year's Best | False | By M. H. Reed | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/pentagon-s-fraud-hunters-called-more-effective.html | Pentagon's Fraud-Hunters Called More Effective | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/a-soft-sell-convention-for-performing-artists.html | A Soft-Sell Convention For Performing Artists | False | By Jennifer Dunning | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/art-drawings-in-stamford-herzl-emanuel-in-westport.html | ART; Drawings in Stamford, Herzl Emanuel in Westport | False | By Vivien Raynor | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/in-midst-of-uprising-jewish-settlers-keep-arriving.html | In Midst of Uprising, Jewish Settlers Keep Arriving | False | By Joel Brinkley, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/army-acts-to-save-eroded-gilgo-beach-in-babylon.html | Army Acts to Save Eroded Gilgo Beach in Babylon | False | By Sharon Monahan | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/doctor-kills-intruder-with-unlicensed-gun.html | Doctor Kills Intruder With Unlicensed Gun | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/answering-the-mail-422188.html | ANSWERING THE MAIL | False | By Bernard Gladstone | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/c-correction-101788.html | Correction | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/the-french-in-africa-old-ecole-ties.html | The French in Africa: Old Ecole Ties | False | By James Brooke, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/consumer-rates.html | CONSUMER RATES | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/views-sport-there-are-no-great-teams-anymore-no-games-rival-greatest-ever.html | VIEWS OF SPORT; There Are No Great Teams Anymore . . . and No Games to Rival the 'Greatest Ever' | False | By Bob Wolff | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/l-bred-in-the-bone-family-ties-109388.html | BRED IN THE BONE; Family Ties | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/in-the-region-new-jersey-recent-sales-190288.html | IN THE REGION: New Jersey; Recent Sales | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/laura-rubenstein-plans-a-wedding.html | Laura Rubenstein Plans a Wedding | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/alla-pozniakow-wed-to-eric-jay-raiten.html | Alla Pozniakow Wed To Eric Jay Raiten | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/in-short-nonfiction-990288.html | IN SHORT: NONFICTION | False | By Barth Healey | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Stewart Kellerman | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/mayor-barry-denies-interfering-in-an-inquiry.html | Mayor Barry Denies Interfering in an Inquiry | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/l-some-facts-on-south-africa-470288.html | Some 'Facts' On South Africa | False | | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/marie-mcstocker-to-wed-christopher-j-p-hulme.html | Marie McStocker to Wed Christopher J. P. Hulme | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/fetal-sex-test-used-as-step-to-abortion.html | Fetal Sex Test Used as Step To Abortion | False | By Gina Kolata, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/postings-monmouth-square-new-for-route-36.html | POSTINGS: Monmouth Square; New for Route 36 | False | By Thomas L. Waite | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/l-letters-on-travel-victoria-501288.html | LETTERS ON TRAVEL; Victoria | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/l-power-of-presidency-is-still-power-to-persuade-look-for-leaders-220488.html | Power of Presidency Is Still Power to Persuade; Look for Leaders | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/winter-in-the-national-parks.html | WINTER IN THE NATIONAL PARKS | False | By Nancy Sharkey | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/2-teen-agers-in-connecticut-are-shot-while-viewing-show.html | 2 Teen-Agers in Connecticut Are Shot While Viewing Show | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/wreaths-carry-many-meanings-and-messages-into-christmas.html | Wreaths Carry Many Meanings And Messages Into Christmas | False | By Roberta Hershenson | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/photography-history-of-a-popular-art-form.html | PHOTOGRAPHY; History of a Popular Art Form | False | By Helen A. Harrison | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/l-on-bended-knee-928688.html | 'On Bended Knee' | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/l-museum-computers-two-cheers-511688.html | MUSEUM COMPUTERS; Two Cheers | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/westchester-journal-help-for-indian-charities.html | WESTCHESTER JOURNAL; Help for Indian Charities | False | By Tessa Melvin | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/postings-the-fingelly-award-who-me.html | POSTINGS: The Fingelly Award; Who, Me? | False | By Thomas L. Waite | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/pro-basketball-nba-friday-s-games-hornets-spoil-jordan-s-return.html | PRO BASKETBALL; N.B.A. Friday's Games; Hornets Spoil Jordan's Return | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/old-boys-and-coronets.html | OLD BOYS AND CORONETS | False | By Zara Steiner | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/sports-people-flanagan-signs.html | SPORTS PEOPLE; Flanagan Signs | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/world-lessons-quake-through-shock-after-shock-gorbachev-keeps-his-feet.html | THE WORLD: Lessons of the Quake; Through Shock After Shock, Gorbachev Keeps His Feet | False | By Bill Keller | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/what-s-doing-in-dakar.html | WHAT'S DOING IN; Dakar | False | By Susan Katz Miller | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/the-earthquake-children-still-afraid-but-resilient.html | The Earthquake Children: Still Afraid but Resilient | False | By Ann Cooper, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/l-children-of-choice-810488.html | CHILDREN OF CHOICE | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/about-books-at-last-the-ontological-divorce-novel.html | ABOUT BOOKS; At Last, the Ontological Divorce Novel | False | By Anatole Broyard | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/westchester-opinion-when-leaving-brooklyn-upstate-comes-quickly.html | WESTCHESTER OPINION; When Leaving Brooklyn, Upstate Comes Quickly | False | By Thomas H. Brennan | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/sports-people-holiday-shopping.html | SPORTS PEOPLE; Holiday Shopping | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/stephanie-m-kaplan-teacher-is-engaged.html | Stephanie M. Kaplan, Teacher, Is Engaged | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/a-holiday-spent-in-service-to-others.html | A Holiday Spent in Service to Others | False | By Charlotte Libov | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/national-notebook-scottsdale-ariz-grand-plans-for-old-canal.html | NATIONAL NOTEBOOK: Scottsdale, Ariz.; Grand Plans For Old Canal | False | By Kathy Shocket | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/some-sledding-slopes-lead-to-the-hospital.html | Some Sledding Slopes Lead to the Hospital | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/news-summary-490688.html | NEWS SUMMARY | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/c-correction-470388.html | Correction | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/l-the-weight-of-votes-223288.html | The Weight of Votes | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/the-rumor-that-will-not-die.html | THE RUMOR THAT WILL NOT DIE | False | By Joan Dejean | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/judge-bars-videotape-as-evidence-in-police-killing.html | Judge Bars Videotape as Evidence in Police Killing | False | By Joseph P. Fried | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/an-era-ends-gov-o-neill-is-selling-family-tavern.html | An Era Ends: Gov. O'Neill Is Selling Family Tavern | False | By Robert A. Hamilton | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/theater-singin-in-the-rain-performed-in-darien.html | THEATER; 'Singin' in the Rain' Performed in Darien | False | BY Alvin Klein | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/julie-a-steinberg-graduate-student-planning-to-wed.html | Julie A. Steinberg, Graduate Student, Planning to Wed | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/the-view-from-the-arcadian-garden-center-elves-carolers-and.html | The View From: The Arcadian Garden Center; Elves, Carolers and Customers | False | By Lynne Ames | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/l-question-of-the-week-just-how-good-are-the-knicks-this-year-498788.html | QUESTION OF THE WEEK; Just How Good Are The Knicks This Year? | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/a-career-in-the-capital-woman-in-the-news-elizabeth-hanford-dole.html | A Career in the Capital; Woman in the News: Elizabeth Hanford Dole | False | By Linda Greenhouse, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/guide-bird-counting-trek.html | GUIDE; BIRD-COUNTING TREK | False | By Eleanor Charles | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/children-s-books-hope-is-more-than-happiness.html | CHILDREN'S BOOKS; Hope Is More Than Happiness | False | By Katherine Paterson | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/maddox-is-ordered-to-pay-1000-for-filing-a-false-bias-complaint.html | Maddox is Ordered to Pay $1,000 For Filing a False Bias Complaint | False | By Robert D. McFadden | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/elizabeth-dole-chosen-by-bush-for-labor-dept.html | ELIZABETH DOLE CHOSEN BY BUSH FOR LABOR DEPT. | False | By Gerald M. Boyd, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/business-forum-unconventional-wisdom-slay-inflation-with-rapid-growth.html | BUSINESS FORUM: UNCONVENTIONAL WISDOM; Slay Inflation With Rapid Growth | False | By Paul A. London | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/ideas-trends-how-is-america-social-science-plots-numerical-answers.html | IDEAS & TRENDS; How Is America? Social Science Plots Numerical Answers | False | By Daniel Goleman | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/l-who-skis-810088.html | WHO SKIS? | False | | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/magazine/cleese-up-close.html | CLEESE UP CLOSE | False | By Bill Bryson; Bill Bryson Is An American Writer Living In England. | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/verbatim-a-witches-brew.html | VERBATIM; A Witches' Brew | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/why-things-turned-violent.html | WHY THINGS TURNED VIOLENT | False | By Alan Tonelson | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/dining-out-an-elegant-setting-in-new-haven.html | DINING OUT; An Elegant Setting in New Haven | False | By Patricia Brooks | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-nation-is-this-christmas-too-merry-for-the-economy-to-take.html | THE NATION; Is This Christmas Too Merry for the Economy to Take? | False | By Robert D. Hershey Jr. | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/l-on-mass-transit-and-judges-107788.html | On Mass Transit And Judges | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/cia-employee-is-reported-to-have-been-on-flight-103.html | C.I.A. Employee Is Reported To Have Been on Flight 103 | False | Special to the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/theater/l-broadway-and-off-multiple-meanings-111488.html | BROADWAY AND OFF; Multiple Meanings | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/the-rabbi-the-poet-and-the-dropout.html | THE RABBI, THE POET AND THE DROPOUT | False | By Ellen Pall | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/bravery-of-armenians-is-hailed-by-reagan.html | Bravery of Armenians Is Hailed by Reagan | False | Special to the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/vermont-water-department-is-cited-for-lack-of-testing.html | Vermont Water Department Is Cited for Lack of Testing | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/l-music-making-low-notes-112288.html | MUSIC MAKING; Low Notes | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/talking-tax-relief-many-eligible-few-apply.html | TALKING: Tax Relief; Many Eligible, Few Apply | False | By Andree Brooks | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/l-when-opec-prices-go-to-yen-per-barrel-199288.html | When OPEC Prices Go to Yen per Barrel | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/television-live-from-lincoln-center-tv-on-a-high-wire.html | TELEVISION; 'Live From Lincoln Center': TV on a High Wire | False | By Glenn Collins | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/l-wittgenstein-s-labors-989488.html | Wittgenstein's Labors | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/stage-view-cutting-to-the-heart-of-the-way-we-live-now.html | STAGE VIEW; Cutting to the Heart of the Way We Live Now | False | By Frank Rich | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/if-youre-thinking-of-living-in-cobble-hill.html | IF YOU'RE THINKING OF LIVING IN: Cobble Hill | False | By Diana Shaman | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/prospects-deregulation-plus-five.html | Prospects; Deregulation Plus Five | False | By Joel Kurtzman | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/bridge-the-anatomy-of-a-swedish-victory.html | BRIDGE; The Anatomy of A Swedish Victory | False | By Alan Truscott | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/travel/l-letters-on-travel-crime-503088.html | LETTERS ON TRAVEL; Crime | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/toys-for-the-needy-from-prison-santa.html | Toys for the Needy From Prison 'Santa' | False | By Jerry Cheslow | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/no-headline-098788.html | No Headline | False | By Carolyn Battista | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/indy-fisher-to-wed-tyler-callaway-susan-fisher-engaged-to-paul-nannig.html | Indy Fisher to Wed Tyler Callaway; Susan Fisher Engaged to Paul Nannig | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/in-rio-one-police-killing-refuses-to-die.html | In Rio, One Police Killing Refuses to Die | False | By Alan Riding, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/headliners-have-art-will-travel.html | HEADLINERS; Have Art, Will Travel | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/pride-returns-to-a-housing-project-and-she-leads-the-way.html | Pride Returns to a Housing Project, and She Leads the Way | False | By Olga Wickerhauser | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/3-die-as-plane-crashes-in-westchester-woods.html | 3 Die as Plane Crashes In Westchester Woods | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/what-s-new-in-business-travel-using-credit-cards-to-save-money-by-spending.html | WHAT'S NEW IN BUSINESS TRAVEL; USING CREDIT CARDS TO SAVE MONEY BY SPENDING | False | By Ann E. Laforge | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/home-video-new-releases-bronx-cheers-and-tears.html | HOME VIDEO/NEW RELEASES; Bronx Cheers and Tears | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/the-executive-computer-pc-and-mainframes-in-concert.html | THE EXECUTIVE COMPUTER; PC and Mainframes, in Concert | False | By Peter H. Lewis | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/radio-redux-frequencies-are-in-demand.html | Radio Redux Frequencies Are in Demand | False | By Diane Ketcham | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/parties-gear-up-for-important-89-races.html | Parties Gear Up for Important '89 Races | False | By Frank Lynn | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/l-mountains-of-trash-for-convenience-sake-199388.html | Mountains of Trash for Convenience' Sake | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/style/ms-pennington-to-wed-in-may.html | Ms. Pennington To Wed in May | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/art-a-childlike-style-that-isnt-childish.html | ART; A Childlike Style That Isn't Childish | False | By William Zimmer | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-world-for-sri-lanka-an-election-with-a-sense-of-disintegration.html | THE WORLD; For Sri Lanka, an Election With a Sense of Disintegration | False | By Barbara Crossette | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/ohio-town-s-power-restored-after-leak-of-radioactive-gas.html | Ohio Town's Power Restored After Leak of Radioactive Gas | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/best-sellers-december-25-1988.html | BEST SELLERS: December 25, 1988 | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/topics-of-the-times-the-true-official-tree.html | TOPICS OF THE TIMES; The True Official Tree | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/an-eye-level-view-of-trains-and-a-model-community.html | An Eye-Level View of Trains and a Model Community | False | By Carolyn Battista | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/home-clinic-cleaning-and-protecting-metal.html | HOME CLINIC; Cleaning and Protecting Metal | False | By John Warde | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/l-broadway-and-off-the-ultimate-elitist-event-112988.html | BROADWAY AND OFF; The Ultimate Elitist Event | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/classical-view-good-things-from-small-labels.html | CLASSICAL VIEW; Good Things From Small Labels | False | By John Rockwell | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/pop-view-trendlets-revivals-and-a-league-of-women.html | POP VIEW; Trendlets, Revivals and a League of Women | False | By Jon Pareles | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/pro-football-oilers-knock-off-browns-in-rematch.html | PRO FOOTBALL; Oilers Knock Off Browns in Rematch | False | By Gerald Eskenazi, Special To the New York Times | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/sports-of-the-times-specs-toporcer-turns-90.html | SPORTS OF THE TIMES; Specs Toporcer Turns 90 | False | By Ira Berkow | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/the-world-suddenly-the-world-itself-is-a-world-issue.html | THE WORLD; Suddenly, the World Itself Is a World Issue | False | By Philip Shabecoff | 1988-12-30 | TX 2-465697 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/l-question-of-the-week-just-how-good-are-the-knicks-this-year-499188.html | QUESTION OF THE WEEK; Just How Good Are The Knicks This Year? | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/opinion/new-calcutta-at-least-help-the-homeless-off-the-street.html | New Calcutta; At Least Help the Homeless off the Street | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/new-jersey-opinionbusinessarts-partnership-createsa-quiet.html | NEW JERSEY OPINIONBusiness-Arts Partnership CreatesA 'Quiet Revolution' in New Jersey | False | By Fritz Jellinghaus Fritz Jellinghaus Is President of Cultural Communications Consultants, With Headquarters In Westport, Conn. He Frequently Writes and Speaks On Business-Arts Subjects. | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/westchester-journal-studying-the-star.html | WESTCHESTER JOURNAL; Studying the Star | False | By Lynne Ames | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/nyregion/long-island-opinion-my-mother-my-past-and-future.html | LONG ISLAND OPINION; My Mother, My Past and Future | False | By Fay Slavin | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/weekinreview/region-rockaways-queens-beachfront-ground-for-fight-over-housing-goals.html | THE REGION: In the Rockaways; A Queens Beachfront Is Ground for a Fight Over Housing Goals | False | By Alan Finder | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/music-view-this-time-the-met-grabbed-the-brass-ring.html | MUSIC VIEW; This Time the Met Grabbed the Brass Ring | False | By Donal Henahan | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/world/nicaragua-says-bush-sent-message-of-peace.html | Nicaragua Says Bush Sent Message of Peace | False | AP | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/northeast-notebook-pittsburgh-rehabilitation-funds-freed.html | NORTHEAST NOTEBOOK: Pittsburgh; Rehabilitation Funds Freed | False | By Gary L. Rhodes | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/another-play-in-semiconductors.html | Another Play in Semiconductors | False | By Andrew Pollack | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/videocassettes-planned-of-50-s-tv-variety-series.html | Videocassettes Planned of 50's TV Variety Series | False | By G. S. Bourdain | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/northeast-notebook-skowhegan-me-scott-expansion-jogs-building.html | NORTHEAST NOTEBOOK: Skowhegan, Me.; Scott Expansion Jogs Building | False | By Lyn Riddle | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/theater/l-broadway-and-off-leave-shakespeare-out-of-it-108988.html | BROADWAY AND OFF; Leave Shakespeare Out of It | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/business/investing-stocks-that-have-nowhere-to-go-but-up.html | INVESTING; Stocks That Have Nowhere to Go but Up | False | By Andrew Pollack | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/sports/question-of-the-week-next-week-who-was-the-best-performer-in-1988.html | QUESTION OF THE WEEK: Next Week; Who Was The Best Performer In 1988? | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/arts/video-art-and-science-gained.html | VIDEO; Art and Science Gained | False | By Hans Fantel | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1988-12-30 | TX 2-465697 | | |
| 1988-12-25 | 1988-12-25 | https://www.nytimes.com/1988/12/25/realestate/tax-reform-slowing-historic-rehabilitation.html | Tax Reform Slowing Historic Rehabilitation | False | By Thomas L. Waite | 1988-12-30 | TX 2-465697 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/l-save-scribner-bookstore-638788.html | Save Scribner Bookstore | False | | 1988-12-29 | TX 2-465668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/televideo-systems-reports-earnings-for-qtr-to-oct-31.html | TeleVideo Systems reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/question-box.html | Question Box | False | By Ray Corio | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/news-summary-629288.html | NEWS SUMMARY | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/fires-strike-3-abortion-clinics.html | Fires Strike 3 Abortion Clinics | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/review-television-fashion-s-caprices-through-the-ages.html | Review/Television; Fashion's Caprices Through the Ages | False | By Bernadine Morris | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/removal-of-michigan-judge-urged-over-sexual-charges.html | Removal of Michigan Judge Urged Over Sexual Charges | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/christmas-sales-surge-at-finish.html | Christmas Sales Surge At Finish | False | By Isadore Barmash | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/world/mubarak-suggests-that-he-is-willing-to-visit-israelis.html | MUBARAK SUGGESTS THAT HE IS WILLING TO VISIT ISRAELIS | False | By Youssef M. Ibrahim, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/sports-world-specials-517688.html | Sports World Specials | False | By Alex Yanis AND Janet Nelson | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/business-digest-monday-december-26-1988.html | BUSINESS DIGEST: MONDAY, DECEMBER 26, 1988 | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/world/rome-journal-quake-of-1980-rattles-italy-s-house-of-politics.html | Rome Journal; Quake of 1980 Rattles Italy's House of Politics | False | By Clyde Haberman, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/violent-year-for-armored-car-guards-in-california.html | Violent Year for Armored Car Guards in California | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/review-cabaret-carrying-the-torch-downtown.html | Review/Cabaret; Carrying The Torch Downtown | False | By Stephen Holden | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/legal-battle-looms-in-san-diego-over-funds-for-sewage-treatment.html | Legal Battle Looms in San Diego Over Funds for Sewage Treatment | False | Special to the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/children-safe-she-dies-in-fire.html | Children Safe, She Dies in Fire | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/vikings-pit-their-reputation-against-rams-recent-success.html | Vikings Pit Their Reputation Against Rams' Recent Success | False | By Frank Litsky | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/review-television-quiet-victory-on-beating-the-odds.html | Review/Television; 'Quiet Victory,' on Beating the Odds | False | By John J. O'Connor | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/editorial-notebook-rebuilding-schools-hope-wadleigh-s-new-lease-dreaming.html | The Editorial Notebook; Rebuilding Schools, and Hope Wadleigh's New Lease On Dreaming | False | By Diane Camper | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/beyond-reading-lips-courteous-minuet-replaces-bitter-jousting-democrats-seek.html | Beyond Reading Lips; Courteous Minuet Replaces Bitter Jousting As Democrats Seek to Outmaneuver Bush | False | By Robin Toner, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/international-report-mexico-opens-its-economy-and-the-imports-flood-in.html | INTERNATIONAL REPORT; Mexico Opens Its Economy And the Imports Flood In | False | By Larry Rohter, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/plant-closing-law-is-being-felt.html | Plant-Closing Law Is Being Felt | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/sahara-resorts-reports-earnings-for-qtr-to-sept-30.html | Sahara Resorts reports earnings for Qtr to Sept 30 | False | | 1988-12-29 | TX 2-465668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/scandal-over-heiress-s-art-entangles-a-louvre-curator.html | Scandal Over Heiress's Art Entangles a Louvre Curator | False | By Steven Greenhouse, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/aloha-bowl-washington-state-holds-off-houston.html | ALOHA BOWL; Washington State Holds Off Houston | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/metro-matters-in-the-domain-of-larry-davis-2-tales-of-hope.html | METRO MATTERS; In the Domain Of Larry Davis, 2 Tales of Hope | False | By Sam Roberts | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/business-people-investment-firm-sees-benefits-in-small-size.html | BUSINESS PEOPLE; Investment Firm Sees Benefits in Small Size | False | By Gregory A. Robb | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/oilers-quiet-critics-by-beating-browns.html | Oilers Quiet Critics By Beating Browns | False | By Gerald Eskenazi | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/world/amid-namibia-s-white-opulence-majority-rule-isn-t-so-scary-now.html | Amid Namibia's White Opulence, Majority Rule Isn't So Scary Now | False | By John D. Battersby, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/1988-the-year-in-sports.html | 1988: THE YEAR IN SPORTS | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/prison-at-a-crossroads-to-punish-or-to-counsel.html | Prison at a Crossroads: To Punish or to Counsel? | False | By Andrew H. Malcolm, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/hinson-plays-role-of-wherever-whenever-starter.html | Hinson Plays Role of Wherever-Whenever Starter | False | By Clifton Brown | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/outdoors-tasty-game-tips.html | Outdoors: Tasty Game Tips | False | By Nelson Bryant | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/sports-of-the-times-the-two-baseball-gloves.html | SPORTS OF THE TIMES; The Two Baseball Gloves | False | Ira Berkow | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/photos-black-chicago-mayoral-candidates-acting-mayor-eugene-sawyer-alderman.html | Photos of black Chicago Mayoral candidates, Acting Mayor Eugene Sawyer and Alderman Timothy C. Evans (NYT/Steve Kagan) Blacks Fear Loss of Power in Chicago | False | By Dirk Johnson, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/conservatives-likely-to-conserve.html | Conservatives Likely to Conserve | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/l-overpopulation-strains-earth-s-resources-200888.html | Overpopulation Strains Earth's Resources | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/sanders-may-miss-sugar-bowl-game.html | Sanders May Miss Sugar Bowl Game | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/l-election-panel-powerless-on-state-funds-201188.html | Election Panel Powerless on State Funds | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/nuclear-arms-industry-eroded-as-science-lost-leading-role.html | Nuclear Arms Industry Eroded As Science Lost Leading Role | False | By Fox Butterfield, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/washington-utility-plans-new-bond-issue.html | Washington Utility Plans New Bond Issue | False | By Harriet King, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/guilty-plea-by-drexel-will-increase-pressure-on-milken.html | Guilty Plea by Drexel Will Increase Pressure on Milken | False | By Stephen Labaton | 1988-12-29 | TX 2-465668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/hollywood-journal-promise-of-sunshine-reality-of-night.html | Hollywood Journal; Promise of Sunshine, Reality of Night | False | By Karen McNally, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/no-headline-498588.html | No Headline | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/some-checks-for-the-neediest-arrive-with-christmas-cards.html | Some Checks for the Neediest Arrive With Christmas Cards | False | By Marvine Howe | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/books/books-of-the-times-the-contentment-of-the-well-sold-soul.html | Books of The Times; The Contentment of the Well-Sold Soul | False | By Christopher Lehmann-Haupt | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/world/mainstream-tamil-party-returns-in-sri-lanka.html | Mainstream Tamil Party Returns in Sri Lanka | False | By Barbara Crossette, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/on-your-own-hop-skip-and-jump-your-way-to-stronger-legs.html | ON YOUR OWN; HOP, SKIP AND JUMP YOUR WAY TO STRONGER LEGS | False | By Barbara Lloyd | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/hidden-swiss-art-treasures-in-an-uneasy-jerusalem.html | Hidden Swiss Art Treasures in an Uneasy Jerusalem | False | By Rick Black, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/the-media-business-irs-to-join-cable-network-in-a-series-on-tax-advice.html | THE MEDIA BUSINESS; I.R.S. to Join Cable Network in a Series on Tax Advice | False | By Eleanor Blau | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/on-your-own-fitness-a-huff-and-a-puff-to-better-fitness.html | ON YOUR OWN: Fitness; A HUFF AND A PUFF TO BETTER FITNESS? | False | By William Stockton | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/american-indians-swept-under-the-rug.html | American Indians: Swept Under the Rug | False | By Mia Dyson | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/tokyo-stocks-finish-up.html | Tokyo Stocks Finish Up | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/holiday-today.html | Holiday Today | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/californian-held-in-computer-case.html | CALIFORNIAN HELD IN COMPUTER CASE | False | By John Markoff | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/fcs-laboratories-inc-reports-earnings-for-qtr-to-sept-30.html | FCS Laboratories Inc. reports earnings for Qtr to Sept 30 | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/morgan-s-foods-reports-earnings-for-qtr-to-nov-8.html | Morgan's Foods reports earnings for Qtr to Nov 8 | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/washington-talk-briefing-customs-overhaul.html | WASHINGTON TALK; BRIEFING; Customs Overhaul | False | By Clyde H. Farnsworth AND David Binder | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/child-care-at-home-2-women-complex-roles.html | Child Care at Home: 2 Women, Complex Roles | False | By Sara Rimer | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/the-killing-of-carlos-rosa-19-the-death-that-broke-the-record.html | The Killing of Carlos Rosa, 19, The Death That Broke the Record | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/in-albany-progress-despite-a-year-that-wouldn-t-end.html | In Albany, Progress Despite A Year That Wouldn't End | False | By Elizabeth Kolbert, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/investment-bankers-lofty-fees.html | Investment Bankers' Lofty Fees | False | By Alison Leigh Cowan | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/world/kin-of-abducted-french-girls-told-arabs-may-free-them.html | Kin of Abducted French Girls Told Arabs May Free Them | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/bassett-furniture-industries-inc-reports-earnings-for-year-to-sept-30.html | Bassett Furniture Industries Inc. reports earnings for Year to Sept 30 | False | | 1988-12-29 | TX 2-465668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/suburbs-wrestle-with-steep-rise-in-the-homeless.html | Suburbs Wrestle With Steep Rise In the Homeless | False | By Eric Schmitt | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/essay-reading-anatoly-s-mind.html | ESSAY; Reading Anatoly's Mind | False | By William Safire | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/l-pershing-didn-t-say-it-638988.html | Pershing Didn't Say It | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/passengers-need-runway-relief.html | Passengers Need Runway Relief | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/the-media-business-a-magazine-entrepreneur-s-rescue-attempt.html | THE MEDIA BUSINESS; A Magazine Entrepreneur's Rescue Attempt | False | By Geraldine Fabrikant | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/japan-may-end-car-export-limits.html | Japan May End Car-Export Limits | False | By Doron P. Levin, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/honeywell-s-new-chief-starts-in-a-tight-spot.html | Honeywell's New Chief Starts in a Tight Spot | False | By Julia Flynn Siler, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/review-dance-james-s-golden-bowl-according-to-pilobolus.html | Review/Dance; James's 'Golden Bowl' According to Pilobolus | False | By Anna Kisselgoff | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/world/mubarak-remarks-on-israeli-visit-called-a-very-good-sign-by-us.html | Mubarak Remarks on Israeli Visit Called 'a Very Good Sign' by U.S. | False | By Robert Pear, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/maclean-scoring-early-and-often.html | MacLean Scoring Early and Often | False | By Alex Yannis | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/bodies-of-2-men-are-found-at-yonkers-housing-project.html | Bodies of 2 Men Are Found At Yonkers Housing Project | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/1988-the-year-in-sports-heroes-prevailed-but-pedestals-shook.html | 1988: THE YEAR IN SPORTS; Heroes Prevailed, but Pedestals Shook | False | By Dave Anderson | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/inside-625688.html | INSIDE | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/poland-s-regime-sends-in-the-goons.html | Poland's Regime Sends in the Goons | False | By Joshua Muravchik | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/ark-restaurant-reports-earnings-for-qtr-to-oct-1.html | Ark Restaurant reports earnings for Qtr to Oct 1 | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/1988-the-year-in-sports-the-winners-of-individual-and-team-championships.html | 1988: THE YEAR IN SPORTS; The Winners of Individual and Team Championships | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/world/bush-son-and-grandson-visit-quake-victims.html | Bush Son and Grandson Visit Quake Victims | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/world/a-close-and-brief-gorilla-encounter.html | A Close (and Brief) Gorilla Encounter | False | By Jane Perlez, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/northern-visitors-return-to-boston-airport.html | Northern Visitors Return to Boston Airport | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/borman-s-inc-reports-earnings-for-12wks-to-nov-5.html | Borman's Inc. reports earnings for 12wks to Nov 5 | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/summary-of-actions-in-new-york-legislature-s-1988-session.html | Summary of Actions in New York Legislature's 1988 Session | False | Special to the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/quotation-of-the-day-636888.html | Quotation of the Day | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/world/questions-raised-on-prison-riot-in-mexico.html | Questions Raised on Prison Riot in Mexico | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/syntrex-inc-reports-earnings-for-qtr-to-oct-31.html | Syntrex Inc. reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/world/pope-urges-help-for-quake-victims.html | POPE URGES HELP FOR QUAKE VICTIMS | False | By Clyde Haberman, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/official-says-truck-in-memphis-wreck-passed-test.html | Official Says Truck in Memphis Wreck Passed Test | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/american-pacific-reports-earnings-for-qtr-to-sept-30.html | American Pacific reports earnings for Qtr to Sept 30 | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/beauticontrol-cosmetics-inc-reports-earnings-for-qtr-to-nov-30.html | Beauticontrol Cosmetics Inc. reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/business-people-executive-changes.html | BUSINESS PEOPLE; EXECUTIVE CHANGES | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/bridge-sometimes-one-board-can-mean-a-frustratingly-small-losing-margin.html | Bridge; Sometimes, one board can mean a frustratingly small losing margin. | False | By Alan Truscott | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/markets-closed-today.html | Markets Closed Today | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/obituaries/theodore-s-amussen-book-editor-dies-at-73.html | Theodore S. Amussen, Book Editor, Dies at 73 | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/the-cold-hand-in-the-cradle.html | The Cold Hand in the Cradle | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/v-band-corp-reports-earnings-for-qtr-to-oct-31.html | V Band Corp. reports earnings for Qtr to Oct 31 | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/scurry-arrested.html | Scurry Arrested | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/blue-gray-classic-blue-wins-22-21.html | Blue-Gray Classic; Blue Wins, 22-21 | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/critic-s-notebook-world-culture-conspicuous-by-its-absence.html | Critic's Notebook; World Culture Conspicuous by Its Absence | False | By John Gross | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/7-are-killed-as-car-hits-truck.html | 7 Are Killed as Car Hits Truck | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/schickele-unrepentant-unearths-more-of-pdq.html | Schickele, Unrepentant, Unearths More of P.D.Q. | False | By Eleanor Blau | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/l-what-it-takes-to-improve-care-for-the-elderly-200988.html | What It Takes to Improve Care for the Elderly | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/a-merry-christmas-redeemed.html | A Merry Christmas Redeemed | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/world/church-criticizes-brazil-on-indians.html | CHURCH CRITICIZES BRAZIL ON INDIANS | False | By Marlise Simons, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/obituaries/noel-willman-director-was-70-staged-a-man-for-all-seasons.html | Noel Willman, Director, Was 70; Staged 'A Man for All Seasons' | False | By Wolfgang Saxon | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/world/in-japan-a-growing-divide-the-rich-and-everyone-else.html | In Japan, a Growing Divide: The Rich, and Everyone Else | False | By Susan Chira, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/the-media-business-now-in-season-500-page-guides-to-those-simplified-tax-rules.html | THE MEDIA BUSINESS; Now in Season: 500-Page Guides to Those Simplified Tax Rules | False | By Edwin McDowell | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/international-report-benefits-seen-in-japan-tax-law-overhaul.html | INTERNATIONAL REPORT; Benefits Seen in Japan Tax Law Overhaul | False | By Susan Chira, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/on-your-own-a-weekend-at-crosscountry-ski-camp.html | ON YOUR OWN; A WEEKEND AT CROSS-COUNTRY SKI CAMP | False | By Stan Wass | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/cognos-inc-reports-earnings-for-qtr-to-nov-30.html | Cognos Inc. reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/l-students-choose-colleges-for-the-other-students-who-go-there-201288.html | Students Choose Colleges for the Other Students Who Go There | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/arts/review-television-koppel-to-space-news-from-earth.html | Review/Television; Koppel to Space: 'News From Earth' | False | By Walter Goodman | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/washington-talk-briefing-apartment-for-sale.html | WASHINGTON TALK: BRIEFING; Apartment for Sale | False | By Clyde H. Farnsworth AND David Binder | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/tool-orders-rebounded-in-november.html | Tool Orders Rebounded In November | False | By Jonathan P. Hicks | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/world/shamir-happy-to-receive-egyptian.html | Shamir 'Happy to Receive' Egyptian | False | By John Kifner, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/drug-found-in-room-washington-mayor-visited.html | Drug Found in Room Washington Mayor Visited | False | By Irvin Molotsky, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/georgia-inmates-stage-protest.html | Georgia Inmates Stage Protest | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/world/warily-a-few-christians-stay-in-west-beirut.html | Warily, a Few Christians Stay in West Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/us/washington-talk-constitutional-law-keeping-government-s-3-arms-minding-their-own.html | WASHINGTON TALK; Constitutional Law; Keeping Government's 3 Arms Minding Their Own Business | False | By Linda Greenhouse, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/towle-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | Towle Manufacturing Co. reports earnings for Qtr to Sept 30 | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/world/searchers-for-crash-victims-in-scotland-join-church-services.html | Searchers for Crash Victims in Scotland Join Church Services | False | AP | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/media-business-television-if-wheel-hit-single-syndication-gold-album.html | THE MEDIA BUSINESS: Television; If 'Wheel' Is the Hit Single, Syndication Is a Gold Album | False | By Albert Scardino | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/homicides-hit-a-record-in-new-york.html | Homicides Hit a Record In New York | False | By Ralph Blumenthal | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/dewey-electronics-reports-earnings-for-qtr-to-sept-30.html | Dewey Electronics reports earnings for Qtr to Sept 30 | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/heilig-meyers-co-reports-earnings-for-qtr-to-nov-30.html | Heilig-Meyers Co. reports earnings for Qtr to Nov 30 | False | | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/business-people-bond-default-negotiator-enjoys-high-risk-role.html | BUSINESS PEOPLE; Bond-Default Negotiator Enjoys 'High-Risk' Role | False | By Harriet King | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/new-yorkers-bask-in-christmas-warmth.html | New Yorkers Bask in Christmas Warmth | False | By Michael T. Kaufman | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/nyregion/church-enfolds-a-town-that-lost-3-in-air-crash.html | Church Enfolds a Town That Lost 3 in Air Crash | False | By Philip S. Gutis, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/international-report-indian-industrial-parks-spreading.html | INTERNATIONAL REPORT; Indian Industrial Parks Spreading | False | By Sanjoy Hazarika, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/opinion/babble-babble-babble-babble.html | Babble Babble Babble Babble | False | By Reuven Frank | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/business/business-and-the-law-revising-rules-on-practice-sales.html | BUSINESS AND THE LAW; Revising Rules On Practice Sales | False | By Andrea Adelson | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/sports/on-your-own-teen-age-hockey-league-just-keeps-rolling.html | ON YOUR OWN; TEEN-AGE HOCKEY LEAGUE JUST KEEPS ROLLING | False | By Vincent M. Mallozzi | 1988-12-29 | TX 2-465668 | | |
| 1988-12-26 | 1988-12-26 | https://www.nytimes.com/1988/12/26/world/a-south-african-town-won-t-yield-to-bitterness.html | A South African Town Won't Yield to Bitterness | False | By Christopher S. Wren, Special To the New York Times | 1988-12-29 | TX 2-465668 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/hockey-newcomer-wilson-plays-central-role-for-rangers.html | HOCKEY; Newcomer Wilson Plays Central Role for Rangers | False | By Alex Yannis | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/hostile-bids-by-foreigners-on-the-rise.html | Hostile Bids By Foreigners On the Rise | False | By Martin Tolchin, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/airliner-lands-safely-after-its-fuselage-ruptures.html | Airliner Lands Safely After Its Fuselage Ruptures | False | By Richard Witkin | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/giving-to-neediest-supplants-cards-and-gifts-as-a-tradition.html | Giving to Neediest Supplants Cards and Gifts as a Tradition | False | By Marvine Howe | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/arts/michael-jackson-silent-on-ending-his-tours.html | Michael Jackson Silent On Ending His Tours | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/intervention-on-the-dollar-faces-tests.html | Intervention On the Dollar Faces Tests | False | By Jonathan Fuerbringer | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/obituaries/bertram-salwen-an-nyu-professor-68.html | Bertram Salwen, an N.Y.U. Professor, 68 | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/law-halting-conversions-of-sro-s-does-little-to-help-poor.html | Law Halting Conversions of S.R.O.'s Does Little to Help Poor | False | By Alan Finder | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/opinion/the-inside-dope-on-the-mayans-fall.html | The Inside Dope on the Mayans' Fall | False | By Joe Queenan | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/world/guatemalan-priest-s-daring-crusade.html | Guatemalan Priest's Daring Crusade | False | By Lindsey Gruson, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/theater/review-theater-legs-opens-after-9-week-preview.html | Review/Theater; 'Legs' Opens After 9-Week Preview | False | By Frank Rich | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/us-is-pessimistic-on-reactors-role-in-atomic-arsenal.html | U.S. IS PESSIMISTIC ON REACTORS' ROLE IN ATOMIC ARSENAL | False | By Keith Schneider, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/seven-acquisitive-executives-who-made-business-1988-carlo-de-benedetti-olivetti.html | Seven Acquisitive Executives Who Made Business News in 1988: Carlo De Benedetti - Olivetti; A Failed Raider Starts To Transform Europe | False | By Paul L. Montgomery | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/opinion/l-africa-is-too-diverse-for-easy-stereotypes-646088.html | Africa Is Too Diverse for Easy Stereotypes | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/bond-issues-set-for-this-week.html | Bond Issues Set For This Week | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/quotation-of-the-day-813488.html | Quotation of the Day | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/style/by-design-reviewing-the-basics.html | By Design; Reviewing the Basics | False | By Carrie Donovan | 1988-12-30 | TX 2-465718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/fermi-prize-is-awarded-to-physicists.html | Fermi Prize Is Awarded To Physicists | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/two-coloradans-are-rescued-after-7-hours-buried-in-snow.html | Two Coloradans Are Rescued After 7 Hours Buried in Snow | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/arts/dali-released-from-hospital.html | Dali Released From Hospital | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/personal-computers-1988-s-legacy-to-evolution-of-pc-s.html | PERSONAL COMPUTERS; 1988's Legacy to Evolution of PCs | False | By Peter H. Lewis | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/sports-people-basketball-majerle-sidelined.html | SPORTS PEOPLE: BASKETBALL; Majerle Sidelined | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/japan-science-activity-seen-as-matching-us.html | Japan Science Activity Seen as Matching U.S. | False | By William J. Broad | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-media-business-advertising-new-effort-by-wqcd.html | THE MEDIA BUSINESS: Advertising New Effort by WQCD | False | By Randall Rothenberg | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/q-a-654688.html | Q&A | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/seven-acquisitive-executives-who-made-business-1988-frank-lorenzo-texas-air.html | Seven Acquisitive Executives Who Made Business News in 1988: FRANK LORENZO - Texas Air; An Airline Emperor Under a State of Siege | False | By Agis Salpukas | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/opinion/bureaucrats-strangling-an-airline.html | Bureaucrats, Strangling an Airline | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/credit-markets-rise-in-short-term-rates-is-seen.html | CREDIT MARKETS; Rise in Short-Term Rates Is Seen | False | By Kenneth N. Gilpin | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/allergies-transplanted-along-with-bone-marrow.html | Allergies Transplanted Along With Bone Marrow | False | By Cory Dean | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/mcreynolds-reaches-accord-with-mets-on-3-year-contract.html | McReynolds Reaches Accord With Mets on 3-Year Contract | False | By Murray Chass | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/washingtalk-talk-briefing-ax-grinding-era.html | WASHINGTALK TALK: BRIEFING; Ax-Grinding Era | False | By David Binder and Steven V. Roberts | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/arts/review-art-rescuing-17th-century-s-testa-from-obscurity.html | Review/Art; Rescuing 17th Century's Testa From Obscurity | False | By Michael Kimmelman, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/in-the-mojave-desert-it-s-the-tortoise-and-the-raven.html | In the Mojave Desert, It's the Tortoise and the Raven | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/as-a-hotel-is-emptied-the-poor-move-on.html | As a Hotel Is Emptied, The Poor Move On | False | By Josh Barbanel | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/opinion/medicare-folly-capping-doctors-fees.html | Medicare Folly: Capping Doctors' Fees | False | By William J. Baumol | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/spilled-oil-killing-west-coast-birds.html | SPILLED OIL KILLING WEST COAST BIRDS | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/arts/honoring-serling-an-almost-native-son.html | Honoring Serling, an Almost-Native Son | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/world/israeli-army-kills-3-guerrillas-yards-from-lebanese-border.html | Israeli Army Kills 3 Guerrillas Yards From Lebanese Border | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/sports-people-colleges-sanders-will-play.html | SPORTS PEOPLE: COLLEGES; Sanders Will Play | False | | 1988-12-30 | TX 2-465718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/pathologists-apply-modern-tools-to-study-of-ancient-disease-patterns.html | Pathologists Apply Modern Tools To Study of Ancient Disease Patterns | False | By Jane E. Brody | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/seamy-side-of-business-in-japan-is-uncovered-in-a-stock-scandal.html | Seamy Side of Business in Japan Is Uncovered in a Stock Scandal | False | By David E. Sanger, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/science-watch-aids-and-cremation.html | SCIENCE WATCH; AIDS and Cremation | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/inert-system-let-shaky-principal-go-on.html | Inert System Let Shaky Principal Go On | False | By This Article Is Based On Reporting By Joseph Berger, Neil A. Lewis and Sarah Lyall and Was Written By Mr. Berger. | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/sports-people-hockey-blackhawks-trade-vaive-to-the-sabres.html | SPORTS PEOPLE: HOCKEY; Blackhawks Trade Vaive to the Sabres | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/arts/escapism-returns-to-prime-time.html | Escapism Returns to Prime Time | False | By N. R. Kleinfield | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/obituaries/rw-dammann-77-lawyer-and-executive.html | R.W. Dammann, 77, Lawyer and Executive | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/loving-county-journal-getting-by-in-nation-s-richest-place.html | Loving County Journal; Getting By in Nation's Richest Place | False | By Lisa Belkin, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/science-watch-unusual-bacterium.html | SCIENCE WATCH; Unusual Bacterium | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/economic-calendar.html | Economic Calendar | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/private-gifts-to-public-schools-bring-questions-of-fairness.html | Private Gifts to Public Schools Bring Questions of Fairness | False | By William E. Schmidt, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/forecasters-put-off-the-recession.html | Forecasters Put Off the Recession | False | By Louis Uchitelle | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/notebook-3d-referee-draws-a-favorable-call.html | NOTEBOOK; 3d Referee Draws a Favorable Call | False | By Sam Goldaper | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/seven-acquisitive-executives-who-made-business-1988-rupert-murdoch-corporation.html | Seven Acquisitive Executives Who Made Business News in 1988: Rupert Murdoch - News Corporation; The Most Acquisitive Of the Media Giants | False | By Albert Scardino | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/opinion/in-the-nation-a-death-in-brazil.html | IN THE NATION; A Death in Brazil | False | By Tom Wicker | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/obituaries/john-u-nef-economic-historian-at-chicago-university-dies-at-89.html | John U. Nef, Economic Historian At Chicago University, Dies at 89 | False | By Wolfgang Saxon | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/meadowlands-sells-itself-to-win-big-time-sports-events.html | Meadowlands Sells Itself to Win Big-Time Sports Events | False | By Joseph F. Sullivan | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/campaign-donations-overwhelm-monitoring-agencies-in-the-states.html | Campaign Donations Overwhelm Monitoring Agencies in the States | False | By Peter Kerr, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/louisiana-still-trying-to-mix-races-at-its-colleges.html | Louisiana Still Trying to Mix Races at Its Colleges | False | By Frances Frank Marcus, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/opinion/if-the-cold-war-is-over-then-what.html | If the Cold War Is Over, Then What? | False | By Dimitri K. Simes | 1988-12-30 | TX 2-465718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-media-business-advertising-nabisco-uses-three-shops-in-new-drive.html | THE MEDIA BUSINESS: Advertising Nabisco Uses Three Shops In New Drive | False | By Randall Rothenberg | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/football-browner-s-interceptions-spark-viking-victory.html | FOOTBALL; Browner's Interceptions Spark Viking Victory | False | By Frank Litsky, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/algae-bloom-remains-a-puzzle.html | Algae Bloom Remains A Puzzle | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/sports-of-the-times-basketball-in-the-viking-hothouse.html | SPORTS OF THE TIMES; 'Basketball' In the Viking Hothouse | False | By Dave Anderson | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-media-business-advertising-robin-leach-to-narrate-spots-on-the-homeless.html | THE MEDIA BUSINESS: Advertising Robin Leach to Narrate Spots on the Homeless | False | By Randall Rothenberg | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/stocks-rise-in-tokyo-dollar-falls-against-yen.html | Stocks Rise in Tokyo; Dollar Falls Against Yen | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/world/french-girls-reported-freed-but-where-are-they.html | French Girls Reported Freed, but Where Are They? | False | By Steven Greenhouse, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/washingtalk-talk-briefing-a-point-of-light.html | WASHINGTALK TALK: BRIEFING; A Point of Light | False | By David Binder and Steven V. Roberts | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/opinion/l-only-ideology-bars-bipartisan-foreign-policy-822088.html | Only Ideology Bars Bipartisan Foreign Policy | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/chess-703688.html | Chess | False | By Robert Byrne | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/style/calming-down-with-classics.html | Calming Down With Classics | False | By Bernadine Morris | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/christmas-gift-to-dying-boy-trip-to-washington.html | Christmas Gift to Dying Boy: Trip to Washington | False | Special to the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/obituaries/lewis-swyer-70-dies-arts-center-chairman.html | Lewis Swyer, 70, Dies; Arts Center Chairman | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/tenneco-sale-is-completed.html | Tenneco Sale Is Completed | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/world/us-urges-talks-on-missiles-in-mideast.html | U.S. Urges Talks on Missiles in Mideast | False | By Michael R. Gordon, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/markets-closed.html | Markets Closed | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/norway-s-oil-cut.html | Norway's Oil Cut | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/movies/review-television-foreigners-view-of-the-old-west.html | Review/Television; Foreigners' View of the Old West | False | By John J. O'Connor | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/the-raise-everyone-loves-to-hate.html | The Raise Everyone Loves to Hate | False | By Michael Oreskes, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/islanders-rally-to-top-leafs.html | Islanders Rally to Top Leafs | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/opinion/free-speech-for-aliens-too.html | Free Speech: For Aliens, Too | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/world/chinese-in-nanjing-hold-racist-rally.html | CHINESE IN NANJING HOLD RACIST RALLY | False | By Nicholas D. Kristof, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/world/a-case-of-mistaken-identity-turns-into-a-christmas-gift.html | A Case of Mistaken Identity Turns Into a Christmas Gift | False | AP | 1988-12-30 | TX 2-465718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/seven-acquisitive-executives-who-made-business-1988-hamish-maxwell-philip-morris.html | Seven Acquisitive Executives Who Made Business News in 1988: HAMISH MAXWELL - Philip Morris; Son of a Tobacco Clan Leads Diversification | False | By Alison Leigh Cowan | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/wall-st-slowdown-brings-higher-costs-for-investors.html | Wall St. Slowdown Brings Higher Costs for Investors | False | By James Sterngold | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/style/patterns-806788.html | Patterns | False | By Woody Hochswender | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/books/the-mysteries-of-the-familiar.html | The Mysteries of the Familiar | False | By Edwin McDowell | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/opinion/l-liquid-diet-should-be-handled-with-care-644988.html | Liquid Diet Should Be Handled With Care | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/world/tv-and-saudis-open-remote-bit-of-pakistan.html | TV and Saudis Open Remote Bit of Pakistan | False | By Barbara Crossette, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/world/man-21-held-in-amazon-death.html | Man, 21, Held in Amazon Death | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-media-business-advertising-family-media-creates-trade-publishing-unit.html | THE MEDIA BUSINESS: Advertising Family Media Creates Trade Publishing Unit | False | By Randall Rothenberg | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-media-business-advertising-video-series-on-political-ads.html | THE MEDIA BUSINESS: Advertising Video Series On Political Ads | False | By Randall Rothenberg | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/lakers-lose-6th-in-a-row-on-road.html | Lakers Lose 6th in a Row on Road | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/trade-retaliation-readied-if-europe-bars-meats-of-us.html | TRADE RETALIATION READIED IF EUROPE BARS MEATS OF U.S. | False | By Clyde H. Farnsworth, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/11-youths-are-wounded-in-and-near-2-nightspots.html | 11 Youths Are Wounded In and Near 2 Nightspots | False | By Sarah Lyall | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/arts/review-book-tale-of-a-fortunate-life.html | Review/Book; Tale of a Fortunate Life | False | By Richard F. Shepard | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/washingtalk-talk-briefing-bush-takes-steps.html | WASHINGTALK TALK: BRIEFING; Bush Takes Steps! | False | By David Binder and Steven V. Roberts | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/opinion/l-only-ideology-bars-bipartisan-foreign-policy-a-professional-needed-646188.html | Only Ideology Bars Bipartisan Foreign Policy; A Professional Needed | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/careers-management-participation-by-workers.html | Careers; Management Participation By Workers | False | By Elizabeth M. Fowler | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/basketball-nets-come-unraveled-at-the-end.html | BASKETBALL; Nets Come Unraveled At the End | False | By Clifton Brown, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/a-big-push-to-prop-up-platinum.html | A Big Push To Prop Up Platinum | False | By Jonathan P. Hicks | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/bridge-679988.html | Bridge | False | By Alan Truscott | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/space-pollution-forces-nasa-to-change-plans-for-key-projects.html | Space Pollution Forces NASA To Change Plans For Key Projects | False | By William J. Broad | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/washingtalk-talk-briefing-harvard-counting.html | WASHINGTALK TALK: BRIEFING; Harvard Counting | False | By David Binder and Steven V. Roberts | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/seismic-networks-aim-to-take-the-pulse-of-earth.html | Seismic Networks Aim to Take the Pulse of Earth | False | By Walter Sullivan | 1988-12-30 | TX 2-465718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/c-correction-787688.html | Correction | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/dividend-meetings-661288.html | Dividend Meetings | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/police-term-homicide-data-too-raw-and-not-definitive.html | Police Term Homicide Data Too Raw and Not Definitive | False | By David E. Pitt | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/spotlight-swings-back-to-washington-s-mayor.html | Spotlight Swings Back To Washington's Mayor | False | By Clifford D. May, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/market-place-special-dividend-and-a-spinoff.html | Market Place; Special Dividend And a Spinoff | False | By Floyd Norris | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/opinion/on-my-mind-lessons-of-perm.html | ON MY MIND; Lessons Of Perm | False | By A. M. Rosenthal | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/world/for-the-guerrillas-in-afghanistan-getting-to-the-front-line-is-half-the-battle.html | For the Guerrillas in Afghanistan, Getting to the Front Line Is Half the Battle | False | By Donatella Lorch, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/washingtalk-talk-comptroller-general-critique-reagn-years-unlikely-source.html | WASHINGTALK TALK: COMPTROLLER GENERAL; Critique of Reagan Years From Unlikely Source | False | By Martin Tolchin, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/seven-acquisitive-executives-who-made-business-1988-robert-campeau-campeau.html | Seven Acquisitive Executives Who Made Business News in 1988: ROBERT CAMPEAU - Campeau; Canadian Developer Scares U.S. Retailers | False | By Isadore Barmash | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/world/shamir-in-new-tack-on-talks.html | Shamir in New Tack on Talks | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/business-and-health-important-issues-to-watch-in-1989.html | Business and Health; Important Issues To Watch in 1989 | False | By Glenn Kramon | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/gene-altered-animals-enter-a-commercial-era.html | Gene-Altered Animals Enter a Commercial Era | False | By Harold M. Schmeck Jr. | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/our-towns-a-gasoline-leak-changes-lives-of-homeowners.html | Our Towns; A Gasoline Leak Changes Lives Of Homeowners | False | By Eric Schmitt | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/sports-people-basketball-vandeweghe-update.html | SPORTS PEOPLE: BASKETBALL; Vandeweghe Update | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/ex-chief-justice-has-a-case-of-bicentennial-exhaustion.html | Ex-Chief Justice Has a Case Of 'Bicentennial Exhaustion' | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/science-watch-cold-weather-dinosaur.html | SCIENCE WATCH; Cold-Weather Dinosaur | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/world/colombo-journal-a-proud-people-scattered-and-forgotten-by-time.html | Colombo Journal; A Proud People, Scattered and Forgotten by Time | False | By Barbara Crossette, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/opinion/l-why-reports-of-child-abuse-are-unfounded-822988.html | Why Reports of Child Abuse Are 'Unfounded' | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/seven-acquisitive-executives-who-made-business-1988-donald-trump-trump.html | Seven Acquisitive Executives Who Made Business News in 1988: Donald Trump - Trump Organization; The Artist of the Deal Turns Sour Into Sweet | False | By Daniel F. Cuff | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/yachting-french-woman-sets-sights-on-a-sailing-legend.html | YACHTING; French Woman Sets Sights on a Sailing Legend | False | By Barbara Lloyd | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/where-eagles-dare-to-nest-seattle-park.html | Where Eagles Dare to Nest: Seattle Park | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/results-plus-801088.html | RESULTS PLUS | False | | 1988-12-30 | TX 2-465718 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/breaking-bad-habits-new-therapy-focuses-on-the-relapse.html | Breaking Bad Habits: New Therapy Focuses on the Relapse | False | By Daniel Goleman | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/opinion/l-reagan-era-americans-make-more-money-644788.html | Reagan-Era Americans Make More Money | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising; Pro Bono | False | By Randall Rothenberg | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-regulatory-agenda-in-1989.html | The Regulatory Agenda in 1989 | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/world/officials-at-crash-studying-suitcase.html | OFFICIALS AT CRASH STUDYING SUITCASE | False | By Craig R. Whitney, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/the-financial-issues-awaiting-congress.html | The Financial Issues Awaiting Congress | False | By Nathaniel C. Nash, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/world/unpredictable-russians-boggle-west-s-brains.html | Unpredictable Russians Boggle West's Brains | False | By James M. Markham, Special To the New York Times | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/inside-724388.html | INSIDE | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/business-digest-791388.html | BUSINESS DIGEST | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/sports/sports-people-colleges-preparing-in-japan.html | SPORTS PEOPLE: COLLEGES; Preparing in Japan | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/no-detectable-health-risk-is-found-outside-chernobyl-vicinity.html | No Detectable Health Risk Is Found Outside Chernobyl Vicinity | False | By Malcolm W. Browne | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/opinion/calamity-in-the-aral-sea.html | Calamity in the Aral Sea | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/obituaries/jerome-prince-is-dead-former-dean-was-81.html | Jerome Prince Is Dead; Former Dean Was 81 | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/us-pay-rise-pass-the-buck.html | U.S. Pay Rise? Pass the Buck | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/business/seven-acquisitive-executives-who-made-business-1988-f-ross-johnson-rjr-nabisco.html | Seven Acquisitive Executives Who Made Business News in 1988: F. Ross Johnson - RJR Nabisco; A Spectacular Defeat For a Corporate Titan | False | By James Sterngold | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/us/train-s-riders-spend-christmas-on-tracks.html | Train's Riders Spend Christmas on Tracks | False | AP | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/flaws-are-discovered-in-theory-of-5th-force.html | Flaws Are Discovered In Theory of 5th Force | False | By John Noble Wilford | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/books/books-of-the-times-product-of-early-ambition-auden-s-plays.html | Books of The Times; Product of Early Ambition: Auden's Plays | False | By John Gross | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/opinion/l-alleged-mosque-bias-has-no-basis-in-fact-645088.html | Alleged Mosque Bias Has No Basis in Fact | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/nyregion/news-summary-800288.html | NEWS SUMMARY | False | | 1988-12-30 | TX 2-465718 | | |
| 1988-12-27 | 1988-12-27 | https://www.nytimes.com/1988/12/27/science/peripherals-betrayed-by-a-faithful-servant-and-murphy-s-law.html | PERIPHERALS; Betrayed by a Faithful Servant and Murphy's Law | False | By L. R. Shannon | 1988-12-30 | TX 2-465718 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/sports-people-football-ucla-star-is-out.html | SPORTS PEOPLE: FOOTBALL; U.C.L.A. Star Is Out | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/adults-at-odds-over-9-year-old-in-a-florida-condominium.html | Adults at Odds Over 9-Year-Old in a Florida Condominium | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/style/nancy-r-taylor-a-priest-marries.html | Nancy R. Taylor, A Priest, Marries | False | | 1989-01-03 | TX 2-465635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/hassan-of-morocco-agrees-to-talk-with-western-saharan-guerrillas.html | Hassan of Morocco Agrees to Talk With Western Saharan Guerrillas | False | By Paul Delaney, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/quotation-of-the-day-068688.html | Quotation of the Day | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/regan-opposes-thruway-exit-at-sterling-forest.html | Regan Opposes Thruway Exit at Sterling Forest | False | By Frank Lynn | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/the-media-business-advertising-parting-shot-by-president-of-four-a-s.html | THE MEDIA BUSINESS: ADVERTISING; Parting Shot By President Of Four A's | False | By Randall Rothenberg | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/sports-people-football-mcmillan-of-jets-earns-rookie-award.html | SPORTS PEOPLE: FOOTBALL; McMillan of Jets Earns Rookie Award | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-sept-30.html | Hawkins Chemical Inc reports earnings for Qtr to Sept 30 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/leon-freedman-lawyer-83.html | Leon Freedman, Lawyer, 83 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/wine-talk-a-penchant-for-older-if-not-better-champagnes.html | WINE TALK; A Penchant for Older, if Not Better, Champagnes | False | By Frank J. Prial | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/evidence-of-blast-on-jet-is-reported.html | EVIDENCE OF BLAST ON JET IS REPORTED | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/observer-getting-tired-of-high-culture-humility.html | OBSERVER; Getting Tired of High-Culture Humility | False | By Russell Baker | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/a-seabrook-owner-sets-rate-plan.html | A Seabrook Owner Sets Rate Plan | False | By Jonathan P. Hicks | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/maxpharma-inc-reports-earnings-for-qtr-to-june-30.html | MaxPharma Inc reports earnings for Qtr to June 30 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/education-boston-ready-to-overhaul-school-busing-policy.html | EDUCATION; Boston Ready to Overhaul School Busing Policy | False | By Allan R. Gold, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/from-the-soup-to-the-mousse-a-bubbly-accompaniment.html | From the Soup to the Mousse, A Bubbly Accompaniment | False | By Florence Fabricant | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/eating-out-with-new-yorker-cartoonists-food-as-fodder-for-acerbic-wits.html | EATING OUT: With New Yorker Cartoonists; Food as Fodder For Acerbic Wits | False | By Bryan Miller | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/inaugural-planners-pledge-to-heed-curbs-on-troops.html | Inaugural Planners Pledge to Heed Curbs on Troops | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/sports-people-football-narrow-margin.html | SPORTS PEOPLE: FOOTBALL; Narrow Margin | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/quiksilver-inc-reports-earnings-for-qtr-to-oct-31.html | Quiksilver Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/accidental-shooting-leads-to-suicide-and-then-death.html | Accidental Shooting Leads To Suicide and Then Death | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/wax-figures-in-black-cut-chains-of-stereotypes.html | Wax Figures in Black Cut Chains of Stereotypes | False | Special to the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/texas-creating-wetland-sites-to-stem-cholera-among-birds.html | Texas Creating Wetland Sites to Stem Cholera Among Birds | False | By Cox News Service | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/stalin-s-victims-an-uneasy-enshrinement.html | Stalin's Victims: An Uneasy Enshrinement | False | By Bill Keller, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/track-tass-poll-lists-griffith-joyner-no-1.html | TRACK; Tass Poll Lists Griffith Joyner No. 1 | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/business-people-mohasco-chairman-to-give-up-top-posts.html | BUSINESS PEOPLE; Mohasco Chairman To Give Up Top Posts | False | By Elizabeth M. Fowler | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/un-s-big-5-seek-namibia-force-cost-cuts.html | U.N.'s Big 5 Seek Namibia-Force Cost Cuts | False | By Paul Lewis, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/us-thinks-pro-iran-group-was-probably-not-involved.html | U.S. Thinks Pro-Iran Group Was Probably Not Involved | False | By Elaine Sciolino, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/tokyo-predicts-more-growth.html | Tokyo Predicts More Growth | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/iran-ties-help-to-hostages-to-fate-of-its-nationals.html | Iran Ties Help to Hostages to Fate of Its Nationals | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/big-board-s-plan-curbs-use-of-new-stock-units.html | Big Board's Plan Curbs Use of New Stock Units | False | By Kurt Eichenwald | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/bulgaria-ends-its-ban-on-radio-free-europe.html | Bulgaria Ends Its Ban On Radio Free Europe | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/in-pursuit-of-the-punctual-baby.html | In Pursuit of the Punctual Baby | False | By Milt Freudenheim | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/us-lists-europe-goods-that-face-retaliation.html | U.S. Lists Europe Goods That Face Retaliation | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/company-news-a-purchase-by-hughes.html | COMPANY NEWS; A Purchase By Hughes | False | Special to the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/mrs-dole-s-task-at-labor.html | Mrs. Dole's Task at Labor | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/education-gold-stars-for-teaching-nuggets.html | EDUCATION; Gold Stars for Teaching Nuggets | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/detecting-a-bomb-s-debris-is-simple.html | Detecting a Bomb's Debris Is Simple | False | By Malcolm W. Browne | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/executive-changes-987588.html | EXECUTIVE CHANGES | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/sports-people-baseball-mets-make-changes.html | SPORTS PEOPLE: BASEBALL; Mets Make Changes | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/but-the-other-in-south-dakota-lost-an-economic-lifeline.html | ...But the Other, in South Dakota, Lost an Economic Lifeline | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/education-memories-of-an-era-form-basis-of-lessons.html | EDUCATION; Memories Of an Era Form Basis Of Lessons | False | Special to the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/books/book-notes-914888.html | Book Notes | False | By Edwin McDowell | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/massimo-mila-dead-music-critic-was-78.html | Massimo Mila Dead; Music Critic Was 78 | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/akagera-journal-wildlife-park-seeks-new-species-tame-tourists.html | Akagera Journal; Wildlife Park Seeks New Species: Tame Tourists | False | By Jane Perlez, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/li-man-kills-estranged-wife-commits-suicide.html | L.I. Man Kills Estranged Wife; Commits Suicide | False | Special to the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/teresa-rosen-gordon-teacher-81.html | Teresa Rosen Gordon, Teacher, 81 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/inside-962488.html | INSIDE | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/tom-william-scott-air-force-general-86.html | Tom William Scott, Air Force General, 86 | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/metro-datelines-legislator-is-picked-to-head-turnpike.html | METRO DATELINES; Legislator Is Picked To Head Turnpike | False | | 1989-01-03 | TX 2-465635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/anthony-r-gaeta-is-dead-at-61-ex-staten-island-borough-leader.html | Anthony R. Gaeta Is Dead at 61; Ex-Staten Island Borough Leader | False | By Glenn Fowler | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/rate-cut-by-belgium.html | Rate Cut by Belgium | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | By Randall Rothenberg | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/the-media-business-advertising-peterson-outdoor-sold.html | THE MEDIA BUSINESS: ADVERTISING; Peterson Outdoor Sold | False | By Randall Rothenberg | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/results-plus-039688.html | RESULTS PLUS | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/koch-to-meet-with-leaders-around-city.html | Koch to Meet With Leaders Around City | False | By Richard Levine | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/de-gustibus-charting-culinary-currents.html | DE GUSTIBUS; Charting Culinary Currents | False | By Marian Burros | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/sports-people-hockey-no-indictment.html | SPORTS PEOPLE: HOCKEY; No Indictment | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/letting-a-year-go-and-a-lot-else-with-it.html | Letting a Year Go, and a Lot Else With It | False | By Sara Rimer | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/basketball-cavaliers-reach-league-best-19-5.html | BASKETBALL; Cavaliers Reach League-Best 19-5 | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/transactions-009888.html | Transactions | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/koch-finds-students-speech-is-wanting.html | Koch Finds Students' Speech Is Wanting | False | By Michel Marriott | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/domestic-violence-arrests-quadruple-in-new-york-city.html | Domestic Violence Arrests Quadruple in New York City | False | By Celestine Bohlen | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/metro-datelines-boy-14-is-wounded-in-fight-over-jacket.html | METRO DATELINES; Boy, 14, Is Wounded In Fight Over Jacket | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/iran-frees-briton-held-for-2-years.html | IRAN FREES BRITON HELD FOR 2 YEARS | False | By Steve Lohr, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/ewing-gives-knicks-a-momentary-scare.html | Ewing Gives Knicks A Momentary Scare | False | By Sam Goldaper, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/at-t-in-250-million-deal-for-paradyne.html | A.T.&T. in $250 Million Deal for Paradyne | False | By Robert J. Cole | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/at-the-nation-s-table-115288.html | At the Nation's Table | False | By Allan R. Gold | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/israel-s-shekel-devalued-by-5.html | Israel's Shekel Devalued by 5% | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/boxing-notebook-many-characters-in-search-of-tyson-in-his-chaotic-year.html | BOXING: NOTEBOOK; Many Characters in Search of Tyson in His Chaotic Year | False | By Phil Berger | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/home-resale-rise-is-1.1.html | Home Resale Rise Is 1.1% | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/hal-ashby-59-an-oscar-winner-whose-films-included-shampoo.html | Hal Ashby, 59, an Oscar Winner Whose Films Included 'Shampoo' | False | By Glenn Collins | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/brazil-burns-the-future.html | Brazil Burns the Future | False | | 1989-01-03 | TX 2-465635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/cuomo-urges-shift-on-local-taxation.html | CUOMO URGES SHIFT ON LOCAL TAXATION | False | By Elizabeth Kolbert, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/market-place-chase-medical-s-recent-gyrations.html | Market Place; Chase Medical's Recent Gyrations | False | By Floyd Norris | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/when-military-left-one-town-saw-opportunity.html | When Military Left, One Town Saw Opportunity | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/justice-dept-gets-report-on-mayor.html | JUSTICE DEPT. GETS REPORT ON MAYOR | False | Special to the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/style/at-the-nations-table.html | At the Nation's Table | False | By Karen MacNeil | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/us-urged-to-regulate-insurers.html | U.S. Urged To Regulate Insurers | False | By Michael Wines, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/trial-is-ordered-in-espionage-case.html | TRIAL IS ORDERED IN ESPIONAGE CASE | False | Special to the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/business-people-pakistan-born-investor-has-traditional-formula.html | BUSINESS PEOPLE; Pakistan-Born Investor Has Traditional Formula | False | By Andrea Adelson | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/brennan-returns-to-his-job-after-removal-of-gallbladder.html | Brennan Returns to His Job After Removal of Gallbladder | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/company-news-swank-to-sell-units.html | COMPANY NEWS; Swank to Sell Units | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/finance-briefs-897688.html | FINANCE BRIEFS | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/pay-in-japan-rises-4.4.html | Pay in Japan Rises 4.4% | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/bush-enjoys-outing-in-texas.html | Bush Enjoys Outing in Texas | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/new-anti-black-rally-in-china.html | New Anti-Black Rally in China | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/jailer-said-to-help-in-escape.html | Jailer Said to Help in Escape | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/news-summary-033588.html | NEWS SUMMARY | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/nicholas-m-pette-judge-97.html | Nicholas M. Pette, Judge, 97 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/202-data-systems-inc-reports-earnings-for-year-to-oct-31.html | 202 Data Systems Inc reports earnings for Year to Oct 31 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/microwave-laboratories-inc-reports-earnings-for-qtr-to-oct-31.html | Microwave Laboratories Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/drug-approved-to-prevent-ulcers-in-arthritis-sufferers.html | Drug Approved to Prevent Ulcers in Arthritis Sufferers | False | By William K. Stevens | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/magnetic-technologies-reports-earnings-for-qtr-to-oct-31.html | Magnetic Technologies reports earnings for Qtr to Oct 31 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/basketball-syracuse-delays-rutgers-s-plan-with-a-100-81-romp.html | BASKETBALL; Syracuse Delays Rutgers's Plan With a 100-81 Romp | False | Special to the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/60-minute-gourmet-114888.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/dyson-kissner-to-get-fortune.html | Dyson-Kissner To Get Fortune | False | | 1989-01-03 | TX 2-465635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/the-media-business-advertising-monthly-paper-to-advise-nonprofit-groups.html | THE MEDIA BUSINESS: ADVERTISING; Monthly Paper to Advise Nonprofit Groups | False | By Randall Rothenberg | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/release-of-french-girls-seen-as-days-away.html | Release of French Girls Seen as Days Away | False | Special to the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/when-it-comes-to-football-i-ll-pass.html | When It Comes to Football, I'll Pass | False | By Beth Thames | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/japanese-electronics-thrive-despite-asian-competition.html | Japanese Electronics Thrive Despite Asian Competition | False | By David E. Sanger, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/chinas-forgotten-wall.html | China's Forgotten Wall | False | By Ren Wanding | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/use-of-polygraph-in-hiring-is-curbed-by-us.html | Use of Polygraph in Hiring Is Curbed by U.S. | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/carolina-gold-a-rare-harvest.html | Carolina Gold: A Rare Harvest | False | By John Martin Taylor | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/uzbekistan-budget-rejected-legislators-write-their-own.html | Uzbekistan Budget Rejected; Legislators Write Their Own | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/education.html | EDUCATION; | False | By Lee A. Daniels | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/as-fetisov-visits-he-wishes-he-could-stay.html | As Fetisov Visits, He Wishes He Could Stay | False | By Robin Finn, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/sports-people-basketball-surgery-for-sampson.html | SPORTS PEOPLE: BASKETBALL; Surgery for Sampson | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/after-a-year-gentile-s-era-is-near-end.html | After a Year, Gentile's Era Is Near End | False | By Sam Howe Verhovek | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/football-holtz-uncovers-reasons-to-fear-bowl-opponent.html | FOOTBALL; Holtz Uncovers Reasons To Fear Bowl Opponent | False | By Malcolm Moran, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/us-document-provides-glimpse-into-air-force-fraud-investigation.html | U.S. Document Provides Glimpse Into Air Force Fraud Investigation | False | By David Rampe, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/l-tranquilizer-stigma-101288.html | Tranquilizer Stigma | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/hockey-wilson-lends-assist-to-rangers.html | HOCKEY; Wilson Lends Assist to Rangers | False | By Alex Yannis, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/dow-slips-6.25-points-on-a-very-slow-day.html | Dow Slips 6.25 Points on a Very Slow Day | False | By Phillip H. Wiggins | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/washington-talk-briefing-betting-on-bush.html | WASHINGTON TALK: BRIEFING; Betting on Bush | False | By Steven V. Roberts and David Binder | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/account-surplus-increases.html | Account Surplus Increases | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/food-notes-075588.html | Food Notes | False | By Florence Fabricant | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/social-security-said-to-bridge-gap-in-income.html | Social Security Said to Bridge Gap in Income | False | By Robert Pear, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/football-schottenheimer-and-browns-part-ways.html | FOOTBALL; Schottenheimer and Browns Part Ways | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/bayly-corp-reports-earnings-for-qtr-to-oct-31.html | Bayly Corp reports earnings for Qtr to Oct 31 | False | | 1989-01-03 | TX 2-465635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/attorneys-for-2-indians-ask-for-new-york-investigation.html | Attorneys for 2 Indians Ask For New York Investigation | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/sports-of-the-times-sometimes-the-demon-won-t-let-go.html | SPORTS OF THE TIMES; Sometimes The 'Demon' Won't Let Go | False | By Ira Berkow | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/arts/from-yale-to-the-ball-park-good-conduct-is-what-counts.html | From Yale to the Ball Park, Good Conduct Is What Counts | False | By Herbert Mitgang | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/economic-scene-a-no-losers-deal-for-busy-airports.html | Economic Scene; A No-Losers Deal For Busy Airports | False | By Peter Passell | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/avalanche-survivors-credit-staying-calm.html | Avalanche Survivors Credit Staying Calm | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/movies/review-film-life-without-father-in-a-hungarian-fairy-tale.html | Review/Film; Life Without Father, in 'A Hungarian Fairy Tale' | False | By Janet Maslin | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/snowstorm-snarls-holiday-air-traffic-at-chicago.html | Snowstorm Snarls Holiday Air Traffic at Chicago | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/detroit-journal-its-food-is-not-enough-to-sustain-chop-house.html | Detroit Journal; Its Food Is Not Enough To Sustain Chop House | False | By Isabel Wilkerson, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/metropolitan-diary-072988.html | Metropolitan Diary | False | By Ron Alexander | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/generic-wines-that-flourish.html | Generic Wines That Flourish | False | By Howard G. Goldberg | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/norman-w-elson-theater-manager-81.html | Norman W. Elson, Theater Manager, 81 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/about-new-york-black-is-the-tie-that-confers-stylish-glamour.html | About New York; Black Is the Tie That Confers Stylish Glamour | False | By Douglas Martin | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/newark-struggles-to-recreate-itself.html | Newark Struggles to Recreate Itself | False | By Anthony Depalma | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/l-researchers-establish-dangers-of-steroids-873588.html | Researchers Establish Dangers of Steroids | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/revco-ds-inc-reports-earnings-for-qtr-to-nov-12.html | Revco DS Inc reports earnings for Qtr for Nov 12 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/glenn-mccarthy-texas-oilman-who-inspired-giant-dies-at-81.html | Glenn McCarthy, Texas Oilman Who Inspired 'Giant,' Dies at 81 | False | By Peter Applebome, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/washington-talk-briefing-election-echoes.html | WASHINGTON TALK: BRIEFING; Election Echoes | False | By Steven V. Roberts and David Binder | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/about-real-estate-new-project-at-the-brooklyn-army-terminal.html | About Real Estate; New Project at the Brooklyn Army Terminal | False | By Shawn G. Kennedy | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/at-the-nation-s-table-071488.html | At the Nation's Table | False | By William E. Schmidt | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/egypt-plays-down-word-that-leader-might-go-to-israel.html | EGYPT PLAYS DOWN WORD THAT LEADER MIGHT GO TO ISRAEL | False | By John Kifner, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/bogert-oil-co-reports-earnings-for-qtr-to-sept-30.html | Bogert Oil Co reports earnings for Qtr to Sept 30 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/half-brothers-big-gift-is-meeting-each-other.html | Half Brothers' Big Gift Is Meeting Each Other | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/pseudoscientific-hot-air.html | Pseudo-Scientific Hot Air | False | By Andrew R. Solow | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/basketball-st-john-s-routs-fordham-ohio-state-gains.html | BASKETBALL; St. John's Routs Fordham; Ohio State Gains | False | By William C. Rhoden | 1989-01-03 | TX 2-465635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/the-media-business-advertising-pan-am-work-for-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING; Pan Am Work For 2 Agencies | False | By Randall Rothenberg | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/president-elect-martin-van-bush.html | President-Elect Martin Van Bush? | False | By Arthur Levine | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/first-federal-savings-arkansas-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings Arkansas earnings for Qtr to Sept 30 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/washington-talk-the-senate-quiet-vermonter-who-makes-his-words-count.html | WASHINGTON TALK: THE SENATE; Quiet Vermonter Who Makes His Words Count | False | By Philip Shabecoff, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/company-news-2-ltv-committees.html | COMPANY NEWS; 2 LTV Committees | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/c-correction-968898.html | Correction | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/movies/review-television-mini-series-investigates-the-bible.html | Review/Television; Mini-Series Investigates The Bible | False | By Walter Goodman | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/metro-datelines-fbi-inquiry-links-four-bank-robberies.html | METRO DATELINES; F.B.I. Inquiry Links Four Bank Robberies | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/l-what-of-the-prisoners-who-are-not-jean-harris-873388.html | What of the Prisoners Who Are Not Jean Harris? | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/vsb-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | VSB Bancorp Inc reports earnings for Qtr to Sept 30 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/daw-khin-kyi-burmese-leader-s-widow-76.html | Daw Khin Kyi, Burmese Leader's Widow, 76 | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/article-990588-no-title.html | Article 990588 -- No Title | False | By Nathaniel C. Nash, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/arts/review-music-brandenburgs-at-the-y.html | Review/Music; 'Brandenburgs' at the Y | False | By Allan Kozinn | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/business-technology-a-promising-redesign-for-a-deficient-engine.html | BUSINESS TECHNOLOGY; A Promising Redesign For a Deficient Engine | False | By Philip E. Ross | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/washington-talk-briefing-fourth-estate-vanity.html | WASHINGTON TALK: BRIEFING; Fourth-Estate Vanity | False | By Steven V. Roberts and David Binder | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/reagan-visits-future-office.html | Reagan Visits Future Office | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/credit-markets-3-month-bill-rates-climb-to-8.22.html | CREDIT MARKETS; 3-Month Bill Rates Climb to 8.22% | False | By H. J. Maidenberg | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/courtroom-cameras-still-on-trial.html | Courtroom Cameras, Still on Trial | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/l-new-york-can-learn-from-u-of-california-873688.html | New York Can Learn From U. of California | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/sports-people-football-nehlen-is-honored.html | SPORTS PEOPLE: FOOTBALL; Nehlen Is Honored | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/lawyers-doubt-us-jet-liability.html | Lawyers Doubt U.S. Jet Liability | False | By Stephen Labaton | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/dean-foods-co-reports-earnings-for-qtr-to-nov-27.html | Dean Foods Co reports earnings for Qtr to Nov 27 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/basketball-expansive-welcome-propels-an-expansion-team.html | BASKETBALL; Expansive Welcome Propels an Expansion Team | False | By Barry Jacobs, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/national-environmental-conrols-inc-reports-earnings-for-qtr-to-aug-31.html | National Environmental Conrols Inc reports earnings for Qtr to Aug 31 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/rachel-hosmer-priest-80.html | Rachel Hosmer, Priest, 80 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/arts/cd-s-too-much-of-a-good-thing.html | CD's: Too Much of a Good Thing? | False | By Allan Kozinn | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/garden/eating-well.html | Eating Well | False | By Marian Burros | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/business-digest-025288.html | BUSINESS DIGEST | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/japanese-leader-shuffles-cabinet.html | JAPANESE LEADER SHUFFLES CABINET | False | By Susan Chira, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/with-life-better-cambodia-fears-worst-after-the-pullout.html | With Life Better, Cambodia Fears Worst After the Pullout | False | By Steven Erlanger, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/l-an-unlisted-telephone-means-self-defense-093488.html | An Unlisted Telephone Means Self-Defense | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/key-rates-079688.html | KEY RATES | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/bridge-905988.html | Bridge | False | By Alan Truscott | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/us/us-may-open-some-parklands-to-coal-mining.html | U.S. May Open Some Parklands To Coal Mining | False | By Philip Shabecoff, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/citicorp-auction-rates-are-down.html | Citicorp Auction Rates Are Down | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/lewis-swyer-70-dies-arts-center-chairman.html | Lewis Swyer, 70, Dies; Arts Center Chairman | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/john-n-thurber-81-labor-dept-economist.html | John N. Thurber, 81, Labor Dept. Economist | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/l-indonesia-s-human-rights-record-worse-873488.html | Indonesia's Human Rights Record Worse | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/sports/football-wilson-evens-score-with-all-concerned.html | FOOTBALL; Wilson Evens Score With All Concerned | False | By Frank Litsky | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/don-t-let-hormones-start-a-trade-war.html | Don't Let Hormones Start a Trade War | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/company-news-japan-drug-maker-to-buy-pharmavite.html | COMPANY NEWS; Japan Drug Maker To Buy Pharmavite | False | Special to the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/open-positions-on-short-sales-up-1.5-on-nasdaq.html | Open Positions on Short Sales Up 1.5% on Nasdaq | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/pennwalt-spurns-bid-by-centaur.html | Pennwalt Spurns Bid By Centaur | False | AP | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/opinion/l-new-york-can-learn-from-u-of-california-cuts-at-hunter-102188.html | New York Can Learn From U. of California; Cuts at Hunter | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/obituaries/harold-lax-manufacturer-64.html | Harold Lax, Manufacturer, 64 | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/sunshine-mining-to-acquire-rexene-in-865-million-deal.html | Sunshine Mining to Acquire Rexene in $865 Million Deal | False | By Alison Leigh Cowan | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/nyregion/contributors-to-neediest-cite-homeless.html | Contributors To Neediest Cite Homeless | False | By Marvine Howe | 1989-01-03 | TX 2-465635 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/india-sends-troops-to-quell-riots-in-southern-state.html | India Sends Troops to Quell Riots in Southern State | False | By Sanjoy Hazarika, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/world/will-the-french-now-wonder-how-to-spell-cause-celebre.html | Will the French Now Wonder How to Spell 'Cause Celebre'? | False | By Steven Greenhouse, Special To the New York Times | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/arts/the-pop-life-908088.html | The Pop Life | False | By Stephen Holden | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/company-briefs-017088.html | COMPANY BRIEFS | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/business/company-news-interco-gets-offer-for-a-subsidiary.html | COMPANY NEWS; Interco Gets Offer For a Subsidiary | False | | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/style/the-warmth-of-the-caribbean-comes-home-for-the-holidays.html | The Warmth of the Caribbean Comes Home for the Holidays | False | By Dunstan A. Harris | 1989-01-03 | TX 2-465635 | | |
| 1988-12-28 | 1988-12-28 | https://www.nytimes.com/1988/12/28/books/books-of-the-times-arthurian-legend-wrapped-in-a-tale-of-hoffmann.html | Books of The Times; Arthurian Legend Wrapped in a Tale of Hoffmann | False | By Michiko Kakutani | 1989-01-03 | TX 2-465635 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/takeover-is-threatened-of-big-seabrook-owner.html | Takeover Is Threatened Of Big Seabrook Owner | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/washington-talk-briefing-a-house-for-baker.html | Washington Talk: Briefing A House for Baker | False | By Richard Halloran & David Binder | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/high-winds-lash-the-east-ship-capsizes.html | High Winds Lash the East; Ship Capsizes | False | By Constance L. Hays | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/on-the-f-train-violence-erupts-over-a-song.html | On the F Train, Violence Erupts Over a Song | False | By David E. Pitt | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/state-panel-denies-a-rate-increase-for-lilco.html | State Panel Denies a Rate Increase for Lilco | False | By Philip S. Gutis | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/l-bronx-juries-are-as-good-as-any-in-the-country-362588.html | Bronx Juries Are as Good as Any in the Country | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/fdr-would-cry.html | F.D.R. Would Cry | False | By Ted van Dyk | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/burger-leaves-hospital.html | Burger Leaves Hospital | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/q-a-346588.html | Q&A | False | By Bernard Gladstone | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/obituaries/albert-s-roe-professor-74.html | Albert S. Roe, Professor, 74 | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/knee-mishap-is-just-a-scare-for-ewing.html | Knee Mishap Is Just a Scare for Ewing | False | By Sam Goldaper, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/south-korea-agrees-to-north-s-bid-for-talks.html | South Korea Agrees to North's Bid for Talks | False | By Susan Chira, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/talking-deals-a-veil-of-secrecy-in-texas-rescues.html | Talking Deals; A Veil of Secrecy In Texas Rescues | False | By Thomas C. Hayes | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/ragen-corp-reports-earnings-for-qtr-to-sept-30.html | Ragen Corp reports earnings for Qtr to Sept 30 | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/currents-ringing-in-new-year-on-mars.html | CURRENTS; Ringing In New Year On Mars | False | By Suzanne Stephens | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/big-california-air-base-called-a-likely-target-for-closing.html | Big California Air Base Called A Likely Target for Closing | False | Special to the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/books/anthony-hecht-wins-10000-poetry-award.html | Anthony Hecht Wins $10,000 Poetry Award | False | | 1989-01-05 | TX 2-469502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/banning-the-bomb-in-india.html | Banning the Bomb in India | False | By Raju G. C. Thomas | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/l-sand-and-clay-prove-treacherous-accomplices-of-earthquakes-135388.html | Sand and Clay Prove Treacherous Accomplices of Earthquakes | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/arts/review-dance-tapping-through-an-evening-in-honor-of-mama-lu-parks.html | Review/Dance; Tapping Through an Evening in Honor of Mama Lu Parks | False | By Jennifer Dunning | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/unit-s-head-is-a-survivor-in-texas-banking.html | Unit's Head Is a Survivor in Texas Banking | False | By Nina Andrews, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/mother-indicted-for-the-slaying-of-her-child-5.html | Mother Indicted For the Slaying Of Her Child, 5 | False | By Celestine Bohlen | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/bridgford-foods-corp-reports-earnings-for-qtr-to-oct-28.html | Bridgford Foods Corp reports earnings for Qtr to Oct 28 | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/newest-innovation-at-police-headquarters-is-child-s-play.html | Newest Innovation at Police Headquarters Is Child's Play | False | By David E. Pitt | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/business-people-chief-stepping-down-at-farm-cooperative.html | BUSINESS PEOPLE; Chief Stepping Down At Farm Cooperative | False | By Phillip H. Wiggins | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/winter-gardening-quiet-pleasures.html | Winter Gardening: Quiet Pleasures | False | By Linda Yang | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/obituaries/seymour-kleinman-70-lawyer-aided-charity.html | Seymour Kleinman, 70; Lawyer Aided Charity | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/metro-datelines-study-finds-students-ignorant-on-aids.html | Metro Datelines; Study Finds Students Ignorant on AIDS | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/company-news-bid-is-spurned-by-champion.html | COMPANY NEWS; Bid Is Spurned By Champion | False | Special to the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/peru-s-disappearing-democracy.html | Peru's Disappearing Democracy | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/l-what-iron-triangle-means-in-washington-135388.html | What 'Iron Triangle' Means in Washington | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/1988-vote-the-final-word.html | 1988 VOTE: THE FINAL WORD | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/is-hirohito-free-of-war-guilt-the-risks-of-defying-a-taboo.html | Is Hirohito Free of War Guilt? The Risks of Defying a Taboo | False | By Susan Chira, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/the-media-business-advertising-recollections-for-auld-lang-syne.html | THE MEDIA BUSINESS: Advertising; Recollections For Auld Lang Syne | False | By Randall Rothenberg | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/one-stately-home-in-england-belongs-to-the-us.html | One Stately Home in England Belongs to the U.S. | False | By Paula Deitz | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/v-band-corp-reports-earnings-for-qtr-to-oct-31.html | V Band Corp reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/movies/akira-kurosawa-film-to-be-autobiographical.html | Akira Kurosawa Film To Be Autobiographical | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/experts-say-bombing-showed-technical-skill-and-resources.html | Experts Say Bombing Showed Technical Skill and Resources | False | By Malcolm W. Browne | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/bringing-down-budget-deficit-some-big-targets-are-in-sight.html | Bringing Down Budget Deficit: Some Big Targets Are in Sight | False | By Peter T. Kilborn, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/western-microwave-inc-reports-earnings-for-qtr-to-sept-30.html | Western Microwave Inc reports earnings for Qtr to Sept 30 | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/eastern-grounds-three-airplanes.html | EASTERN GROUNDS THREE AIRPLANES | False | By Allan R. Gold, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/obituaries/s-peter-dohanos-57-scenic-designer-dies.html | S. Peter Dohanos, 57, Scenic Designer, Dies | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/c-corrections-343688.html | Corrections | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/dow-up-375-to-216643-amid-listless-trading.html | Dow Up 3.75, to 2,166.43, Amid Listless Trading | False | By Lawrence J. Demaria | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/ex-army-mechanic-is-indicted-on-spying-charges.html | Ex-Army Mechanic Is Indicted on Spying Charges | False | Special to the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/billion-dollar-bailouts.html | Billion-Dollar Bailouts | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/article-235788-no-title.html | Article 235788 -- No Title | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/at-t-files-a-complaint-on-dumping.html | A.T.&T. Files A Complaint On 'Dumping' | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/basketball-michigan-upset-in-tournament.html | BASKETBALL; Michigan Upset in Tournament | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/nets-win-with-conner-as-the-spark.html | Nets Win With Conner As the Spark | False | By Clifton Brown, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/flamemaster-corp-reports-earnings-for-qtr-to-sept-30.html | Flamemaster Corp reports earnings for Qtr to Sept 30 | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/j2-communications-reports-earnings-for-qtr-to-oct-31.html | J2 Communications reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/company-news-stouffer-acquires-stanford-court.html | COMPANY NEWS; Stouffer Acquires Stanford Court | False | Special to the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/hockey-fetisov-expresses-anger-as-devils-seem-no-closer.html | HOCKEY; Fetisov Expresses Anger As Devils Seem No Closer | False | By Robin Finn, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/style/leslie-t-steppel-is-wed-to-dr-stuart-weisbrod.html | Leslie T. Steppel Is Wed To Dr. Stuart Weisbrod | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/health-aging-finally-doctors-ask-if-brutal-falls-need-be-fact-life-for-elderly.html | HEALTH: Aging Finally, Doctors Ask if Brutal Falls Need Be a Fact of Life for the Elderly | False | By Nadine Brozan | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/quantum-announces-50-payout.html | Quantum Announces $50 Payout | False | By Jonathan P. Hicks | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/in-amazon-rain-forest-a-vicious-war-is-raging.html | In Amazon Rain Forest, a Vicious War Is Raging | False | By Marlise Simons, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/hockey-soviet-team-stays-out-of-us-reach.html | HOCKEY; Soviet Team Stays Out of U.S. Reach | False | By Lewis Freedman, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/metro-datelines-tollbooths-faulted-on-garden-state.html | Metro Datelines; Tollbooths Faulted On Garden State | False | | 1989-01-05 | TX 2-469502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/style/peter-critchell-is-wed-to-yin-mei-a-dancer.html | Peter Critchell Is Wed To Yin Mei, a Dancer | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/kcs-group-inc-reports-earnings-for-year-to-sept-30.html | KCS Group Inc reports earnings for Year to Sept 30 | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/eastern-shore-journal-happy-is-mr-goose-in-a-sad-season-for-hunters.html | Eastern Shore Journal; Happy Is 'Mr. Goose' in a Sad Season for Hunters | False | By B. Drummond Ayres Jr., Special To The New York | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/us-is-seeking-to-fine-du-pont-8.23-million.html | U.S. Is Seeking to Fine Du Pont $8.23 Million | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/air-force-weighs-action-on-official.html | AIR FORCE WEIGHS ACTION ON OFFICIAL | False | Special to the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/japanese-minister-is-tied-to-stock-scandal.html | Japanese Minister Is Tied to Stock Scandal | False | Special to the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/company-news-usx-completes-subsidiaries-sale.html | COMPANY NEWS; USX Completes Subsidiaries' Sale | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/target-social-security-on-the-needy.html | Target Social Security on the Needy | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/company-news-heine-discloses-acme-steel-talks.html | COMPANY NEWS; Heine Discloses Acme Steel Talks | False | Special to the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/metro-datelines-rooming-house-fire-leaves-2-men-dead.html | Metro Datelines; Rooming-House Fire Leaves 2 Men Dead | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/mubarak-shamir-vs-sadat-begin.html | Mubarak/Shamir vs. Sadat/Begin | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/reagan-extends-territorial-waters-to-12-miles.html | Reagan Extends Territorial Waters to 12 Miles | False | By Andrew Rosenthal, Special To The New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/powerful-bomb-destroyed-pan-am-jet-over-scotland-british-investigation-finds.html | POWERFUL BOMB DESTROYED PAN AM JET OVER SCOTLAND, BRITISH INVESTIGATION FINDS | False | By Sheila Rule, Special To The New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/results-plus-325888.html | RESULTS PLUS | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/values-and-victories-flourish.html | Values and Victories Flourish | False | By David Falkner, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/sharing-the-supercomputers.html | Sharing the Supercomputers | False | By John Markoff | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/gay-witch-hunt-texas-style.html | Gay Witch Hunt, Texas-Style | False | By Robert A. Bernstein | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/many-students-fail-quiz-on-basic-economics.html | Many Students Fail Quiz on Basic Economics | False | By Deirdre Carmody | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/briefs-311388.html | BRIEFS | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/birth-control-test-developed.html | Birth-Control Test Developed | False | Special to the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/papandreou-scandals-first-casualty-is-popularity.html | Papandreou Scandals: First Casualty Is Popularity | False | By Paul Anastasi, Special To The New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/sakharov-visits-the-caucasus-in-the-quest-for-ethnic-peace.html | Sakharov Visits the Caucasus In the Quest for Ethnic Peace | False | By Bill Keller, Special To The New York Times | 1989-01-05 | TX 2-469502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/sports-of-the-times-ditka-ryan-don-t-sing-my-buddy.html | SPORTS OF THE TIMES; Ditka-Ryan: Don't Sing 'My Buddy' | False | By Dave Anderson | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/faa-to-toughen-check-in-security.html | F.A.A. to Toughen Check-In Security | False | By Richard Witkin | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/arts/grant-tinker-pins-hopes-to-the-health-of-an-ailing-series.html | Grant Tinker Pins Hopes to the Health Of an Ailing Series | False | By Stephen Farber, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/market-place-junkbond-funds-tempt-investors.html | Market Place; Junk-Bond Funds Tempt Investors | False | By Lawrence J. Demaria | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/arts/review-music-loony-tunes-with-pdq-bach.html | Review/Music; Loony Tunes With P.D.Q. Bach | False | By Will Crutchfield | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/bush-faces-test-in-bomb-finding-2-anti-arafat-groups-suspected.html | Bush Faces Test in Bomb Finding; 2 Anti-Arafat Groups Suspected | False | By Michael Wines, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/in-egypt-the-in-laws-still-propose.html | In Egypt, the In-Laws Still Propose | False | By Alan Cowell | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/washington-talk-briefing-peace-on-earth.html | Washington Talk: Briefing; Peace on Earth? | False | By Richard Halloran & David Binder | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/sports-people-basketball-it-was-no-joke-the-coach-was-sick.html | SPORTS PEOPLE: BASKETBALL; It Was No Joke: The Coach Was Sick | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/books/books-of-the-times-the-politics-of-the-philosopher.html | Books of The Times; The Politics of the Philosopher | False | By Walter Goodman | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/credit-markets-short-term-rates-keep-climbing.html | CREDIT MARKETS; Short-Term Rates Keep Climbing | False | By H. J. Maidenberg | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/gap-remains-as-albany-votes-stipend-increase.html | Gap Remains as Albany Votes Stipend Increase | False | By Elizabeth Kolbert, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/hockey-ranger-wastes-no-time-making-mark.html | HOCKEY; Ranger Wastes No Time Making Mark | False | By Alex Yannis | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/us-tariff-move-angers-food-importers.html | U.S. Tariff Move Angers Food Importers | False | By Douglas C. McGill | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/how-many-nails-does-a-new-house-take-ten-well-bitten.html | How Many Nails Does a New House Take? Ten, Well Bitten | False | By Daniel Goleman | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/washington-talk-briefing-impregnable-fortress.html | Washington Talk: Briefing; Impregnable Fortress | False | By Richard Halloran & David Binder | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/how-to-find-it-custom-rubber-stamps-for-business-or-fun.html | HOW TO FIND IT; Custom Rubber Stamps For Business or Fun | False | By Daryln Brewer | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/business-people-ex-corning-officer-sees-test-in-small-company.html | BUSINESS PEOPLE; Ex-Corning Officer Sees Test in Small Company | False | By Elizabeth M. Fowler | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/books/robertson-davies-a-novelist-of-the-north.html | Robertson Davies, a Novelist of the North | False | By Herbert Mitgang | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/currents-lunch-boxes-laden-with-meaning.html | CURRENTS; Lunch Boxes Laden With Meaning | False | By Suzanne Stephens | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/football-for-seahawks-worse-is-better.html | FOOTBALL; For Seahawks, Worse Is Better | False | By Thomas George, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/company-news-prime-computer-sets-new-round-of-layoffs.html | COMPANY NEWS; Prime Computer Sets New Round of Layoffs | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/killings-unsettle-gang-ridden-area-of-boston.html | Killings Unsettle Gang-Ridden Area of Boston | False | AP | 1989-01-05 | TX 2-469502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/asa-limited-reports-earnings-for-year-to-nov-30.html | ASA Limited reports earnings for Year to Nov 30 | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/news-summary-312188.html | NEWS SUMMARY | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/donors-forgo-gifts-to-help-the-neediest.html | Donors Forgo Gifts to Help The Neediest | False | By Marvine Howe | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/maltese-resigns-as-party-chief-to-enter-senate.html | Maltese Resigns As Party Chief To Enter Senate | False | By Frank Lynn | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/jw-mays-to-close-stores-and-focus-on-real-estate.html | J.W. Mays to Close Stores And Focus on Real Estate | False | By Isadore Barmash | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/essay-office-pool-1980.html | ESSAY; Office Pool, 1980 | False | By William Safire | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/washington-talk-the-presidency-putting-a-smooth-face-on-history-s-rough-draft.html | Washington Talk: The Presidency; Putting a Smooth Face on History's Rough Draft | False | By Steven V. Roberts, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/help-for-elderly-patients-in-unusual-family-therapy.html | Help for Elderly Patients in Unusual Family Therapy | False | By Lu Ann Walker | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/key-rates-353888.html | KEY RATES | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/israelis-kill-two-palestinians-in-west-bank.html | Israelis Kill Two Palestinians in West Bank | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/bridge-172388.html | Bridge | False | By Alan Truscott | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/quick-fix-for-city-campaigns.html | Quick Fix For City Campaigns | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/campaign-financing-pact-set.html | Campaign Financing Pact Set | False | By Peter Kerr, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/bush-picks-deputy-for-security-post.html | BUSH PICKS DEPUTY FOR SECURITY POST | False | By Elaine Sciolino, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/currents-sculptured-in-and-out.html | CURRENTS; Sculptured, In and Out | False | By Suzanne Stephens | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/mountaineers-life-at-top-is-fight-against-putdowns.html | Mountaineers' Life at Top Is Fight Against Putdowns | False | By Malcolm Moran, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/risk-inherited-at-finnish-concern.html | Risk Inherited at Finnish Concern | False | By Steve Lohr, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/sports-people-baseball-coach-is-released.html | SPORTS PEOPLE: BASEBALL; Coach Is Released | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/cuba-says-petition-for-vote-on-castro-s-rule-is-absurd.html | Cuba Says Petition for Vote On Castro's Rule Is Absurd | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/new-york-panel-on-integrity-criticizes-new-ethics-law.html | New York Panel on Integrity Criticizes New Ethics Law | False | By Frank Lynn | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/company-news-whittaker-shares-increase-by-8.3.html | COMPANY NEWS; Whittaker Shares Increase by 8.3% | False | Special to the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/2-savings-bailouts-costing-7-billion-confirmed-by-us.html | 2 SAVINGS BAILOUTS COSTING $7 BILLION CONFIRMED BY U.S. | False | By Nathaniel C. Nash, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/workers-buy-mill-from-zellerbach.html | Workers Buy Mill From Zellerbach | False | By Alison Leigh Cowan | 1989-01-05 | TX 2-469502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/events-making-an-all-natural-calendar.html | Events: Making an All-Natural Calendar | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/arts/critic-s-notebook-ever-provocative-courbet-examined-anew.html | Critic's Notebook; Ever-Provocative Courbet Examined Anew | False | By Michael Kimmelman | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/inside-326988.html | INSIDE | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/cavaliers-crush-hornets-for-seventh-consecutive-victory.html | Cavaliers Crush Hornets for Seventh Consecutive Victory | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/movies/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/record-japanese-largess.html | Record Japanese Largess | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/metro-datelines-harlem-hospital-is-cited-on-waste.html | Metro Datelines; Harlem Hospital Is Cited on Waste | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/cuomo-plans-to-acquire-adirondacks-tract.html | Cuomo Plans to Acquire Adirondacks Tract | False | By Elizabeth Kolbert | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/boston-revamps-busing-plan.html | Boston Revamps Busing Plan | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/plastic-caning-provides-taut-durability.html | Plastic Caning Provides Taut Durability | False | By Michael Varese | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/statement-by-investigators.html | Statement by Investigators | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/gallo-trial-over-name-is-completed.html | Gallo Trial Over Name Is Completed | False | Special to the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/arts/review-book-on-laos-and-vietnam-blame-for-all.html | Review/Book; On Laos and Vietnam, Blame for All | False | By Drew Middleton | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/l-what-of-the-present-346488.html | What of the Present? | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/dryness-hurts-wheat.html | Dryness Hurts Wheat | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/wisconsin-toy-co-reports-earnings-for-qtr-to-nov-30.html | Wisconsin Toy Co reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/brooklyn-soccer-ban.html | Brooklyn Soccer Ban | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/movies/review-television-high-fat-food-pressed-on-the-young.html | Review/Television; High-Fat Food Pressed on the Young | False | By Walter Goodman | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/obituaries/joseph-clark-75-dies-editor-at-daily-worker.html | Joseph Clark, 75, Dies; Editor at Daily Worker | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/metro-matters-when-speaking-to-mayor-koch-ax-no-questions.html | Metro Matters; When Speaking To Mayor Koch, Ax No Questions | False | By Sam Roberts | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/belfast-journal-for-ulster-catholics-irish-spoken-here-again.html | Belfast Journal; For Ulster Catholics, Irish Spoken Here (Again) | False | By Sheila Rule, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/consumer-rates-yields-post-rise-in-week.html | CONSUMER RATES; Yields Post Rise in Week | False | By Robert Hurtado | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/perelman-trademark-an-ability-to-act-fast.html | Perelman Trademark: An Ability to Act Fast | False | By Robert J. Cole | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/nanjing-students-vow-nightly-protests.html | Nanjing Students Vow Nightly Protests | False | By Nicholas D. Kristof, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/applied-spectrum-technoloies-inc-reports-earnings-for-year-to-sept-30.html | Applied Spectrum Technoloies Inc reports earnings for Year to Sept 30 | False | | 1989-01-05 | TX 2-469502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/sports-people-football-tops-in-the-nfl.html | SPORTS PEOPLE: FOOTBALL; Tops in the N.F.L. | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/arts/surgery-is-performed-on-cab-calloway.html | Surgery Is Performed On Cab Calloway | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/health-pregnancy-new-method-allows-very-early-diagnosis-of-fetal-problems.html | HEALTH: Pregnancy; New Method Allows Very Early Diagnosis of Fetal Problems | False | By Gina Kolata | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/sports-people-baseball-boggs-attacked.html | SPORTS PEOPLE: BASEBALL; Boggs Attacked | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/reporter-s-notebook-under-fire-as-hunter-bush-finds-defenders.html | Reporter's Notebook; Under Fire as Hunter, Bush Finds Defenders | False | By Maureen Dowd, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/currents-toasting-arrival-of-1889.html | CURRENTS; Toasting Arrival Of 1889 | False | By Suzanne Stephens | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/obituaries/adm-alfred-m-pride-91-dies-pioneer-in-us-aircraft-carriers.html | Adm. Alfred M. Pride, 91, Dies; Pioneer in U.S. Aircraft Carriers | False | By Glenn Fowler | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/sports/basketball-garden-return-special-for-ohio-state-coach.html | BASKETBALL; Garden Return Special For Ohio State Coach | False | By William C. Rhoden | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/business-digest-316288.html | BUSINESS DIGEST | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/movies/twins-for-3d-week-is-top-grossing-film.html | 'Twins,' for 3d Week, Is Top-Grossing Film | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/minor-earthquake-in-maine.html | Minor Earthquake in Maine | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/northeast-utilities-reports-earnings-for-12mo-nov-30.html | Northeast Utilities reports earnings for 12mo Nov 30 | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/l-in-the-baltic-autonomy-has-only-been-a-dream-135588.html | In the Baltic, Autonomy Has Only Been a Dream | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/new-airport-fees-suspended.html | New Airport Fees Suspended | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/executive-changes-187688.html | EXECUTIVE CHANGES | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/alpha-microsystems-reports-earnings-for-qtr-to-nov-27.html | Alpha Microsystems reports earnings for Qtr to Nov 27 | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/garden/currents-pulling-for-an-old-boathouse.html | CURRENTS; Pulling for an Old Boathouse | False | By Suzanne Stephens | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/europeans-criticize-us-over-sanctions.html | Europeans Criticize U.S. Over Sanctions | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/company-news-business-outlays-seen-rising-in-89.html | COMPANY NEWS; Business Outlays Seen Rising in '89 | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/business/company-news-ransburg-may-get-2d-takeover-offer.html | COMPANY NEWS; Ransburg May Get 2d Takeover Offer | False | Special to the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/quotation-of-the-day-343388.html | Quotation of the Day | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/gandhi-visit-to-pakistan-hopes-for-a-new-era.html | Gandhi Visit to Pakistan: Hopes for a New Era | False | By Barbara Crossette, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/l-let-s-not-minimize-dangers-of-deficit-134888.html | Let's Not Minimize Dangers of Deficit | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/l-how-to-stop-millions-of-infant-diarrhea-deaths-361088.html | How to Stop Millions of Infant-Diarrhea Deaths | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/us-lifts-fiji-aid-suspension.html | U.S. Lifts Fiji Aid Suspension | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/nyregion/c-corrections-263288.html | Corrections | False | | 1989-01-05 | TX 2-469502 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/car-rental-company-called-lax-on-recalls.html | Car Rental Company Called Lax on Recalls | False | AP | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/us/fertility-rate-in-utah-is-off-amid-slump.html | Fertility Rate In Utah Is Off Amid Slump | False | By Jim Robbins, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/opinion/l-how-to-stop-millions-of-infant-diarrhea-deaths-challenge-to-the-world-134988.html | How to Stop Millions of Infant-Diarrhea Deaths; Challenge to the World | False | | 1989-01-05 | TX 2-469502 | | |
| 1988-12-29 | 1988-12-29 | https://www.nytimes.com/1988/12/29/world/us-report-prods-allies-on-military-outlays.html | U.S. Report Prods Allies on Military Outlays | False | By Richard Halloran, Special To the New York Times | 1989-01-05 | TX 2-469502 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/c-corrections-634588.html | Corrections | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/slower-growth-is-expected-in-us-industry-next-year.html | Slower Growth Is Expected In U.S. Industry Next Year | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/credit-markets-rates-on-treasury-bills-tumble.html | CREDIT MARKETS; Rates on Treasury Bills Tumble | False | By H. J. Maidenberg | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/reviews-dance-ailey-troupe-honors-its-graduates.html | Reviews/Dance; Ailey Troupe Honors Its Graduates | False | By Jennifer Dunning | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/review-music-a-mature-voice-of-the-blues.html | Review/Music; A Mature Voice of the Blues | False | By John S. Wilson | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/company-news-bid-planned-for-utility.html | COMPANY NEWS; Bid Planned For Utility | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/world/angola-asks-un-to-seek-funds-for-cost-of-cuban-troop-pullout.html | Angola Asks U.N. to Seek Funds For Cost of Cuban Troop Pullout | False | By Paul Lewis, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/obituaries/william-exton-jr-82-consultant.html | William Exton Jr., 82, Consultant | False | By Glenn Fowler | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/94-federal-sites-are-chosen-for-possible-aid-to-homeless.html | 94 Federal Sites Are Chosen For Possible Aid to Homeless | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/the-media-business-advertising-greenstone-offering.html | THE MEDIA BUSINESS: ADVERTISING; Greenstone Offering | False | By Randall Rothenberg | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/midwest-population-shows-new-growth-census-bureau-says.html | Midwest Population Shows New Growth, Census Bureau Says | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/hockey-relaxed-approach-fails-for-slumping-islanders.html | HOCKEY; Relaxed Approach Fails For Slumping Islanders | False | By Robin Finn, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/obituaries/robert-kingsley-judge-85.html | Robert Kingsley, Judge, 85 | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/sounds-around-town-on-new-year-s-eve-654488.html | Sounds Around Town: On New Year's Eve | False | By Peter Watrous | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/southern-co-reports-earnings-for-12mo-nov-30.html | Southern Co reports earnings for 12mo nov-30 | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/c-corrections-633988.html | Corrections | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/thanks-whoever-you-are.html | Thanks, Whoever You Are | False | By Maxine Kopel | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/company-news-interco-sells-londontown.html | COMPANY NEWS; Interco Sells Londontown | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/comprehensive-care-corp-reports-earnings-for-qtr-to-nov-30.html | Comprehensive Care Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/football-eagle-quarterback-has-opponents-defenses-on-the-run.html | FOOTBALL; Eagle Quarterback Has Opponents' Defenses on the Run | False | By Frank Litsky | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/executive-changes-581788.html | EXECUTIVE CHANGES | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/news-summary-587088.html | NEWS SUMMARY | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/brazil-inflation-surges-spending-cut-promised.html | Brazil Inflation Surges; Spending Cut Promised | False | By Alan Riding, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/a-blueprint-for-closings.html | A Blueprint For Closings | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L Yarrow | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/plan-for-fort-dix-surprises-jersey.html | PLAN FOR FORT DIX SURPRISES JERSEY | False | By Joseph F. Sullivan | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/movies/new-face-uma-thurman-prospects-in-liaisons-were-awesome-at-first.html | New Face: Uma Thurman; Prospects in 'Liaisons' Were Awesome at First | False | By Eleanor Blau | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/metro-datelines-jersey-increases-cost-of-hospital-stays.html | Metro Datelines; Jersey Increases Cost Of Hospital Stays | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/dining-out-guide-new-york-traditions.html | Dining Out Guide: New York Traditions | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/biopharmaceutics-inc-reports-earnings-for-qtr-to-sept-30.html | Biopharmaceutics Inc reports earnings for Qtr to Sept 30 | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/pauley-petroleum-inc-reports-earnings-for-qtr-to-sept-30.html | Pauley Petroleum Inc reports earnings for Qtr to Sept 30 | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/california-court-limits-suits-by-dismissed-employees.html | California Court Limits Suits By Dismissed Employees | False | By Lawrence M. Fisher, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/inside-573488.html | INSIDE | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/our-towns-cookie-sales-101-or-what-to-do-if-cute-fails.html | Our Towns; Cookie Sales 101, Or What to Do If 'Cute' Fails | False | By Michael Winerip | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/gould-investors-lp-reports-earnings-for-year-to-sept-30.html | Gould Investors LP reports earnings for Year to Sept 30 | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/movies/no-headline-440588.html | No Headline | False | By Lawrence Van Gelder | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/ageless-and-dressed-like-an-athlete.html | Ageless, and Dressed Like an Athlete | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/the-media-business-advertising-money-magazine-seeks-new-kind-of-advertiser.html | THE MEDIA BUSINESS: ADVERTISING; Money Magazine Seeks New Kind of Advertiser | False | By Randall Rothenberg | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/hockey-flyers-surge-in-2d-period-and-halt-penguins-unbeaten-streak-at-eight-3-2.html | HOCKEY; Flyers Surge in 2d Period and Halt Penguins' Unbeaten Streak at Eight, 3-2 | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/bain-acquires-apparel-chains.html | Bain Acquires Apparel Chains | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/shayna-maidel-to-close.html | 'Shayna Maidel' to Close | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/results-plus-601788.html | RESULTS PLUS | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/economic-scene-a-common-goal-fight-ignorance.html | Economic Scene; A Common Goal: Fight Ignorance | False | By Leonard Silk | 1989-01-05 | TX 2-469505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/va-to-overhaul-benefit-criteria.html | V.A. TO OVERHAUL BENEFIT CRITERIA | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/burson-and-ohio-state-end-st-john-s-streak-in-festival.html | Burson and Ohio State End St. John's Streak in Festival | False | By William C. Rhoden | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/law-bar-colleagues-bid-farewell-nazi-hunter-his-quest-ended-modern-murderers.html | THE LAW: At the Bar; Colleagues bid farewell to a Nazi-hunter, his quest ended by modern murderers. | False | By David Margolick | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/koch-plans-unity-parade.html | Koch Plans Unity Parade | False | By Michel Marriott | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/ex-midshipman-files-suit.html | Ex-Midshipman Files Suit | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/l-open-the-door-to-college-as-an-incentive-for-would-be-nurses-408488.html | Open the Door to College as an Incentive for Would-Be Nurses | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/american-museum-of-historial-documents-reports-earnings-for-qtr-to-sept-30.html | American Museum of Historial Documents reports earnings for Qtr to Sept 30 | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/paris-s-picasso-museum-to-close-for-repairs.html | Paris's Picasso Museum To Close for Repairs | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/company-news-kodak-price-rise.html | COMPANY NEWS; Kodak Price Rise | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/c-corrections-634288.html | Corrections | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/hermosa-beach-journal-long-after-summer-fades-lifeguards-carry-on.html | Hermosa Beach Journal; Long After Summer Fades, Lifeguards Carry On | False | By David S. Wilson, Special to the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/3-brandenburgs.html | 3 'Brandenburgs' | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/panel-on-military-calls-for-closing-of-scores-of-bases.html | PANEL ON MILITARY CALLS FOR CLOSING OF SCORES OF BASES | False | By Richard Halloran, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/us-shift-urged-on-export-rules-for-technology.html | U.S. Shift Urged On Export Rules For Technology | False | By John Markoff | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/world/black-africa-leaves-china-in-quandary.html | Black Africa Leaves China In Quandary | False | By Nicholas D. Kristof, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/company-news-pennwalt-files-suit.html | COMPANY NEWS; Pennwalt Files Suit | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/outdoors-skiing-is-seen-as-an-ideal-sport-for-the-disabled.html | OUTDOORS; Skiing Is Seen as 'an Ideal Sport for the Disabled' | False | By Janet Nelson | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/death-despair-and-valor-the-sinking-of-a-freighter.html | Death, Despair and Valor: The Sinking of a Freighter | False | By Robert D. McFadden | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/college-basketball-ferry-helps-duke-rout-cornell.html | COLLEGE BASKETBALL; Ferry Helps Duke Rout Cornell | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/the-media-business-advertising-young-team-brings-on-an-old-pro.html | THE MEDIA BUSINESS: ADVERTISING; Young Team Brings On An Old Pro | False | By Randall Rothenberg | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/hamilton-sues-jets-saying-they-underpaid-him.html | Hamilton Sues Jets, Saying They Underpaid Him | False | By Gerald Eskenazi | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/sports-people-basketball-5-players-fined.html | SPORTS PEOPLE: BASKETBALL; 5 Players Fined | False | | 1989-01-05 | TX 2-469505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/money-fund-assets-dip.html | Money Fund Assets Dip | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/company-news-surgical-appliance-seeking-lumex.html | COMPANY NEWS; Surgical Appliance Seeking Lumex | False | Special to the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/drexel-hanged-without-a-trial.html | Drexel: Hanged Without a Trial | False | By Joseph Nocera | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/books/books-of-the-times-updating-the-minutiae-of-a-truly-american-sound.html | Books of The Times; Updating the Minutiae of a Truly American Sound | False | By John S. Wilson | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/li-man-fatally-shoots-wife-then-himself.html | L.I. Man Fatally Shoots Wife, Then Himself | False | By Eric Schmitt | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/company-news-ge-unit-acquires-stake-in-tiffany.html | COMPANY NEWS; G.E. Unit Acquires Stake in Tiffany | False | Special to the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/metro-datelines-o-neill-seeks-curbs-as-deficit-increases.html | Metro Datelines; O'Neill Seeks Curbs As Deficit Increases | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/panel-on-military-calls-for-closing-of-scores-of-bases-the-plan-for-cuts.html | PANEL ON MILITARY CALLS FOR CLOSING OF SCORES OF BASES; The Plan for Cuts | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/quotation-of-the-day-633588.html | Quotation of the Day | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/lessons-and-carols.html | Lessons and Carols | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/metro-datelines-homeless-are-barred-from-train-station.html | Metro Datelines; Homeless Are Barred From Train Station | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/washington-talk-briefing-holidays-in-history.html | Washington Talk: Briefing Holidays in History | False | By Charles Mohr & David Binder | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/no-1-lady-vols-and-rutgers-gain-final.html | No. 1 Lady Vols and Rutgers Gain Final | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/the-law-disabled-lawyers-join-in-drive-on-bias-in-hiring.html | THE LAW; Disabled Lawyers Join in Drive on Bias in Hiring | False | By Lis Wiehl | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/officials-in-natchez-reject-renaming-street-for-dr-king.html | Officials in Natchez Reject Renaming Street for Dr. King | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/l-for-costa-rica-peace-makes-business-sense-408088.html | For Costa Rica, Peace Makes Business Sense | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/general-public-utilities-corp-reports-earnings-for-12mo-to-nov-30.html | General Public Utilities Corp reports earnings for 12mo to Nov 30 | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/more-of-p-d-q-bach.html | More of P. D. Q. Bach | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/sports-people-football-esiason-is-mvp.html | SPORTS PEOPLE: FOOTBALL; Esiason Is M.V.P. | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/base-closings-necessary-pain.html | Base Closings: Necessary Pain | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/theater/on-stage.html | On Stage | False | By Mervyn Rothstein | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/changes-in-maintenance-sought-to-keep-old-planes-flying-safely.html | Changes in Maintenance Sought To Keep Old Planes Flying Safely | False | By William Stockton | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/world/two-french-girls-are-released-in-libya.html | Two French Girls Are Released in Libya | False | By James M. Markham, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/world/strike-halts-lisbon-subway.html | Strike Halts Lisbon Subway | False | AP | 1989-01-05 | TX 2-469505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/melee-inquiry-is-stalled-board-reports.html | Melee Inquiry Is Stalled, Board Reports | False | By David E. Pitt | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/reviews-dance-2-role-debuts-in-the-nutcracker.html | Reviews/Dance; 2 Role Debuts in 'The Nutcracker' | False | By Jack Anderson | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/theater/a-musical-comedy.html | A Musical Comedy | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/heine-securities-and-sec-in-settlement.html | Heine Securities and S.E.C. in Settlement | False | Special to the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/football-redshirt-score-w-va-24-irish-3.html | FOOTBALL; Redshirt Score: W. Va. 24, Irish 3 | False | By Malcolm Moran, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/fnn-stock-up-on-deal-report.html | FNN Stock Up On Deal Report | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/sounds-around-town-on-new-year-s-eve-447988.html | Sounds Around Town: On New Year's Eve | False | By John S. Wilson | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/obituaries/charles-mercer-writer-and-former-editor-71.html | Charles Mercer, Writer And Former Editor, 71 | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/communication-cable-inc-reports-earnings-for-qtr-to-oct-31.html | Communication Cable Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/i-israel-can-set-agenda-for-palestinian-future-negotiations-first-655588.html | Israel Can Set Agenda for Palestinian Future; Negotiations First | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/grieving-workers-brace-for-mays-s-closing.html | Grieving Workers Brace for Mays's Closing | False | By Nadine Brozan | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/restaurants-391688.html | Restaurants | False | By Bryan Miller | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/citing-drexel-case-judge-delays-takeover.html | Citing Drexel Case, Judge Delays Takeover | False | By Stephen Labaton | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/israel-interest-rates-up.html | Israel Interest Rates Up | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/sports-people-horse-racing-surgery-for-jockey.html | SPORTS PEOPLE: HORSE RACING; Surgery for Jockey | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/tv-weekend-kennedy-center-honors.html | TV Weekend; Kennedy Center Honors | False | By John J. O'Connor | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/black-drops-out-of-primary-to-prevent-split-in-chicago.html | Black Drops Out of Primary to Prevent Split in Chicago | False | By Dirk Johnson, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/c-corrections-634488.html | Corrections | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/sports-of-the-times-jackson-s-promise-comes-true.html | SPORTS OF THE TIMES; Jackson's Promise Comes True | False | By George Vecsey | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/c-corrections-634188.html | Corrections | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/us-investigates-mayor-of-capital-he-denies-a-swirl-of-drug-rumors.html | U.S. Investigates Mayor of Capital; He Denies a Swirl of Drug Rumors | False | By Clifford D. May, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/a-new-realism-in-pretoria.html | A New Realism in Pretoria | False | By Thomas H. Irwin | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/the-media-business-advertising-leslie-agency-creates-a-talking-car-engine.html | THE MEDIA BUSINESS: ADVERTISING; Leslie Agency Creates A Talking Car Engine | False | By Randall Rothenberg | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/world/soviets-halve-estimate-of-earthquake-deaths.html | Soviets Halve Estimate Of Earthquake Deaths | False | AP | 1989-01-05 | TX 2-469505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/the-law-poignant-fallout-to-holiday-season.html | THE LAW; Poignant Fallout to Holiday Season | False | By Georgia Dullea | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/c-corrections-521188.html | Corrections | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/armed-dangerous-life-of-a-probatin-officer.html | Armed, Dangerous Life Of a Probatin Officer | False | By Celestine Bohlen | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/companies-and-employees-give-generously-to-neediest.html | Companies and Employees Give Generously to Neediest | False | By Marvine Howe | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/movies/chilean-s-life-is-a-dream.html | Chilean's 'Life Is A Dream' | False | By Vincent Canby | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/washington-talk-federal-aviation-administration-turf-battle-over-agency-s-future.html | Washington Talk: Federal Aviation Administration; Turf Battle Over an Agency's Future | False | By Richard Witkin, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/robberies-rose-in-september-new-york-says.html | Robberies Rose In September, New York Says | False | By David E. Pitt | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/how-to-defeat-plane-saboteurs.html | How to Defeat Plane Saboteurs | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/world/egypt-s-children-a-burden-of-labor.html | Egypt's Children: A Burden of Labor | False | By Alan Cowell, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/early-parole-is-proposed-in-drug-plan.html | Early Parole Is Proposed In Drug Plan | False | By Celestine Bohlen | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/key-rates-641188.html | KEY RATES | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/theater/review-theater-fabulist-serpent-woman.html | Review/Theater; Fabulist 'Serpent Woman' | False | By Mel Gussow, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/talks-on-deal-for-lampoon.html | Talks on Deal for Lampoon | False | Special to the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/washington-talk-briefing-inaugural-bubbly-blend.html | Washington Talk: Briefing; Inaugural Bubbly Blend | False | By Charles Mohr & David Binder | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/knowledge-data-systems-inc-reports-earnings-for-year-to-sept-30.html | Knowledge Data Systems Inc reports earnings for Year to Sept 30 | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/bulls-beat-knicks-on-pippen-s-last-second-basket.html | Bulls Beat Knicks on Pippen's Last-Second Basket | False | By Sam Goldaper, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/new-york-philharmonic-to-be-featured-on-radio.html | New York Philharmonic To Be Featured on Radio | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/vader-group-inc-reports-earnings-for-year-to-sept-30.html | Vader Group Inc reports earnings for Year to Sept 30 | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/fight-over-a-gasoline-tax-rise.html | Fight Over a Gasoline Tax Rise | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/l-dollar-up-dollar-down-the-deficit-408188.html | Dollar Up, Dollar Down? Blame the Deficit | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/in-the-nation-the-march-of-folly.html | IN THE NATION; The March of Folly | False | By Tom Wicker | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/market-place-baby-bells-leave-at-t-behind.html | Market Place; Baby Bells Leave A.T.&T. Behind | False | By Floyd Norris | 1989-01-05 | TX 2-469505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/professional-care-inc-reports-earnings-for-qtr-to-sept-30.html | Professional Care Inc reports earnings for Qtr to Sept 30 | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/company-news-heinz-workers-face-wage-freeze.html | COMPANY NEWS; Heinz Workers Face Wage Freeze | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/an-exhibition-on-jewish-journalism.html | An Exhibition on Jewish Journalism | False | By Richard F. Shepard | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/theater/photo-cast-pirates-penzance-ken-howard-staying-loyal-gilbert-sullivan.html | photo of cast of 'Pirates of Penzance' (Ken Howard); Staying Loyal to Gilbert and Sullivan | False | By Allan Kozinn | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/congress-s-acceptance-of-base-plan-expected.html | Congress's Acceptance Of Base Plan Expected | False | By Philip Shabecoff, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/washington-talk-briefing-a-gentleman-s-hunt.html | Washington Talk: Briefing A 'Gentleman's' Hunt | False | By Charles Mohr & David Binder | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/world/israelis-kill-3-arabs-in-negev-said-to-be-infiltrators.html | Israelis Kill 3 Arabs in Negev Said to Be Infiltrators | False | By John Kifner, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/currency-markets-the-dollar-declines-slightly-in-light-year-end-trading.html | CURRENCY MARKETS; The Dollar Declines Slightly In Light Year-End Trading | False | By Jonathan Fuerbringer | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/l-cardiac-stress-test-is-far-from-routine-408288.html | Cardiac Stress Test Is Far From Routine | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/business-digest-588288.html | BUSINESS DIGEST | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/company-news-avery-in-talks-on-sale-of-uniroyal-chemical.html | COMPANY NEWS; Avery in Talks on Sale Of Uniroyal Chemical | False | By Jonathan P. Hicks | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/business-people-key-balfour-officer-heading-eyeglass-unit.html | BUSINESS PEOPLE; Key Balfour Officer Heading Eyeglass Unit | False | By Elizabeth M. Fowler | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/their-economic-priority-a-job.html | Their Economic Priority : A Job | False | By Louis Uchitelle | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/c-corrections-633888.html | Corrections | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/world/soviets-order-removal-of-ex-leaders-names.html | Soviets Order Removal Of Ex-Leaders' Names | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/hockey-o-reilly-korn-in-postgame-clash.html | HOCKEY; O'Reilly, Korn in Postgame Clash | False | By Alex Yannis | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/civil-rights-burned.html | Civil Rights, Burned | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/dow-s-close-is-2d-highest-since-crash.html | Dow's Close Is 2d Highest Since Crash | False | By Phillip H. Wiggins | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/13-more-savings-bailouts-set.html | 13 More Savings Bailouts Set | False | By Thomas C. Hayes, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/sports-people-basketball-reynolds-released.html | SPORTS PEOPLE: BASKETBALL; Reynolds Released | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/college-basketball-unbeaten-seton-hall-flattens-depaul-83-60.html | COLLEGE BASKETBALL; Unbeaten Seton Hall Flattens DePaul, 83-60 | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/world/china-faults-us-in-dispute-on-diplomats-travel-rights.html | China Faults U.S. in Dispute On Diplomats' Travel Rights | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/lights-champagne-music-53-ways-to-welcome-the-new-year.html | Lights! Champagne! Music! 53 Ways to Welcome the New Year | False | By Andrew L. Yarrow | 1989-01-05 | TX 2-469505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/courts-clear-way-for-mississippi-vote-on-judges.html | Courts Clear Way for Mississippi Vote on Judges | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/vote-ends-old-battle-over-name-of-hamlet.html | Vote Ends Old Battle Over Name of Hamlet | False | AP | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/world/us-is-tightening-security-checks-on-flights-abroad.html | U.S IS TIGHTENING SECURITY CHECKS ON FLIGHTS ABROAD | False | By Richard Witkin | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/sports-people-football-ditka-is-voted-coach-of-the-year.html | SPORTS PEOPLE: FOOTBALL; Ditka Is Voted Coach of the Year | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/a-marathon-reading-of-finnegans-wake.html | A Marathon Reading Of 'Finnegans Wake' | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/us/san-francisco-deplores-plan-to-cut-ship-base-and-presidio.html | San Francisco Deplores Plan To Cut Ship Base and Presidio | False | By Katherine Bishop, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/i-israel-can-set-agenda-for-palestinian-future-important-leverage-655088.html | Israel Can Set Agenda for Palestinian Future; Important Leverage | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/reviews-art-2-dynasties-views-of-landscape-in-met-paintings.html | Reviews/Art; 2 Dynasties' Views of Landscape, in Met Paintings | False | By Michael Brenson | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/company-briefs-581888.html | COMPANY BRIEFS | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/obituaries/jess-oppenheimer-75-a-creator-and-a-producer-of-i-love-lucy.html | Jess Oppenheimer, 75, a Creator And a Producer of 'I Love Lucy' | False | By C. Gerald Fraser | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/auctions.html | Auctions | False | By Rita Reif | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/telecalc-inc-reports-earnings-for-qtr-to-oct-31.html | Telecalc Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/obituaries/dr-carl-j-johnson-is-dead-at-58-opposed-nuclear-weapons-tests.html | Dr. Carl J. Johnson Is Dead at 58; Opposed Nuclear Weapons Tests | False | By Susan Heller Anderson | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/world/japanese-minister-quits-in-scandal.html | JAPANESE MINISTER QUITS IN SCANDAL | False | By Susan Chira, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/pop-jazz-laughing-and-dancing-into-1989.html | POP/JAZZ; Laughing and Dancing Into 1989 | False | By Stephen Holden | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/business-people-executive-from-usx-elected-transtar-chief.html | BUSINESS PEOPLE; Executive From USX Elected Transtar Chief | False | By Nina Andrews | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/doubts-on-gasoline-tax-revenues.html | Doubts on Gasoline Tax Revenues | False | By Matthew L. Wald, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/a-time-for-rhyme.html | A Time for Rhyme | False | By Richard F. Shepard | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/sports/sports-people-boxing-rooney-is-arrested.html | SPORTS PEOPLE: BOXING; Rooney Is Arrested | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/nyregion/metro-datelines-builder-admits-lying-on-drinking-water.html | Metro Datelines; Builder Admits Lying On Drinking Water | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/opinion/i-israel-can-set-agenda-for-palestinian-future-408688.html | Israel Can Set Agenda for Palestinian Future | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/world/1-killed-40-hurt-as-sudan-police-fire-on-khartoum-demonstrators.html | 1 Killed, 40 Hurt, as Sudan Police Fire on Khartoum Demonstrators | False | By Jane Perlez, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/idb-to-buy-hughes-tv.html | IDB To Buy Hughes TV | False | | 1989-01-05 | TX 2-469505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/world/bush-says-we-cannot-rest-in-combating-terror-threat.html | Bush Says 'We Cannot Rest' In Combating Terror Threat | False | By Maureen Dowd, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/about-real-estate-an-abandoned-school-yields-affordable-housing.html | About Real Estate; An Abandoned School Yields Affordable Housing | False | By Andree Brooks | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/world/phnom-penh-journal-a-museum-for-the-things-too-painful-to-forget.html | Phnom Penh Journal; A Museum for the Things Too Painful to Forget | False | By Steven Erlanger, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/great-country-bank-reports-earnings-for-qtr-to-nov-30.html | Great Country Bank reports earnings for Qtr to Nov 30 | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/world/photo-section-pan-am-jet-being-removed-field-reuters-search-scotland-tedious.html | Photo of a section of the Pan Am jet being removed from a field (Reuters); Search in Scotland: Tedious and Slow | False | By Steve Lohr, Special To the New York Times | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/arts/review-art-art-of-opposites-new-haven-show-of-victor-pasmore.html | Review/Art; Art of Opposites: New Haven Show Of Victor Pasmore | False | By John Russell | 1989-01-05 | TX 2-469505 | | |
| 1988-12-30 | 1988-12-30 | https://www.nytimes.com/1988/12/30/business/royal-palm-beach-colony-lp-reports-earnings-for-qtr-to-sept-30.html | Royal Palm Beach Colony LP reports earnings for Qtr to Sept 30 | False | | 1989-01-05 | TX 2-469505 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/arts/raphael-self-portrait-tested-for-authenticity.html | Raphael Self-Portrait Tested for Authenticity | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/key-rates-914088.html | KEY RATES | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/style/miss-fulton-weds-dr-w-w-boyer-jr.html | Miss Fulton Weds Dr. W. W. Boyer Jr. | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/sports-people-football-conviction-set-aside.html | SPORTS PEOPLE: FOOTBALL; Conviction Set Aside | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/news-summary-872588.html | NEWS SUMMARY | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/bridge-749888.html | BRIDGE | False | By Alan Truscott | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/koch-argues-city-can-t-totally-end-fatal-child-abuse.html | KOCH ARGUES CITY CAN'T TOTALLY END FATAL CHILD ABUSE | False | By Richard Levine | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/prices-paid-to-farmers-post-gains.html | Prices Paid To Farmers Post Gains | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/us-and-canada-model-marriage.html | U.S. and Canada: Model Marriage? | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/the-mayor-rains-on-his-parade.html | The Mayor Rains On His Parade | False | By Robert D. McFadden | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/football-for-sanders-5-touchdowns-and-222-yards-in-romp.html | FOOTBALL; For Sanders, 5 Touchdowns and 222 Yards in Romp | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/inside-828288.html | INSIDE | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/basketball-8-in-a-row-for-cavaliers.html | BASKETBALL; 8 in a Row for Cavaliers | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/hornets-expand-knicks-losing-streak.html | Hornets Expand Knicks' Losing Streak | False | By Sam Goldaper, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/style/consumer-s-world-guidepost-blocking-winter-sun.html | CONSUMER'S WORLD: Guidepost; Blocking Winter Sun | False | | 1989-01-12 | TX 2-474320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/c-corrections-915688.html | Corrections | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/bears-and-eagles-cook-up-an-intriguing-playoff-plot.html | Bears and Eagles Cook Up An Intriguing Playoff Plot | False | By Frank Litsky, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/company-news-ford-motor-to-buy-weak-saving-units-with-federal-help.html | COMPANY NEWS; FORD MOTOR TO BUY WEAK SAVING UNITS WITH FEDERAL HELP | False | By Nathaniel C. Nash, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/sanders-scores-5-times-in-romp.html | SANDERS SCORES 5 TIMES IN ROMP | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/the-company-that-makes-it-89.html | The Company That Makes It '89 | False | By Michael Quint | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/observer-not-a-vintage-year.html | OBSERVER; Not a Vintage Year | False | By Russell Baker | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/c-corrections-792488.html | Corrections | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/style/consumer-s-world-recycling-christmas-trees.html | CONSUMER'S WORLD; Recycling Christmas Trees | False | By Joan Lee Faust | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/style/consumer-s-world-the-new-fashioned-way-to-steal-money-fake-credit.html | CONSUMER'S WORLD; The New-Fashioned Way To Steal Money: Fake Credit | False | By Michael Decoursy Hinds | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/florida-drops-inquiry-into-use-of-donations.html | Florida Drops Inquiry Into Use of Donations | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/hearings-set-on-lifting-1942-homework-curb.html | Hearings Set On Lifting 1942 Homework Curb | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/style/consumer-s-world-coping-with-heating-bills.html | CONSUMER'S WORLD; Coping With Heating Bills | False | By Matthew L. Wald | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/leading-indicators-slip-by-0.2.html | LEADING INDICATORS SLIP BY 0.2% | False | By Jonathan Fuerbringer | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/basketball-lady-vols-end-rutgers-streak.html | BASKETBALL; Lady Vols End Rutgers Streak | False | Special to the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/arts/byrd-mass-and-motets.html | Byrd Mass and Motets | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/arts/review-television-a-success-story-s-unhappy-ending.html | Review/Television; A Success Story's Unhappy Ending | False | By John J. O'Connor | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/dow-off-14.11-but-edns-year-up-11.8.html | Dow Off 14.11 but Edns year up 11.8% | False | By Phillip H. Wiggins | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/obituaries/myron-l-boardman-74-former-publisher.html | Myron L. Boardman, 74, Former Publisher | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/books/aspiring-to-guinness-book.html | Aspiring to Guinness Book | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/world/tokyo-picks-its-2d-justice-minister-in-a-week.html | Tokyo Picks Its 2d Justice Minister in a Week | False | By Susan Chira, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/world/libya-offers-to-allow-inspection-of-chemical-plant-but-us-balks.html | Libya Offers to Allow Inspection Of Chemical Plant but U.S. Balks | False | By Michael R. Gordon, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/world/all-night-long.html | All Night Long | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/my-favorite-new-years-eve-so-far.html | My Favorite New Yearâ€šÃ„Ã´s Eve Ã„Ã² So Far | False | By George Burns | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/relaxing-takes-some-work-as-weekends-come-to-japan.html | Relaxing Takes Some Work As Weekends Come to Japan | False | By David E. Sanger, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/l-racism-wasn-t-the-lesson-of-jackson-campaign-694388.html | Racism Wasn't the Lesson of Jackson Campaign | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/style/elizabeth-mcguire-dibble-is-wed-to-stuart-p-milne.html | Elizabeth McGuire Dibble Is Wed to Stuart P. Milne | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/c-corrections-915588.html | Corrections | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/obituaries/isamu-noguchi-the-sculptor-dies-at-84.html | Isamu Noguchi, the Sculptor, Dies at 84 | False | By Michael Brenson | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/koch-suspends-drexel-from-a-bond-sale.html | Koch Suspends Drexel From a Bond Sale | False | By Stephen Labaton | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/l-problem-of-squirrel-proof-feeder-solved-694388.html | Problem of Squirrel-Proof Feeder Solved | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/obituaries/eugene-m-gervasi-51-author-of-nonfiction.html | Eugene M. Gervasi, 51, Author of Nonfiction | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/basketball-princeton-upsets-south-carolina.html | BASKETBALL; Princeton Upsets South Carolina | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/quotations-of-the-day-915488.html | Quotations of the Day | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/arts/review-music-philharmonic-brings-home-a-fiery-work.html | Review/Music; Philharmonic Brings Home a Fiery Work | False | By Bernard Holland | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/miami-is-accused-of-chasing-homeless-out-of-parade-s-way.html | Miami Is Accused of Chasing Homeless Out of Parade's Way | False | By Jeffrey Schmalz | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/style/julie-peters-wed-to-scott-k-haden.html | Julie Peters Wed to Scott K. Haden | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/football-player-charged-in-wife-s-death.html | FOOTBALL; Player Charged In Wife's Death | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/arts/review-dance-the-black-tradition-inspires-ailey-concert.html | Review/Dance; 'The Black Tradition' Inspires Ailey Concert | False | By Jennifer Dunning | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/governor-cuomo-s-new-budget-fantasy.html | Governor Cuomo's New Budget Fantasy | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/how-a-vital-nuclear-material-came-to-be-in-short-supply.html | How a Vital Nuclear Material Came to Be in Short Supply | False | By Michael R. Gordon, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/large-equity-fund-drain.html | Large Equity Fund Drain | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/hockey-whalers-edge-red-wings-with-late-3-goal-rally.html | HOCKEY; Whalers Edge Red Wings With Late 3-Goal Rally | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/l-problem-of-squirrel-proof-feeder-solved-the-astronaut-697588.html | Problem of Squirrel-Proof Feeder Solved; 'The Astronaut' | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/c-corrections-915588.html | Corrections | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/two-texas-banks-close-but-not-for-want-of-cash.html | Two Texas Banks Close, but Not For Want of Cash | False | By Lisa Belkin, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/theme-for-the-90s-a-rebirth-of-faith.html | Theme for the 90's: A Rebirth of Faith | False | By John Wheeler | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/sports-of-the-times-the-ultimate-persons-of-the-year-awards.html | SPORTS OF THE TIMES; The Ultimate Persons of the Year Awards | False | By Ira Berkow | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/results-plus-863788.html | RESULTS PLUS | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/broader-curbs-sought-on-challenging-jurors.html | Broader Curbs Sought On Challenging Jurors | False | By Linda Greenhouse, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/sports-people-football-team-is-different-but-mascot-is-same.html | SPORTS PEOPLE: FOOTBALL; Team Is Different, But Mascot Is Same | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/l-don-t-be-so-quick-to-make-park-slope-a-symbol-of-inequality-rich-in-diversity-694988.html | Don't Be So Quick to Make Park Slope a Symbol of Inequality; Rich in Diversity | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/l-van-buren-s-troubles-695288.html | Van Buren's Troubles | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/business-digest-saturday-december-31-1988.html | BUSINESS DIGEST: SATURDAY, DECEMBER 31, 1988 | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/obituaries/thomas-blaisdell-jr-who-helped-frame-aid-plan-dies-at-93.html | Thomas Blaisdell Jr., Who Helped Frame Aid Plan, Dies at 93 | False | By Jesus Rangel | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/l-don-t-be-so-quick-to-make-park-slope-a-symbol-of-inequality-694688.html | Don't Be So Quick to Make Park Slope a Symbol of Inequality | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/free-trade-accord-clears-its-final-hurdle-in-canada.html | Free-Trade Accord Clears Its Final Hurdle in Canada | False | By John F. Burns, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/court-orders-review-of-the-impact-of-us-offshore-lease-program.html | Court Orders Review of the Impact Of U.S. Offshore Lease Program | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/let-s-try-it-again-i-m-from-new-jersey.html | Let's Try It Again: 'I'm From New Jersey . . .' | False | By Peter Kerr | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/company-news-first-fidelity-merger-halted.html | COMPANY NEWS; First Fidelity Merger Halted | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/more-drinkers-yield-wheel-to-get-home.html | More Drinkers Yield Wheel to Get Home | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/c-corrections-915988.html | Corrections | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/15-held-in-cocaine-ring-one-is-a-drug-counselor.html | 15 Held in Cocaine Ring; One Is a Drug Counselor | False | By Thomas Morgan | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/company-briefs-914188.html | COMPANY BRIEFS | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/world/rio-journal-a-spirited-holy-war-in-an-easygoing-land.html | RIO JOURNAL; A Spirited 'Holy War' In an Easygoing Land | False | By Alan Riding, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/sports-people-basketball-surgery-for-sampson.html | SPORTS PEOPLE: BASKETBALL; Surgery for Sampson | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/arts/review-music-2-carnegie-concerts-mark-20th-year-of-student-group.html | Review/Music; 2 Carnegie Concerts Mark 20th Year of Student Group | False | By Allan Kozinn | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/about-new-york-an-irs-form-no-w44ai-is-no-frills-tv.html | About New York; An I.R.S. Form? No, W44AI Is No-Frills TV | False | By James Barron | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/football-esiason-and-bengals-ready-for-the-first-step.html | FOOTBALL; Esiason and Bengals Ready for the First Step | False | By Clifton Brown, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/obituaries/gertrude-cowan-editor-63.html | Gertrude Cowan, Editor, 63 | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/teacher-cleared-in-flight-threat.html | TEACHER CLEARED IN FLIGHT THREAT | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/style/consumer-s-world-when-the-party-s-over-the-wine-can-stay-on.html | CONSUMER'S WORLD; When the Party's Over, The Wine Can Stay On | False | By Howard G. Goldberg | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/hockey-maclean-burke-sit-out.html | HOCKEY; MacLean, Burke Sit Out | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/world/belgrade-cabinet-quits-in-a-dispute.html | BELGRADE CABINET QUITS IN A DISPUTE | False | AP | 1989-01-12 | TX 2-474320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/obituaries/ira-hertan-58-lawyer-and-philanthropist.html | Ira Hertan, 58, Lawyer and Philanthropist | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/drug-tests-of-truckers-barred.html | Drug Tests of Truckers Barred | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/world/brezhnev-son-in-law-gets-12-year-term.html | Brezhnev Son-in-Law Gets 12-Year Term | False | By Bill Keller, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/company-news-unisys-contract-on-medical-data.html | COMPANY NEWS; Unisys Contract On Medical Data | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/movies/broadway-is-reborn-in-bombay.html | Broadway Is Reborn In Bombay | False | By Sanjoy Hazarika, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/your-money-finance-planning-best-time-is-now.html | Your Money; Finance Planning Best Time Is Now | False | By Jan M. Rosen | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/records-show-us-attempt-to-drop-gabel-from-trial.html | Records Show U.S. Attempt To Drop Gabel From Trial | False | By Arnold H. Lubasch | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/obituaries/elting-arnold-lawyer-76.html | Elting Arnold, Lawyer, 76 | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/tompkins-square-and-larry-davis.html | Tompkins Square and Larry Davis | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/many-donors-to-neediest-cite-homeless.html | Many Donors To Neediest Cite Homeless | False | By Marvine Howe | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/capital-mayor-admits-errors.html | Capital Mayor Admits Errors | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/mercedes-fined-20.2-million.html | Mercedes Fined $20.2 Million | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/world/spanish-officials-meet-with-labor-leaders.html | Spanish Officials Meet With Labor Leaders | False | By Paul Delaney, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/world/protest-and-paralysis-continue-in-the-sudan.html | Protest and Paralysis Continue in the Sudan | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/sweating-the-small-stuff-pays-off-in-a-big-way.html | Sweating the Small Stuff Pays Off in a Big Way | False | By Thomas George, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/world/for-lockerbie-therapy-of-self-help.html | For Lockerbie, Therapy of Self-Help | False | By Steve Lohr, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/plan-to-build-huge-mall-under-attack-in-rockland.html | Plan to Build Huge Mall Under Attack In Rockland | False | By James Feron, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/l-hitler-felt-gleeful-at-viennese-acclaim-694488.html | Hitler Felt Gleeful At Viennese Acclaim | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/world/pretoria-court-backs-blacks-resisting-a-territorial-shift.html | Pretoria Court Backs Blacks Resisting a Territorial Shift | False | By Christopher S. Wren, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/sports-people-basketball-insurance-suggested.html | SPORTS PEOPLE: BASKETBALL; Insurance Suggested | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/world/trail-of-bomb-on-pan-am-jet-is-said-to-lead-to-frankfurt-new-threat-received.html | Trail of Bomb on Pan Am Jet Is Said to Lead to Frankfurt; New Threat Received | False | By Sheila Rule, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/football-two-tardy-irish-sophomores-learn-about-punctuality-holtz-s-way.html | FOOTBALL; Two Tardy Irish Sophomores Learn About Punctuality Holtz's Way | False | By Malcolm Moran, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/theater/a-writing-workshop.html | A Writing Workshop | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/champagne-a-magnum-opus.html | Champagne, a Magnum Opus | False | By Christian Pol-Roger | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/world/trail-of-bomb-on-pan-am-jet-is-said-to-lead-to-frankfurt.html | Trail of Bomb on Pan Am Jet Is Said to Lead to Frankfurt | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/few-joys-in-this-world-life-in-criminal-court.html | Few Joys in This World: Life in Criminal Court | False | By William Glaberson | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/obituaries/john-l-summers-coach-95.html | John L. Summers, Coach, 95 | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/arts/exhibition-of-folk-art-at-whitney-museum.html | Exhibition of Folk Art At Whitney Museum | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/new-home-sales-down-8-in-month.html | New-Home Sales Down 8% in Month | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/arts/museum-returning-antiquities-to-egypt.html | Museum Returning Antiquities to Egypt | False | By Allan R. Gold, Special to the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/two-fords-flex-their-muscles.html | Two Fords Flex Their Muscles | False | By Doron P. Levin, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/cuomo-denies-clemency-plea-by-jean-harris.html | Cuomo Denies Clemency Plea By Jean Harris | False | By Elizabeth Kolbert | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/basketball-suns-post-their-first-victory-in-arena.html | BASKETBALL; SUNS POST THEIR FIRST VICTORY IN ARENA | False | Special to the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/style/laura-hall-wed-to-m-s-cashel.html | Laura Hall Wed To M. S. Cashel | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/obituaries/collier-platt-lawyer-90.html | Collier Platt, Lawyer, 90 | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/israel-stops-trading-in-currency-to-halt-flight-from-shekel.html | Israel Stops Trading In Currency to Halt Flight From Shekel | False | By John Kifner, Special to The New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/l-in-nicaragua-contras-still-kill-farmers-694588.html | In Nicaragua, Contras Still Kill Farmers | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/wide-swings-posted-in-fed-funds-rate.html | Wide Swings Posted in Fed Funds Rate | False | By H. J. Maidenberg | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/obituaries/faber-birren-88-expert-on-color.html | Faber Birren, 88, Expert on Color | False | By Wolfgang Saxon | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/company-news-tyson-wins-holly-round.html | COMPANY NEWS; Tyson Wins Holly Round | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/25-vehicles-hit-trucker-held.html | 25 Vehicles Hit, Trucker Held | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/nets-lose-to-suns-116-109.html | NETS LOSE TO SUNS, 116-109 | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/businesses-near-illinois-base-fear-for-survival.html | Businesses Near Illinois Base Fear for Survival | False | By Dirk Johnson, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/us/reagan-and-bush-get-subpoenas-to-testify-as-witnesses-for-north.html | Reagan and Bush Get Subpoenas To Testify as Witnesses for North | False | By Philip Shenon, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/patents-celebrating-the-artistic-and-fanciful.html | Patents; Celebrating The Artistic And Fanciful | False | By Edmund L. Andrews | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/opinion/wrong-place-for-nehemiah.html | Wrong Place for Nehemiah | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/world/kabul-offers-truce-but-guerrillas-reject-it.html | Kabul Offers Truce, but Guerrillas Reject It | False | AP | 1989-01-12 | TX 2-474320 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/books/books-of-the-times-exploring-the-paths-to-a-happy-life.html | BOOKS OF THE TIMES; Exploring the Paths to a Happy Life | False | By Michiko Kakutani | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/company-news-southmark-report-on-five-trusts.html | COMPANY NEWS; Southmark Report On Five Trusts | False | Special to the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/nyregion/woman-slain-by-husband-sought-system-s-protection.html | Woman Slain by Husband Sought System's Protection | False | By Eric Schmitt, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/world/american-says-soviets-clear-last-hurdle-for-him-to-leave.html | American Says Soviets Clear Last Hurdle for Him to Leave | False | By Bill Keller, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/fords-seek-power-at-ford.html | Fords Seek Power at Ford | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/world/canada-rejects-alien-amnesty-plan.html | Canada Rejects Alien-Amnesty Plan | False | By John F. Burns, Special To the New York Times | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/business/futuresoptions-rebound-in-crude-oil-prices-spurred-by-shortcovering.html | FUTURES/OPTIONS; Rebound in Crude Oil Prices Spurred by Short-Covering | False | By H. J. Maiderberg | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/sports/sports-people-boxing-mcgirt-to-fight.html | SPORTS PEOPLE: BOXING; McGirt to Fight | False | | 1989-01-12 | TX 2-474320 | | |
| 1988-12-31 | 1988-12-31 | https://www.nytimes.com/1988/12/31/world/bhutto-gandhi-talks-cordial.html | Bhutto-Gandhi Talks Cordial | False | AP | 1989-01-12 | TX 2-474320 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/l-sincere-study-sought-on-blacks-051189.html | Sincere Study Sought on Blacks | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/kathleen-daly-to-marry.html | Kathleen Daly to Marry | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/region-licenses-tests-making-principals-new-york-city-schools.html | THE REGION: Licenses and Tests; The Making of the Principals In New York City Schools | False | By Joseph Berger | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/l-roger-rabbit-punctuation-puzzle-659589.html | ROGER RABBIT; Punctuation Puzzle | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/north-subpoenas-face-fight-by-white-house.html | North Subpoenas Face Fight by White House | False | By Philip Shenon, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/leaky-reactor-pool-called-risky.html | Leaky Reactor Pool Called Risky | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/whats-in-whats-out-whats-what-art.html | What's In, What's Out, What's What; Art | False | By Calvin Tomkins | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/ideas-trends-many-metals-are-becoming-precious.html | IDEAS & TRENDS; Many Metals Are Becoming Precious | False | By Jonathan P. Hicks | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-the-wake-of-the-lone-eagle.html | IN THE WAKE OF THE LONE EAGLE | False | By John Byrne Cooke | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/in-quotes.html | IN QUOTES | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/will-reagn-s-luck-outlast-reagan.html | Will Reagn's Luck Outlast Reagan? | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/art-view-telling-the-tales-of-siena-s-golden-age.html | ART VIEW; Telling the Tales of Siena's Golden Age | False | By John Russell | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/the-guide-612689.html | THE GUIDE | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/tv-view-roseanne-is-no-cousin-to-archie-bunker.html | TV VIEW; Roseanne Is No Cousin to Archie Bunker | False | By Walter Goodman | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/paperback-best-sellers-january-1-1989.html | PAPERBACK BEST SELLERS: January 1, 1989 | False | | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/food-turkey-takes-on-the-guise-ofyear-round-fare.html | FOOD; Turkey Takes On The Guise of Year-Round Fare | False | By Florence Fabricant | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/financiers-sense-an-opportunity-in-the-savings-industry-s-distress.html | Financiers Sense an Opportunity In the Savings Industry's Distress | False | By Nathaniel C. Nash, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/l-to-the-editor-631989.html | To the Editor: | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/music-view-praise-makers-seem-to-be-calling-the-tune.html | MUSIC VIEW; Praise Makers Seem to Be Calling the Tune | False | By Donal Henahan | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Stewart Kellerman | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/l-the-original-appeaser-632089.html | The Original Appeaser | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/nestle-s-time-to-swagger.html | Nestle's Time to Swagger | False | By Steven Greenhouse | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/l-readers-speak-out-on-nfl-parity-063589.html | Readers Speak Out on N.F.L. Parity | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/best-friends-for-tenants-pets.html | Best Friends for Tenants' Pets | False | By Marian Courtney | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/budget-crisis-awaiting-89-assembly.html | Budget Crisis Awaiting '89 Assembly | False | By Nick Ravo | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/art-yousuf-karsh-and-the-art-of-friendly-persuasion.html | ART; Yousuf Karsh And the Art of Friendly Persuasion | False | By John F. Burns | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/men-s-style-what-s-coming-up-dressing-down.html | MEN'S STYLE; WHAT'S COMING UP; DRESSING DOWN | False | By Ruth La Ferla | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/crime-805889.html | CRIME | False | By Marilyn Stasio | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/gallery-view-the-whitney-today-fashionable-to-a-fault.html | GALLERY VIEW; The Whitney Today: Fashionable to a Fault | False | By Michael Brenson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/business-forum-look-year-ahead-pondering-profits-problems-future.html | BUSINESS FORUM: A LOOK AT THE YEAR AHEAD; Pondering Profits, Problems and the Future | False | By Joel Kurtzman | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/martha-b-weyl-librarian-weds-e-w-kenworthy.html | Martha B. Weyl,Librarian, Weds E. W. Kenworthy | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/what-s-new-in-magazine-redesign-a-face-lift-for-a-younger-looking-self.html | WHAT'S NEW IN MAGAZINE REDESIGN; A FACE LIFT FOR A YOUNGER LOOKING SELF | False | By Debora Toth | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/the-world-1988-was-at-long-last-the-year-of-the-un-a-string-of-successes.html | THE WORLD; 1988 Was, at Long Last, the Year of the U.N. A String of Successes | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/the-world-1988-was-at-long-last-the-year-of-the-un.html | THE WORLD; 1988 Was, at Long Last, the Year of the U.N. | False | By Paul Lewis | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/archives/accessories-for-fast-movers.html | Accessories for Fast Movers | True | By Deborah Hoffman | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/l-quarterbacks-deserve-safety-968589.html | Quarterbacks Deserve Safety | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/residential-resales-610589.html | Residential Resales | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/deals.html | DEALS | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/recordings-it-takes-two-to-weigh-all-sides-of-prokofiev.html | RECORDINGS; It Takes Two to Weigh All Sides of Prokofiev | False | By Andrew L. Pincus | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/head-lice-infestation-found-in-library-of-congress-rooms.html | Head Lice Infestation Found In Library of Congress Rooms | False | Special to the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-football-after-bills-era-of-mediocrity-success-is-sweet-for-smerlas.html | PRO FOOTBALL; After Bills' Era of Mediocrity, Success Is Sweet for Smerlas | False | By Gerald Eskenazi | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/yachting-us-trailing-in-race-for-cup.html | Yachting U.S. Trailing in Race for Cup | False | By Barbara Lloyd | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/jean-quinn-married-to-dr-r-m-alley.html | Jean Quinn Married to Dr. R. M. Alley | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/art-ceramics-highlight-exhibition.html | ART; Ceramics Highlight Exhibition | False | By Helen A. Harrison | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/world/taking-solace-in-the-caring-of-strangers.html | Taking Solace In the Caring Of Strangers | False | By Sarah Lyall | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/dining-out-its-worth-the-search-in-lambertville.html | DINING OUT; It's Worth the Search in Lambertville | False | By Anne Semmes | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/l-pins-laws-don-t-make-sense-938089.html | PINS Laws Don't Make Sense | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/obituaries/joseph-k-miller-accountant-56.html | Joseph K. Miller, Accountant, 56 | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-fiction-637189.html | IN SHORT; FICTION | False | By Sarah Ferguson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/l-malaise-at-the-met-diagnosis-confirmed-661189.html | MALAISE AT THE MET; Diagnosis Confirmed | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/sand-still-being-dug-in-defiance-of-an-edict.html | Sand Still Being Dug In Defiance Of an Edict | False | By Sharon Monahan | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/c-r-cachera-to-wed-laura-g-s-farrand.html | C. R. Cachera to Wed Laura G. S. Farrand | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/l-robert-moses-keeping-up-with-jones-beach-658489.html | ROBERT MOSES; Keeping Up With Jones Beach | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/rona-pinkus-marries-joseph-forstadt.html | Rona Pinkus Marries Joseph Forstadt | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/social-events-starting-the-new-year.html | SOCIAL EVENTS; Starting the New Year | False | By Robert E. Tomasson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/89-tip-off-foes-are-selected.html | '89 Tip-Off Foes Are Selected | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/world/for-grim-soviet-consumers-the-new-year-of-discontent.html | For Grim Soviet Consumers, The New Year of Discontent | False | By Bill Keller, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/military-to-ready-laser-for-testing-as-space-weapon.html | MILITARY TO READY LASER FOR TESTING AS SPACE WEAPON | False | By William J. Broad | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/connecticut-opinion-how-to-live-with-looming-higher-interest-rates.html | CONNECTICUT OPINION; How to Live With Looming Higher Interest Rates | False | By Jack Solan | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/increasing-rapes-on-campus-spur-colleges-to-fight-back.html | Increasing Rapes on Campus Spur Colleges to Fight Back | False | By Deirdre Carmody | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/connecticut-opinion-failing-in-teaching.html | CONNECTICUT OPINION; Failing in Teaching | False | By Karon Cooney | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/hudson-valley-second-home-to-many.html | Hudson Valley - Second Home to Many | False | By Richard D. Lyons | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/data-update-january-1-1989.html | DATA UPDATE: January 1, 1989 | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Timothy Bay | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/the-one-who-can-t-get-sick.html | THE ONE WHO CAN'T GET SICK | False | By Herbert L. Abrams | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/national-notebook-philadelphia-reincarnating-an-1871-warehouse.html | NATIONAL NOTEBOOK: Philadelphia; Reincarnating an 1871 Warehouse | False | By Robin Warshaw | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/jersey-fears-another-year-of-mud-as-it-awaits-the-race-for-governor.html | Jersey Fears Another Year of Mud As It Awaits the Race for Governor | False | By Peter Kerr, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/connecticut-q-a-gail-mellow-gender-equity-isnt-a-fluff-issue.html | CONNECTICUT Q & A: GAIL MELLOW; 'Gender Equity Isn't a Fluff Issue' | False | By Jacqueline Weaver | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/beef-dispute-stakes-high-in-trade-war.html | Beef Dispute: Stakes High In Trade War | False | By Milt Freudenheim | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/albany-backs-camera-use-to-catch-traffic-violators.html | Albany Backs Camera Use To Catch Traffic Violators | False | By Kirk Johnson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/lydia-f-emmet-to-marry-in-june.html | Lydia F. Emmet To Marry in June | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/sports-people-dorsett-pleads-guilty.html | SPORTS PEOPLE; Dorsett Pleads Guilty | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/follow-up-on-the-news-girl-gets-ok-to-play-basketball.html | FOLLOW-UP ON THE NEWS; Girl Gets O.K. To Play Basketball | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/art-dragons-tiny-treasures-and-pasmore.html | ART; Dragons, Tiny Treasures and Pasmore | False | By Vivien Raynor | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/c-correction-621589.html | Correction | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/l-ownership-607789.html | Ownership | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/children-s-books-807489.html | CHILDREN'S BOOKS | False | By Ellen Schecter | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/talking-storage-bins-personal-spaces-gaining.html | TALKING: Storage Bins; Personal Spaces Gaining | False | By Andree Brooks | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/college-football-nc-state-tops-iowa.html | COLLEGE FOOTBALL; N.C. State Tops Iowa | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-nonfiction-639789.html | IN SHORT; NONFICTION | False | By Marc D. Charney | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/3-year-old-saves-his-mother.html | 3-Year-Old Saves His Mother | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/revenue-bonds-proposed-for-airport-terminal.html | Revenue Bonds Proposed for Airport Terminal | False | By James Feron | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/marla-kirsh-plans-wedding.html | Marla Kirsh Plans Wedding | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/theater/stage-view-in-britain-a-proliferation-of-prosperos.html | STAGE VIEW; In Britain, a Proliferation of Prosperos | False | By Michael Billington | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/college-basketball-bench-helps-louisville-rout-kentucky.html | COLLEGE BASKETBALL; Bench Helps Louisville Rout Kentucky | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/design-what-s-coming-up-spare-sparkle.html | DESIGN: WHAT'S COMING UP; Spare Sparkle | False | By Carol Vogel | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/architecture-view-taking-the-pulse-of-new-american-architecture.html | ARCHITECTURE VIEW; Taking the Pulse of New American Architecture | False | By Paul Goldberger | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/l-question-of-the-week-who-was-the-best-performer-of-1988-51490.html | Question Of the Week; Who Was The Best Performer Of 1988? | False | | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/movies/l-house-lights-keep-moviegoers-moving-661589.html | HOUSE LIGHTS; Keep Moviegoers Moving | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/westchester-guide-626389.html | WESTCHESTER GUIDE | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/on-language-the-big-renouncement.html | ON LANGUAGE; The Big Renouncement | False | BY William Safire | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/l-readers-speak-out-on-nfl-parity-063689.html | Readers Speak Out on N.F.L. Parity | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/quotation-of-the-day-052089.html | Quotation of the Day | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/why-rolls-royce-loves-its-bentley-photos-malcolm-hart-director-sales-marketing.html | Why Rolls-Royce Loves Its Bentley Photos of Malcolm Hart, director of sales and marketing of Rolls Royce Motor Cars, with a Bentley Turbo R (NYT/Jonathan Player); working at the bottom of a car at the Crewe factory, which turns out Bentley and Rolls-Royce models; checking the hides (NYT); graph of number of Bentleys sold, 1970-1988* (*Estimate) (Source: Company reports) | False | By Steve Lohr | | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/music-medieval-festivals-and-irving-berlin.html | MUSIC; Medieval Festivals and Irving Berlin | False | By Robert Sherman | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/what-s-in-what-s-out-what-s-what-people.html | What's In, What's Out, What's What; People | False | By Kitty Kelley | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/views-of-sport-of-bowls-bonuses-and-bigtime-athletics.html | VIEWS OF SPORT; Of Bowls, Bonuses and Big-Time Athletics | False | By Ronald A. Smith | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/dining-out-italy-north-and-south-in-white-plains.html | DINING OUT; Italy, North and South, in White Plains | False | By M. H. Reed | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/museums-seek-to-halt-thefts.html | >Museums Seek to Halt Thefts | False | By Joanne Furio | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/national-notebook-durham-nc-adieu-tobacco-hello-drugs.html | NATIONAL NOTEBOOK: Durham, N.C.; Adieu, Tobacco, Hello Drugs | False | By Joan Oleck | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/new-jersey-opinion-a-crowded-train-a-glimpse-of-knee-a-turn-of-events.html | NEW JERSEY OPINION; A Crowded Train, A Glimpse of Knee, A Turn of Events | False | By Marilyn G. Harelick | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/sports-of-the-times-how-the-bills-came-in-from-the-cold.html | Sports of The Times; How the Bills Came In From the Cold | False | By Dave Anderson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/twyla-tharp-turning-sharp-corners.html | Twyla Tharp: Turning Sharp Corners | False | By Diane Solway | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/l-pat-sajak-late-night-342489.html | PAT SAJAK LATE NIGHT | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/stamps-when-it-is-important-to-be-the-first.html | STAMPS; When It Is Important to Be the First | False | By Barth Healey | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/northeast-notebook-philadelphia-reincarnating-an-1871-warehouse.html | NORTHEAST NOTEBOOK: Philadelphia; Reincarnating an 1871 Warehouse | False | By Robin Warshaw | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/sports-people-a-big-week.html | SPORTS PEOPLE; A Big Week | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/september-bridal-for-ms-mendley.html | September Bridal For Ms. Mendley | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/sports-people-agents-vs-alumni.html | SPORTS PEOPLE; Agents vs. Alumni | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/unimaginable-chaos.html | UNIMAGINABLE CHAOS | False | By K.c. Cole | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/dance-view-seeking-out-the-surrealism-in-balanchine-ballets.html | DANCE VIEW; Seeking Out The Surrealism in Balanchine Ballets | False | By Jack Anderson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/us-fines-robertson-campaign-25000-for-election-law-breach.html | U.S. Fines Robertson Campaign $25,000 for Election Law Breach | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/new-jersey-opinion-hello-yes-it-s-your-dial-a-mom.html | NEW JERSEY OPINION; Hello. Yes, It's Your Dial-a-Mom. | False | By Dorothy C. Judd | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/review-opera-fledermaus-in-first-appearance-of-met-season.html | Review/Opera; 'Fledermaus' in First Appearance of Met Season | False | By Bernard Holland | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/deborah-lafer-to-wed-dr-howard-i-scher.html | Deborah Lafer to Wed Dr. Howard I. Scher | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-football-wary-walsh-runs-down-his-checklist.html | PRO FOOTBALL; Wary Walsh Runs Down His Checklist | False | By Thomas George, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/writes-of-passage.html | WRITES OF PASSAGE | False | By Frank Conroy | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/tea-for-two-or-more-a-sampling-in-london.html | Tea for Two (or More): A Sampling in London | False | By Suzanne Cassidy | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/long-island-journal-620189.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/miss-porter-is-planning-a-september-wedding.html | Miss Porter Is Planning A September Wedding | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/l-letters-to-the-new-jersey-editor-of-men-women-and-money-624189.html | LETTERS TO THE NEW JERSEY EDITOR; Of Men, Women And Money | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/swing-and-sway.html | Swing and Sway | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/about-cars-some-leftovers-that-bear-reheating.html | About Cars; Some Leftovers That Bear Reheating | False | By Marshall Schuon | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/whats-in-whats-out-whats-what-chow.html | What's In, What's Out, What's What; Chow | False | By Irena Chalmers | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/the-odds-are-you-re-innumerate.html | THE ODDS ARE YOU'RE INNUMERATE | False | By John Allen Paulus | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/body-and-mind-social-phobia.html | BODY AND MIND; Social Phobia | False | BY Dava Sobel | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/dining-out-the-decor-is-just-fine-but-after-that.html | DINING OUT; The Decor Is Just Fine, But After That? | False | By Joanne Starkey | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/westchester-journal-choosing-cultural-life.html | WESTCHESTER JOURNAL; Choosing Cultural Life | False | By Tessa Melvin | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/knaves-in-thailand.html | KNAVES IN THAILAND | False | By Evelyn Toynton | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/databank-january-1-1989.html | DATABANK: January 1, 1989 | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/entering-1989-utility-s-woes-lead-the-list-of-concerns.html | Entering 1989, Utility's Woes Lead the List Of Concerns | False | By Philip S. Gutis | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/world/jet-set-helps-bring-a-business-boom-to-argentina-s-first-family-of-polo.html | Jet Set Helps Bring a Business Boom To Argentina's First Family of Polo | False | By Shirley Christian, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/dooley-gets-political-tip.html | Dooley Gets Political Tip | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/the-world-ethiopia-is-leaning-westward-again.html | THE WORLD; Ethiopia Is Leaning Westward Again | False | By Jane Perlez | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/home-video-new-releases-deep-shadows.html | HOME VIDEO/NEW RELEASES; Deep Shadows | False | By Walter Goodman | 1989-01-01 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/l-museum-encounter-santa-on-the-steps-660789.html | MUSEUM ENCOUNTER; Santa On the Steps | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/world-reminiscence-killing-fields-could-vietnamese-withdrawal-bring-back.html | THE WORLD: A Reminiscence: The Killing Fields; Could the Vietnamese Withdrawal Bring Back Cambodia's Nightmare? | False | By Dith Pran | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/pop-view-the-man-with-the-blue-velvet-voice.html | POP VIEW; The Man With the Blue Velvet Voice | False | By Stephen Holden | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/personal-finance-taking-stock-of-investment-clubs.html | PERSONAL FINANCE; Taking Stock of Investment Clubs | False | By Richard J. Maturi | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/obituaries/yuli-m-daniel-a-russian-writer-tried-as-a-dissident-is-dead-at-63.html | Yuli M. Daniel, a Russian Writer Tried as a Dissident, Is Dead at 63 | False | By Lisa W. Foderaro | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/home-video-new-releases-reserves-of-canniness.html | HOME VIDEO/NEW RELEASES; Reserves of Canniness | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/urban-high-schools-step-up-recruiting-of-students-for-jobs-program.html | Urban High Schools Step Up Recruiting of Students for Jobs Program | False | By Priscilla van Tassel | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/college-football-philcox-enjoys-blue-ribbon-season.html | COLLEGE FOOTBALL; Philcox Enjoys Blue-Ribbon Season | False | By William N. Wallace, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/simple-sophisticated-tuscan-fare.html | Simple, Sophisticated Tuscan Fare | False | By Florence Fabricant | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/across-the-border-and-worlds-apart.html | ACROSS THE BORDER AND WORLDS APART | False | By Larry Rohter | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/l-a-school-offers-a-model-for-ulster-peace-700189.html | A School Offers a Model for Ulster Peace | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/follow-up-on-the-news-aluminum-house-is-dismantled.html | FOLLOW-UP ON THE NEWS; Aluminum House Is Dismantled | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/high-hopes-and-earnest-pledges-for-1989.html | High Hopes and Earnest Pledges for 1989 | False | By Herbert Hadad | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/outdoors-quiet-comeback-for-snowshoeing.html | Outdoors; Quiet Comeback for Snowshoeing | False | By Barbara Lloyd | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/dr-nina-m-hill-to-wed-in-april.html | Dr. Nina M. Hill To Wed in April | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/nation-boom-spy-craft-military-has-fleet-satellites-line-for-takeoff.html | THE NATION: Boom in Spy Craft; The Military Has A Fleet of Satellites In Line for Takeoff | False | By William J. Broad | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/focus-construction-materials-a-house-of-future-to-showcase.html | FOCUS: Construction Materials; A 'House of Future' to Showcase Plastics | False | By John A. Townes | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/donna-gresser-wed-to-james-harper-jr.html | Donna Gresser Wed To James Harper Jr. | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/long-island-opinon-poorhampton-no-more-bridgehampton-is-upscale-now-too.html | LONG ISLAND OPINION; Poorhampton No More: Bridgehampton Is Upscale Now Too | False | By Elaine K. G. Benson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/l-crusader-on-the-beach-342589.html | CRUSADER ON THE BEACH | False | | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/world/venezuela-orders-20-arrests-in-killing-of-14-fishermen.html | Venezuela Orders 20 Arrests In Killing of 14 Fishermen | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/the-region-in-new-jersey-the-state-tries-to-rein-in-local-sprawl.html | THE REGION; In New Jersey, the State Tries to Rein In Local Sprawl | False | By Anthony Depalma | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/headliners-loose-ends.html | HEADLINERS; Loose Ends | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/who-came-first-dispute-over-priority.html | Who Came First? Dispute Over Priority | False | By Joanne Furio | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/l-bah-humbug-631589.html | Bah, Humbug | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/business-fourm-the-drexel-case-when-pressure-forces-guilty-pleas.html | BUSINESS FOURM: THE DREXEL CASE; When Pressure Forces Guilty Pleas | False | By Leonard Orland | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/week-in-business-lastminute-rush-of-bailout-deals.html | WEEK IN BUSINESS; Last-Minute Rush Of Bailout Deals | False | By Steve Dobson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-fiction.html | IN SHORT; FICTION | False | By Donovan Fitzpatrick | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/irenee-du-pont-may-jr-is-married-to-lynn-s-ginter-in-pennsylvani.html | Irenee du Pont May Jr. Is Married To Lynn S. Ginter in Pennsylvani | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/world/pan-am-blast-an-inquiry-in-hot-pursuit.html | Pan Am Blast: An Inquiry in Hot Pursuit | False | By Michael Wines, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/westchester-opinon-recalling-the-needy-stirs-spirit-of-season.html | WESTCHESTER OPINON; Recalling The Needy Stirs Spirit Of Season | False | By Mary O'Bryan-Seidman | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/l-barnum-review-missed-the-point-619089.html | 'Barnum' Review Missed the Point | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/police-switch-to-baton.html | Police Switch to Baton | False | By Jerry Cheslow | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/baseball-notebook-new-arbitration-crop-not-likely-to-produce-bumper-salaries.html | Baseball Notebook; New Arbitration Crop Not Likely to Produce Bumper Salaries | False | By Murray Chass | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/bless-you-marty.html | Bless You, Marty | False | By Patricia Volk | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/answering-the-mail-924589.html | Answering the Mail | False | By Bernard Gladstone | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/vandalism-renews-fight-on-shelter.html | Vandalism Renews Fight on Shelter | False | By Frank Morring Jr., Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/health-care-costs-rise-and-workers-are-paying.html | Health-Care Costs Rise and Workers Are Paying | False | By Charlotte Libov | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/l-cuomo-s-words-shoreham-deeds-937789.html | Cuomo's Words, Shoreham Deeds | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/402-hispanic-groups-seek-a-voice-in-perth-amboy.html | 40,2>Hispanic Groups Seek A Voice in Perth Amboy | False | By Jerry Cheslow | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/movies/for-michelle-pfeiffer-it-was-a-very-good-year.html | For Michelle Pfeiffer, It Was a Very Good Year | False | By Robert Lindsey | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-hockey-rangers-assisted-by-leetch.html | PRO HOCKEY; Rangers Assisted By Leetch | False | By Joe Sexton | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/l-question-of-the-week-who-was-the-best-performer-of-1988-51290.html | Question Of the Week; Who Was The Best Performer Of 1988? | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/orchestras-are-playing-to-their-future-children.html | Orchestras Are Playing to Their Future: Children | False | By Valerie Cruice | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/l-little-davey-not-slingin-sammy-631789.html | Little Davey, Not Slingin' Sammy | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/l-nintendo-fans-934489.html | Nintendo Fans | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/carousel-carvings-on-parade.html | Carousel Carvings on Parade | False | By Ann B. Silverman | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/regulations-may-better-environment.html | Regulations May Better Environment | False | By Harold Faber, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/l-the-processed-word-702389.html | The Processed Word | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/l-nintendo-fans-933789.html | Nintendo Fans | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/for-miami-news-92-it-s-farewell.html | For Miami News, 92, It's 'Farewell' | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/coping-with-egypt-on-your-own.html | Coping With Egypt on Your Own | False | By Paula Weideger | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/what-s-new-magazine-redesign-reminist-journal-finds-that-looks-count-after-all.html | WHAT'S NEW IN MAGAZINE REDESIGN; A REMINIST JOURNAL FINDS THAT LOOKS COUNT AFTER ALL | False | By Debora Toth | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/postings-46-stories-on-east-88th-high-there-new-neighbor.html | POSTINGS: 46 Stories on East 88th; High There, New Neighbor! | False | By Thomas L Waite | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/new-jersey-opinion-a-mission-hospital-care-for-the-poor.html | NEW JERSEY OPINION; A Mission: Hospital Care For the Poor | False | By Margaret J. Straney | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/a-june-wedding-for-ms-jaroslow.html | A June Wedding For Ms. Jaroslow | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-fiction-806989.html | IN SHORT; FICTION | False | By James Marcus | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/around-the-garden-an-easy-approach-to-the-new-catalogues.html | AROUND THE GARDEN; An Easy Approach To the New Catalogues | False | By Joan Lee Faust | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/theater-life-with-the-boys-next-door-dignity-despite-disabilities.html | THEATER; Life With 'The Boys Next Door': Dignity Despite Disabilities | False | By Leah D. Frank | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/the-executive-computer-ibm-s-new-system-is-put-to-a-test.html | THE EXECUTIVE COMPUTER; I.B.M.'s New System Is Put to a Test | False | By Peter H. Lewis | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/nation-darman-s-task-time-coming-design-budget-freeze-flexibly.html | THE NATION; Darman's Task; The Time Is Coming To Design a Budget And Freeze Flexibly | False | By Peter T. Kilborn | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/3-die-in-explosion-at-brazilian-diplomat-s-house.html | 3 Die in Explosion at Brazilian Diplomat's House | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/children-s-books-bookshelf-803889.html | CHILDREN'S BOOKS; Bookshelf | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/helping-the-elderly-keep-their-homes.html | Helping the Elderly Keep Their Homes | False | By Louise Saul | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/sipping-with-dignity-at-a-london-oasis.html | Sipping With Dignity At a London Oasis | False | By Barbara Milbauer | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-nonfiction-639289.html | IN SHORT; NONFICTION | False | By Charles Salzberg | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/world/leaders-trade-smiles-on-us-and-soviet-tvsection-1.html | Leaders Trade Smiles On U.S. and Soviet TVSection 1; | False | Special to the New York Times | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/montclair-journal-fight-to-save-ballfield-offers-lesson-in.html | MONTCLAIR JOURNAL; Fight to Save Ballfield Offers Lesson in Democracy | False | By Jeffrey H. Brainard | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/dance-kinetic-exuberance-of-lubovitch.html | DANCE; Kinetic Exuberance of Lubovitch | False | By Barbara Gilford | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/court-declines-to-intervene-in-umass-election-dispute.html | Court Declines to Intervene In UMass Election Dispute | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/hers-the-waiting-has-finally-ended.html | HERS; The Waiting Has Finally Ended | False | BY Natalie Zundelevich | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/long-island-opinion-stretching-the-weekend-the-pre-dawn-monday-commute.html | LONG ISLAND OPINION; Stretching the Weekend: The Pre-Dawn Monday Commute | False | By David B. Saxe | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/stefanie-gross-to-marry-stephen-shanck-in-april.html | Stefanie Gross to Marry Stephen Shanck in April | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/chess-what-s-a-fair-price-for-weakness.html | CHESS; What's a Fair Price for Weakness? | False | By Robert Byrne | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/topics-of-the-times-don-t-worry-make-music.html | TOPICS OF THE TIMES; Don't Worry, Make Music | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/2d-investigation-touches-capital-mayor.html | 2d Investigation Touches Capital Mayor | False | By Robert Pear, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/miss-egbert-to-wed-r-w-brokaw-3d.html | Miss Egbert to Wed R. W. Brokaw 3d | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/deborah-faber-is-engaged.html | Deborah Faber Is Engaged | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/best-sellers-list-january-1-1989.html | BEST SELLERS LIST: January 1, 1989 | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/mary-ann-knauss-is-wed-to-rep-hamilton-fish-jr.html | Mary Ann Knauss Is Wed To Rep. Hamilton Fish Jr. | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/l-health-care-cures-933989.html | Health-Care Cures | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/japan-slips-in-smokestack-america.html | Japan Slips in Smokestack America | False | By Jonathan P. Hicks | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/follow-up-on-the-news-homeless-center-faces-a-vote.html | FOLLOW-UP ON THE NEWS; Homeless Center Faces a Vote | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/answering-the-mail-924689.html | Answering the Mail | False | By Bernard Gladstone | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/l-the-truth-about-clara-bow-631689.html | The Truth About Clara Bow | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/pitching-into-move-a-library.html | Pitching InTo Move A Library | False | By Shirley Horner | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/l-readers-speak-out-on-nfl-parity-948489.html | Readers Speak Out on N.F.L. Parity | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/us-to-have-role-in-sales-of-water.html | U.S. TO HAVE ROLE IN SALES OF WATER | False | By Philip Shabecoff, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/police-officer-is-slain-despite-protective-vest.html | Police Officer Is Slain Despite Protective Vest | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/c-correction-052289.html | Correction | False | | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/no-one-stays-clean-in-washington.html | NO ONE STAYS CLEAN IN WASHINGTON | False | By Judith Martin | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/in-greenwich-exhibit-the-sculptures-are-by-nature.html | In Greenwich Exhibit, the Sculptures Are by Nature | False | By Bess Lieberson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/antiques-pocketbooks-and-pouches-to-see-and-be-seen-with.html | ANTIQUES; Pocketbooks and Pouches to See And Be Seen With | False | By Rita Reif | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/ms-conklin-wed-to-r-g-nassau.html | Ms. Conklin Wed To R. G. Nassau | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/sophie-carpenter-to-marry-in-june.html | Sophie Carpenter To Marry in June | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/connecticut-opinion-surviving-the-holiday-spirit.html | CONNECTICUT OPINION; Surviving the Holiday Spirit | False | By Rebecca L. Runk | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/camera-year-s-innovations-review-year-s-innovations-innovations-film-related.html | CAMERA; The Year's Innovations A Review of the Year's Innovations Innovations in Film and Related Equipment | False | By Andy Grundberg | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/what-s-doing-in-houston.html | WHAT'S DOING IN: Houston | False | By Peter Applebome | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/postings-architectural-roots-11-hotels-for-budapest.html | POSTINGS: Architectural Roots; 11 Hotels For Budapest | False | By Thomas L Waite | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/northeast-notebook-portland-me-slow-market-trips-builders.html | NORTHEAST NOTEBOOK; Portland, Me.; Slow Market Trips Builders | False | By Lyn Riddle | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/l-yeats-vs-o-casey-a-green-eyed-poet-661289.html | YEATS VS. O'CASEY; A Green-Eyed Poet | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/whats-in-whats-out-whats-what-places.html | What's In, What's Out, What's What; Places | False | By Michael Korda | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/the-world-europe-s-old-colonies-are-getting-anxious-as-1992-nears.html | THE WORLD; Europe's Old Colonies Are Getting Anxious as 1992 Nears | False | By James Brooke | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/fashion-what-s-coming-up-potpourri.html | FASHION: WHAT'S COMING UP; Potpourri | False | By Carrie Donovan | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/theater/stage-view-for-yuppies-on-stage-a-time-for-reflection.html | STAGE VIEW; For Yuppies on Stage, a Time for Reflection | False | By Mel Gussow | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/e-correction-946389.html | Correction | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-nonfiction-not-just-black-vs-white.html | IN SHORT: NONFICTION; Not Just Black vs. White | False | By Andrea Barnet | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/street-fashion-jackets-for-the-slickest-city-slickers.html | STREET FASHION; Jackets for the Slickest City Slickers | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/postings-si-corporate-park-culture-goes-west.html | POSTINGS: S.I. Corporate Park; Culture Goes West | False | By Thomas L Waite | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/l-robert-moses-days-of-wine-and-moses-660989.html | ROBERT MOSES; Days of Wine And Moses | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/bridge-a-little-luck-helps-a-poor-slam.html | BRIDGE; A Little Luck Helps a 'Poor' Slam | False | By Alan Truscott | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/miss-key-is-wed-to-an-art-dealer.html | Miss Key Is Wed To an Art Dealer | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/l-question-of-the-week-who-was-the-best-performer-of-1988-51990.html | Question Of the Week; Who Was The Best Performer Of 1988? | False | | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/read-their-lips-in-washington-today-there-s-no-dodging-the-tax-issue.html | READ THEIR LIPS; In Washington Today, There's No Dodging The Tax Issue | False | By Robert D. Hershey Jr. | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/l-shavian-speculation-who-was-dick-dudgeon-660089.html | SHAVIAN SPECULATION; Who Was Dick Dudgeon? | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/theater/l-legs-diamond-escape-from-mit-045789.html | 'LEGS DIAMOND'; Escape From M.I.T. | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/movies/film-view-endings-can-really-finish-a-movie.html | FILM VIEW; Endings Can Really Finish a Movie | False | By Janet Maslin | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/the-world-afghans-await-the-holy-warriors-with-some-trepidation.html | THE WORLD; Afghans Await the Holy Warriors With Some Trepidation | False | By Henry Kamm | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/archives/gardening-the-newest-of-the-old-seeds.html | GARDENING; The Newest of the Old Seeds | True | By Carolyn Jabs | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/archives/numismatics-on-the-abuses-of-grading-services.html | NUMISMATICS; On the Abuses Of Grading Services | True | By Ed Reiter | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/the-view-from-hudson-park-when-the-temperature-falls-tough-habitues.html | THE VIEW FROM: HUDSON PARK; When the Temperature Falls, Tough Habitues Take a Dip | False | By Lynne Ames | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-hockey-milwaukee-seeks-nhl-franchise.html | PRO HOCKEY; Milwaukee Seeks N.H.L. Franchise | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/gardening-what-can-be-learned-from-last-year.html | GARDENING; What Can Be Learned From Last Year | False | By Carl Totemeier | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/the-world-china-celebrates-10-years-along-the-capitalist-road.html | THE WORLD; China Celebrates 10 Years Along the Capitalist Road | False | By Nicholas D. Kristof | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/theater-loos-s-blondes-revived.html | THEATER; Loos's 'Blondes' Revived | False | By Alvin Klein | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/a-holiday-seson-tradition-counting-westchester-s-birds.html | A Holiday Seson Tradition: Counting Westchester's Birds | False | By Tessa Melvin | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/l-after-40-years-let-s-ratify-un-bill-of-rights-draft-declaration-703489.html | After 40 Years, Let's Ratify U.N. Bill of Rights; Draft Declaration | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/l-question-of-the-week-who-was-the-best-performer-of-1988-051589.html | Question Of the Week; Who Was The Best Performer Of 1988? | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/sports-of-the-times-some-postcards-from-1988-season.html | Sports of The Times; Some Postcards From 1988 Season | False | By George Vecsey | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/question-of-the-week-next-week-which-teams-will-meet-in-the-super-bowl.html | QUESTION OF THE WEEK: Next Week; Which Teams Will Meet in the Super Bowl? | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/julian-sebastian-bell-to-marry-justin-day.html | Julian Sebastian Bell To Marry Justin Day | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/miss-amiot-employment-manager-to-wed-robert-stuart-hull-in-july.html | Miss Amiot, Employment Manager, To Wed Robert Stuart Hull in July | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/what-s-new-in-magazine-redesign.html | WHAT'S NEW IN MAGAZINE REDESIGN | False | By Debora Toth | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/coptic-artistry-and-tradition-in-old-cairo.html | Coptic Artistry And Tradition In Old Cairo | False | By Olivier Bernier | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/obituaries/joseph-a-adorno-dies-retired-judge-was-76.html | Joseph A. Adorno Dies; Retired Judge Was 76 | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/national-notebook-chicago-shopping-center-for-chinatown.html | NATIONAL NOTEBOOK: Chicago; Shopping Center For Chinatown | False | By Long Hwa-Shueby Long Hwa-Shue | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/new-federal-laws-take-effect-today.html | NEW FEDERAL LAWS TAKE EFFECT TODAY | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/moving-beyond-patter-persistence-photos-tyrone-howze-salesman-for-nabisco-brands.html | Moving Beyond Patter and Persistence Photos of Tyrone Howze, a salesman for Nabisco Brands, checking inventory at a Michigan supermarket (NYT/Peter Yates); Gary Johnson, a sales representative for the Perceptron Corporation of Farmington Hills, Mich., with a computerized measuring system he sells (NYT/Peter Yates); Kristin Haser, who sells paper products for the Arnold Corporation in Pittsburgh, leaves a customer a holiday case of beer (NYT/Scott Goldsmith) | False | By Doron P. Levin | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/jennifer-chamberlain-and-thomas-olsen-marry.html | Jennifer Chamberlain and Thomas Olsen Marry | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/l-bah-humbug-631889.html | Bah, Humbug | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/in-short-fiction-806789.html | IN SHORT; FICTION | False | By Michael Freitag | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/medicals-testing-at-mall.html | Medicals Testing At Mall | False | By Glenna B. Musante | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/l-readers-speak-out-on-nfl-parity-064189.html | Readers Speak Out on N.F.L. Parity | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/legal-maneuvers-delay-new-rules-on-pesticides.html | Legal Maneuvers Delay New Rules on Pesticides | False | By Harold Faber, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/television-two-tv-veterans-march-into-the-late-night-fray.html | TELEVISION; Two TV Veterans March Into the Late-Night Fray | False | By Andy Meisler | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/sound-audio-unites-art-and-science.html | SOUND; Audio Unites Art and Science | False | By Hans Fantel | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/q-and-a-051989.html | Q and A | False | By Stanley Carr | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/l-health-care-cures-934089.html | Health-Care Cures | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/world/un-council-unable-to-adopt-guidelines-for-a-namibia-force.html | U.N. Council Unable To Adopt Guidelines For a Namibia Force | False | By Paul Lewis, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/long-island-sound-resolution-no-1-no-more-lists.html | LONG ISLAND SOUND; Resolution No. 1: No More Lists | False | By Barbara Klaus | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/world/china-police-said-to-beat-africans.html | CHINA POLICE SAID TO BEAT AFRICANS | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/third-world-center-in-harlem-stirs-again.html | Third World Center In Harlem Stirs Again | False | By Anthony Depalma | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/world/in-alleys-of-nablus-yes-to-talks-yes-to-resisting.html | In Alleys of Nablus, Yes to Talks, Yes to Resisting | False | By John Kifner, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/fare-of-the-country-black-eyed-peas-for-the-new-year.html | FARE OF THE COUNTRY; Black-Eyed Peas For the New Year | False | By Mary Augusta Rodgers | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/westchester-opinion-technology-is-the-generation-gap-s-great-divide.html | WESTCHESTER OPINION; Technology Is the Generation Gap's Great Divide | False | By Joyce Ship Zaritsky | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/results-plus-993089.html | RESULTS PLUS | False | | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/whats-in-whats-out-whats-what-television.html | What's In, What's Out, What's What; Television | False | By Penny Stallings | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/topics-of-the-times-unwrapping-the-new-year.html | TOPICS OF THE TIMES; Unwrapping the New Year | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/abroad-at-home-not-a-zero-sum-game.html | ABROAD AT HOME; Not a Zero-Sum Game | False | By Anthony Lewis | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/i-feel-happy-because-i-am-a-poet.html | 'I FEEL HAPPY BECAUSE I AM A POET' | False | By Allen Josephs | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/some-dental-hygienists-seek-incentives.html | Some Dental Hygienists Seek Incentives | False | By Roberta Hershenson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/if-youre-thinking-of-living-in-white-plains.html | IF YOU'RE THINKING OF LIVING IN: White Plains | False | By Gary Kriss | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-football-bengals-defeat-seahawks.html | PRO FOOTBALL; BENGALS DEFEAT SEAHAWKS | False | By Clifton Brown, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/practical-traveler-dear-old-golden-tour-days-don-t-have-to-end.html | PRACTICAL TRAVELER; Dear Old Golden Tour Days Don't Have to End | False | By Janet Piorko | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/elizabeth-p-billings-to-wed-m-f-sacca.html | Elizabeth P. Billings To Wed M. F. Sacca | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/hormone-treated-beef-termed-generally-safe.html | Hormone-Treated Beef Termed Generally Safe | False | By Gina Kolata | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/east-end-divided-over-tuition-plan.html | East End Divided Over Tuition Plan | False | By Joanne Furio | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/chefs-hunt-up-a-delicious-time-in-chester.html | Chefs Hunt Up a Delicious Time in Chester | False | By Carolyn Battista | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/postings-jersey-ski-homes-from-macs-to-moguls.html | POSTINGS: Jersey Ski Homes; From Macs To Moguls | False | By Thomas L Waite | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/l-question-of-the-week-who-was-the-best-performer-of-1988-51690.html | Question Of the Week; Who Was The Best Performer Of 1988? | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/music-3-concerts-compete-to-open-new-year.html | MUSIC; 3 Concerts Compete to Open New Year | False | By Robert Sherman | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/faye-levin-is-engaged.html | Faye Levin Is Engaged | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/tamara-jaycox-to-wed-l-m-kessler.html | Tamara Jaycox to Wed L. M. Kessler | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/l-heritage-village-is-not-summer-camp-615389.html | Heritage Village Is Not Summer Camp | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/l-dolphin-dissection-serious-subject-938789.html | Dolphin Dissection: Serious Subject | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/l-new-yorkers-indifferent-to-the-blind-descend-into-the-maelstrom-700689.html | New Yorkers, Indifferent to the Blind, Descend Into the Maelstrom | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/sports-people-budd-has-no-regrets.html | SPORTS PEOPLE; Budd Has No Regrets | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/pilgrim-reactor-restarted-after-3-year-shutdown.html | Pilgrim Reactor Restarted After 3-Year Shutdown | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/l-legs-diamond-second-guessing-sophisticates-659389.html | 'LEGS DIAMOND'; Second-Guessing Sophisticates | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/exploring-islamic-cairo.html | Exploring Islamic Cairo | False | By Alan Cowell | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/newcomers-to-region-donate-to-the-neediest-cases-fund.html | Newcomers to Region Donate To the Neediest Cases Fund | False | By Marvine Howe | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/verbatim-getting-through.html | VERBATIM; Getting Through | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/farms-use-benefits-to-lure-workers.html | Farms Use Benefits to Lure Workers | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/world/contra-leaders-disagree-on-peace-plan.html | Contra Leaders Disagree on Peace Plan | False | By Stephen Kinzer, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/world/india-pakistan-ties-enter-a-new-era.html | India-Pakistan Ties Enter a New Era | False | By Barbara Crossette, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/l-bondholder-insurance-against-takeover-loss-700389.html | Bondholder Insurance Against Takeover Loss | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/state-capitol-regains-its-old-splendor.html | State Capitol Regains its Old Splendor | False | By Alberta Eiseman | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/commercial-property-converting-warehouse-factory-outlet-plan-chelsea-gives-way.html | COMMERCIAL PROPERTY: Converting a Warehouse; Factory Outlet Plan in Chelsea Gives Way to Office | False | By Mark McCain | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/downtown-where-the-action-was.html | DOWNTOWN, WHERE THE ACTION WAS | False | By Eden Ross Lipson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/l-readers-speak-out-on-nfl-parity-064089.html | Readers Speak Out on N.F.L. Parity | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/in-the-region-long-island-recent-sales-653589.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/james-b-potash-and-sally-j-scott-wed-in-delaware.html | James B. Potash And Sally J. Scott Wed in Delaware | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/headliners-tight-ship.html | HEADLINERS; Tight Ship | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/l-question-of-the-week-who-was-the-best-performer-of-1988-51790.html | Question Of the Week; Who Was The Best Performer Of 1988? | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/shopper-s-world-elegant-showcase-for-jamaican-crafts.html | SHOPPER'S WORLD; Elegant Showcase For Jamaican Crafts | False | By Mary Simons | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/here-i-am-black-as-you-see-me.html | 'HERE I AM, BLACK AS YOU SEE ME' | False | By H. Jack Geiger | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/closing-of-bases-is-an-opening-shot.html | CLOSING OF BASES IS AN OPENING SHOT | False | By Richard Halloran, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/shoreham-impasse-suggested-solutions.html | Shoreham Impasse: Suggested Solutions | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/it-s-not-over-until-the-soprano-dies.html | IT'S NOT OVER UNTIL THE SOPRANO DIES | False | By Paul Robinson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/world/germans-accused-of-helping-libya-build-nerve-gas-plant.html | Germans Accused of Helping Libya Build Nerve Gas Plant | False | By Stephen Engelberg With Michael R. Gordon, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/lesley-flood-to-marry-robert-h-dial-in-june.html | Lesley Flood to Marry Robert H. Dial in June | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/college-football-sanders-in-spectacular-form-again.html | COLLEGE FOOTBALL; Sanders in Spectacular Form Again | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/world/at-european-airports-more-searching-and-more-questioning.html | At European Airports, More Searching and More Questioning | False | By Robert D. McFadden | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/brown-bagging-it-to-buckingham.html | Brown-Bagging It to Buckingham | False | By Russell Baker | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/admitted-westies-killer-who-informed-is-free.html | Admitted Westies Killer Who Informed Is Free | False | By Arnold H. Lubasch | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/focus-pittsfield-mass-ge-building-a-house-to-show-off-plastics.html | FOCUS: PITTSFIELD, MASS.; G.E. Building a House to Show Off Plastics' Potential | False | By John A. Townes | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/susanna-n-gioiadesign-assistant-to-wed-in-may.html | Susanna N. Gioia,Design Assistant, To Wed in May | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/l-after-40-years-let-s-ratify-un-bill-of-rights-700289.html | After 40 Years, Let's Ratify U.N. Bill of Rights | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/l-don-t-insult-pilots-with-weapons-screenings-700489.html | Don't Insult Pilots With Weapons Screenings | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/answering-the-mail-620289.html | Answering the Mail | False | By Bernard Gladstone | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/inside-036589.html | INSIDE | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/long-island-interview-ralph-donnelly-a-movie-impresario-assays-changing-tastes.html | Long Island Interview: Ralph Donnelly; A Movie Impresario Assays Changing Tastes | False | By Barbara Lovenheim | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/art-bold-ideas-a-century-ago.html | ART; Bold Ideas a Century Ago | False | By William Zimmer | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-hockey-lemieux-s-5-goals-set-penguin-mark-b.html | PRO HOCKEY; Lemieux's 5 Goals Set Penguin Mark B | False | y ALEX YANNIS, Special to the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/a-june-wedding-for-susan-lierle-and-g-w-birrell.html | A June Wedding for Susan Lierle And G. W. Birrell | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/headliners-loose-talk.html | HEADLINERS; Loose Talk | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/what-s-new-in-magazine-redesign-wooing-new-advertisers-by-wooing-new-readers.html | WHAT'S NEW IN MAGAZINE REDESIGN; WOOING NEW ADVERTISERS BY WOOING NEW READERS | False | By Debora Toth | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/3-held-in-dispute-over-care-for-jehovah-s-witness.html | 3 Held in Dispute Over Care for Jehovah's Witness | False | By Howard W. French | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/mother-is-seized-in-attempt-to-kill-her-children-5-and-2.html | Mother Is Seized in Attempt To Kill Her Children, 5 and 2 | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/l-crusader-on-the-beach-340889.html | CRUSADER ON THE BEACH | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/dining-out-recalling-the-best-of-1988.html | DINING OUT; Recalling the Best of 1988 | False | By Patricia Brooks | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/whats-in-whats-out-whats-what-politics.html | What's In, What's Out, What's What; Politics | False | By John Nollson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/parking-rules-for-holidays-in-1989.html | Parking Rules for Holidays in 1989 | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/l-question-of-the-week-who-was-the-best-performer-of-1988-967689.html | Question Of the Week; Who Was The Best Performer Of 1988? | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/death-in-a-glasswalled-house.html | DEATH IN A GLASS-WALLED HOUSE | False | By Robetr Towers: Robert Towers, A Novelist and Critic, Is Chairman of the Writing Division of the Columbia University School of the Arts. His Most Recent Novel Isthe Summoning." | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/opinion/whats-in-whats-out-whats-what-fashion.html | What's In, What's Out, What's What; Fashion | False | By Norma Kamali | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/westchester-journal-volunteer-teddies.html | WESTCHESTER JOURNAL; Volunteer Teddies | False | By Lynne Ames | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/l-glitz-blitz-why-call-them-artists-661689.html | GLITZ BLITZ; Why Call Them Artists? | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/college-basketball-friday-night-rutgers-streak-ends-rout-lady-vols-ian-o-connor.html | COLLEGE BASKETBALL: Friday Night; RUTGERS STREAK ENDS IN ROUT BY LADY VOLS By IAN O'CONNOR | False | Special to the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/prospects-the-christmas-indicator.html | Prospects; The Christmas Indicator | False | By Joel Kurtzman | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/obituaries/eugene-m-gervasi-51-author-of-nonfiction.html | Eugene M. Gervasi, 51, Author of Nonfiction | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/works-in-progress-an-update-so-what-happened.html | WORKS IN PROGRESS/AN UPDATE; SO WHAT HAPPENED? | False | By Bruce Weber | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/business-leaders-see-continued-growth.html | Business Leaders See Continued Growth | False | By Penny Singer | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/taxing-spirits.html | Taxing Spirits | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/l-another-vote-for-shoeless-joe-051089.html | Another Vote For Shoeless Joe | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/music-mintz-to-open-orchestras-new-year.html | MUSIC; Mintz to Open Orchestra's New Year | False | By Rena Fruchter | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/answering-the-mail-924789.html | Answering the Mail | False | By Bernard Gladstone | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/elizabeth-barlow-marries-robert-dodge.html | Elizabeth Barlow Marries Robert Dodge | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/l-legs-diamond-advance-obituaries-658789.html | 'LEGS DIAMOND'; Advance Obituaries | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/in-switzerland-wild-roses-and-an-elegy.html | In Switzerland, Wild Roses and an Elegy | False | By Orville Schell | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-football-bears-roll-past-eagles-as-fog-rolls-in.html | PRO FOOTBALL; Bears Roll Past Eagles as Fog Rolls In | False | By Frank Litsky, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/tvs-big-turnoff-can-usa-today-be-saved.html | TV'S BIG TURNOFF: CAN 'USA TODAY' BE SAVED? | False | By Joe Morgenstern | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/books/the-souls-of-the-new-machines.html | THE SOULS OF THE NEW MACHINES | False | By M. Mitchell Waldrop | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-basketball-cheers-in-charlotte-at-knick-expense.html | PRO BASKETBALL; Cheers in Charlotte At Knick Expense | False | By Sam Goldaper | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/what-s-new-in-magazine-redesign-concocting-a-formula-of-paper-type-and-colors.html | WHAT'S NEW IN MAGAZINE REDESIGN; CONCOCTING A FORMULA OF PAPER, TYPE AND COLORS | False | By Debora Toth | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/pro-hockey-blues-give-their-coach-a-special-night.html | PRO HOCKEY; BLUES GIVE THEIR COACH A SPECIAL NIGHT | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/v-m-lopez-balboa-to-wed-ms-huber.html | V. M. Lopez-Balboa to Wed Ms. Huber | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/as-neighborhood-sinks-residents-wait-to-leave.html | As Neighborhood Sinks, Residents Wait to Leave | False | By Wendy E. Solomon, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/long-island-opinion-tending-teen-agers-2d-time-around.html | LONG ISLAND OPINION; Tending Teen-Agers, 2d Time Around | False | By Stanley Bromberg Stanley Bromberg Lives In Lake Worth, Fla. | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/westchester-opinion-as-a-tree-is-razed-memories-are-plucked-from-each-branch.html | WESTCHESTER OPINION; As A Tree Is Razed, Memories Are Plucked From Each Branch | False | By Jane Waters | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/q-and-a-608089.html | Q and A | False | By Shawn G. Kennedy | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/obituaries/bradshaw-mintener-86-helped-eisenhower-in-presidential-race.html | Bradshaw Mintener, 86; Helped Eisenhower in Presidential Race | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/investing-prospering-as-others-struggle.html | INVESTING; Prospering As Others Struggle | False | By Stan Luxenberg | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/us/vermont-official-urging-helmets-for-skiers.html | Vermont Official Urging Helmets for Skiers | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/streetscapes-studebaker-building-just-off-times-square-car-factory-with-offices.html | STREETSCAPES: The Studebaker Building; Just Off Times Square, A Car Factory With Offices | False | By Christopher Gray | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/consumer-rates.html | CONSUMER RATES | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/realestate/in-the-region-long-island-atcost-custom-design-to-clinch-the-sale.html | IN THE REGION: Long Island; At-Cost Custom Design to Clinch the Sale | False | By Diana Shaman | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/violent-racism-attracts-new-breed-skinheads.html | Violent Racism Attracts New Breed: Skinheads | False | By Wayne King | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/the-miniatures-industry-grows-by-inches-naturally.html | The Miniatures Industry Grows - By Inches, Naturally | False | By Barnaby J. Feder | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/weekinreview/the-nation-drexel-s-deal-crime-and-punishment-costs-and-benefits.html | THE NATION; Drexel's Deal: Crime and Punishment, Costs and Benefits | False | By Anise C. Wallace | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/movies/film-36-fillette-eyes-the-teen-age-temptress.html | FILM; '36 Fillette' Eyes The Teen-Age Temptress | False | By Annette Insdorf | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/recordings-sonic-youth-s-chrome-framed-american-gothic.html | RECORDINGS; Sonic Youth's Chrome-Framed American Gothic | False | By Peter Watrous | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/magazine/food-what-s-coming-up-ever-so-humble.html | FOOD: WHAT'S COMING UP; Ever So Humble | False | BY Linda Wells | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/inwood-seeks-ban-on-zoning-exceptions.html | Inwood Seeks Ban On Zoning Exceptions | False | By Sharon Monahan | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/home-clinic-a-year-of-projects-when-to-do-what.html | HOME CLINIC; A Year of Projects: When to Do What | False | By John Warde | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/travel/travel-advisory-052189.html | TRAVEL ADVISORY | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/style/laurie-k-sutton-to-marry-in-june.html | Laurie K. Sutton To Marry in June | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/life-in-the-underworld-when-a-tunnel-is-home.html | Life in the Underworld: When a Tunnel Is Home | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/l-letters-to-the-new-jersey-editor-busy-hands-in-different-ways-052589.html | LETTERS TO THE NEW JERSEY EDITOR; Busy Hands In Different Ways | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/arts/review-dance-three-jazzy-offerings-by-the-ailey-company.html | Review/Dance; Three Jazzy Offerings By the Ailey Company | False | By Jack Anderson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/sports/l-question-of-the-week-who-was-the-best-performer-of-1988-51890.html | Question Of the Week; Who Was The Best Performer Of 1988? | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/business/troubles-ease-in-paradise.html | Troubles Ease in Paradise | False | By Stan Luxenberg | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/the-view-from-hamden-planfor-first-mall-divides-a-town.html | THE VIEW FROM: HAMDEN; Planfor First Mall Divides a Town | False | By Sharon L. Bass | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/01/nyregion/news-summary-041089.html | NEWS SUMMARY | False | | 1989-01-12 | TX 2-474321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/weekinreview/the-nation-tracking-a-foreign-presence-in-us-military-contracting.html | THE NATION; Tracking a Foreign Presence In U.S. Military Contracting | False | By Martin Tolchin | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/nyregion/art-in-yonkers-the-world-is-round.html | ART; In Yonkers, the 'World Is Round' | False | By Vivien Raynor | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/nyregion/long-island-opinion-going-home-again-but-where-is-home.html | LONG ISLAND OPINION; Going Home Again: But Where Is 'Home'? | False | By S. Dianne Moritz | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/books/l-lenin-the-novel-804589.html | 'Lenin: The Novel' | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/obituaries/thomas-lias-us-official-54.html | Thomas Lias, U.S. Official, 54 | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/us/us-bank-board-adds-nine-more-troubled-savings-and-loans-to-its-pile-of-bailouts.html | U.S. Bank Board Adds Nine More Troubled Savings and Loans to Its Pile of Bailouts | False | By Nathaniel C. Nash, Special To the New York Times | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/realestate/northeast-notebook-owings-mills-md-offices-on-rise-in-town-center.html | NORTHEAST NOTEBOOK: Owings Mills, Md.; Offices on Rise In Town Center | False | By Larry Carson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/weekinreview/world-will-pan-am-crash-be-a-factor-mideast-policy-us-isn-t-pausing-for-transition.html | THE WORLD; Will Pan Am Crash Be a Factor?; In Mideast Policy, U.S. Isn't Pausing For Transition | False | By Robert Pear | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/travel/spain-s-paradors-inns-with-a-touch-of-history.html | Spain's Paradors: Inns With a Touch of History | False | By Paul Delaney | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/books/in-short-nonfiction-806389.html | IN SHORT; NONFICTION | False | By Elizabeth Hanson | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/arts/1989-previews-from-36-creative-artists.html | 1989 PREVIEWS FROM 36 CREATIVE ARTISTS | False | By Diane Solway | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/sports/college-football-all-eyes-on-elusive-harris.html | COLLEGE FOOTBALL; All Eyes On Elusive Harris | False | By Malcolm Moran | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/books/destiny-uncluttered-by-principles.html | DESTINY UNCLUTTERED BY PRINCIPLES | False | By Geoffrey Wheatcroft | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/arts/music-singers-join-in-a-lament-about-rising-pitch.html | MUSIC; Singers Join in a Lament About Rising Pitch | False | By Bernard Holland | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/nyregion/4-hurt-in-jersey-plane-crash.html | 4 Hurt in Jersey Plane Crash | False | AP | 1989-01-12 | TX 2-474321 | | |
| 1989-01-01 | 1989-01-01 | https://www.nytimes.com/1989/01/sports/l-question-of-the-week-who-was-the-best-performer-of-1988-051389.html | Question Of the Week; Who Was The Best Performer Of 1988? | False | | 1989-01-12 | TX 2-474321 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/israel-expels-13-palestinians-accused-of-aiding-uprising.html | Israel Expels 13 Palestinians Accused of Aiding Uprising | False | AP | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/metro-datelines-shut-military-units-may-go-to-homeless.html | METRO DATELINES; Shut Military Units May Go to Homeless | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/bengals-eager-to-move-along.html | Bengals Eager to Move Along | False | By Clifton Brown, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/books/critic-s-notebook-are-books-becoming-relics.html | Critic's Notebook; Are Books Becoming Relics? | False | By Christopher Lehmann-Haupt | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/india-says-2000-troops-will-leave-sri-lanka.html | India Says 2,000 Troops Will Leave Sri Lanka | False | By Barbara Crossette, Special To The New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/battles-beginning-in-race-to-patent-superconductors.html | BATTLES BEGINNING IN RACE TO PATENT SUPERCONDUCTORS | False | By Andrew Pollack | 1989-01-12 | TX 2-474328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/new-years-resolution.html | New Year's Resolution | False | By Philip Appleman | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/old-fashion-foods-inc-reports-earnings-for-13wk-to-nov-26.html | Old Fashion Foods Inc reports earnings for 13wk to Nov 26 | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/legalized-migrants-flock-home-for-holidays.html | Legalized Migrants Flock Home for Holidays | False | By Larry Rohter, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/the-bowl-games-a-test-of-polls-in-light-of-bowls.html | THE BOWL GAMES; A Test Of Polls In Light Of Bowls | False | By Malcolm Moran, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/facing-wall-of-silence-tompkins-goal-is-making-police-talk.html | Facing Wall Of Silence; Tompkins Goal Is Making Police Talk | False | By David E. Pitt | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/honduran-drops-his-threat-to-boycott-summit-meeting.html | Honduran Drops His Threat To Boycott Summit Meeting | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/essay-the-german-problem.html | ESSAY; The German Problem | False | By William Safire | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/compumed-inc-reports-earnings-for-year-to-sept-30.html | Compumed Inc reports earnings for Year to Sept 30 | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/l-doors-open-for-only-some-soviet-dissidents-202289.html | Doors Open for Only Some Soviet Dissidents | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/news-summary-191689.html | NEWS SUMMARY | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/chief-justice-urges-increase-in-federal-judges-salaries.html | Chief Justice Urges Increase In Federal Judges' Salaries | False | By Linda Greenhouse, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/sports-world-specials-courageous-men.html | SPORTS WORLD SPECIALS; Courageous Men | False | By Robin Finn, William N. Wallace and Murray Chase | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/memo-contradicts-government-reports-on-uranium-leaks.html | Memo Contradicts Government Reports On Uranium Leaks | False | AP | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/at-new-york-nightclubs-its-in-to-be-asian.html | At New York Nightclubs, It's In to Be Asian | False | By James Hirsch | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/books/books-of-the-times-the-links-and-rifts-between-fathers-and-sons.html | Books of The Times; The Links and Rifts Between Fathers and Sons | False | By Walter Goodman | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/washington-talk-briefing-in-memoriam.html | Washington Talk: Briefing; In Memoriam | False | By Philip Shabecoff & David Binder | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/shiite-rivals-in-beirut-battle-for-second-day.html | Shiite Rivals in Beirut Battle for Second Day | False | Special to the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/l-we-may-be-asking-too-much-of-our-presidents-keep-electoral-college-202789.html | We May Be Asking Too Much of Our Presidents; Keep Electoral College | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/it-s-a-rare-sport-that-bush-doesn-t-like.html | It's a Rare Sport That Bush Doesn't Like | False | By Maureen Dowd, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/holiday-today.html | Holiday Today | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/review-music-solos-and-duets.html | Review/Music; Solos and Duets | False | By Will Crutchfield | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/on-your-own-tennis-lessons-via-video.html | ON YOUR OWN; Tennis Lessons Via Video | False | By Alexander McNab | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/the-bowl-games-georgia-wins-gator-bowl.html | THE BOWL GAMES; Georgia Wins Gator Bowl | False | AP | 1989-01-12 | TX 2-474328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/overhauling-school-decentralization.html | Overhauling School Decentralization | False | | 1989-01-02 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/2-dead-in-los-angeles-after-holiday-gunfire.html | 2 Dead in Los Angeles After Holiday Gunfire | False | AP | 1989-01-02 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/tomczak-vows-he-ll-be-back.html | Tomczak Vows He'll Be Back | False | By Frank Litsky, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/l-new-york-pedestrians-are-on-a-suicide-mission-202389.html | New York Pedestrians Are on a Suicide Mission | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/at-least-51-die-as-party-vessel-capsizes-off-rio.html | At Least 51 Die As Party Vessel Capsizes Off Rio | False | By Alan Riding, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/global-briefs.html | GLOBAL BRIEFS | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/metro-datelines-infant-is-discarded-with-the-trash.html | METRO DATELINES; Infant Is Discarded With the Trash | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/computerland-court-ruling.html | Computerland Court Ruling | False | Special to the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/b-smith-s-restaurant-has-marriage-on-menu.html | B. Smith's Restaurant Has Marriage on Menu | False | By Lena Williams | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/obituaries/daniel-curley-novelist-and-story-writer-70.html | Daniel Curley, Novelist And Story Writer, 70 | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/economic-calendar.html | Economic Calendar | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/reviews-television-tantalizing-tidbits-about-gone-with-the-wind.html | Reviews/Television; Tantalizing Tidbits About 'Gone With the Wind' | False | By John J. O'Connor | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/bancroft-convertible-fund-inc-reports-earnings-for-as-of-oct-31.html | Bancroft Convertible Fund Inc reports earnings for As of Oct 31 | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/l-we-may-be-asking-too-much-of-our-presidents-civil-rights-challenge-202589.html | We May Be Asking Too Much of Our Presidents; Civil Rights Challenge | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/reviews-television-how-washington-works-as-seen-from-inside.html | Reviews/Television; How Washington Works, as Seen From Inside | False | By Walter Goodman | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/reagan-and-environment-to-many-a-stalemate.html | Reagan and Environment: To Many, a Stalemate | False | By Philip Shabecoff | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/on-your-own-you-can-swing-while-you-swim.html | ON YOUR OWN; You Can Swing While You Swim | False | By Barbara Lloyd | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/business-digest-191489.html | BUSINESS DIGEST | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/the-media-business-public-radio-begins-business-program.html | THE MEDIA BUSINESS; Public Radio Begins Business Program | False | By Douglas C. McGill | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/49ers-swamp-vikings-34-9-bills-beat-oilers-17-10-rice-montana-craig-all-excel.html | 49ers Swamp Vikings, 34-9; Bills Beat Oilers, 17-10; Rice, Montana, Craig All Excel | False | By Thomas George, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/burnishing-detroit-s-faded-image.html | Burnishing Detroit's Faded Image | False | By Doron P. Levin, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/armenia-prints-warning-to-kgb-called-fake.html | Armenia Prints Warning to K.G.B.; Called Fake | False | By Bill Keller, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/the-bowl-games-from-tempe-to-tampa-to-your-tv.html | THE BOWL GAMES; From Tempe to Tampa to Your TV | False | The following article was prepared by Gordon S. White Jr. All Times Are Eastern Standard. | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/crown-andersen-inc-reports-earnings-for-qtr-to-sept.html | Crown Andersen Inc reports earnings for Qtr to Sept 30 | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/l-20-years-ago-three-men-circled-the-moon-202189.html | 20 Years Ago, Three Men Circled the Moon | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/irvine-sensors-corp-reports-earnings-for-year-to-oct-2.html | Irvine Sensors Corp reports earnings for Year to Oct 2 | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/the-media-business-television-the-video-news-release-let-the-viewer-beware.html | THE MEDIA BUSINESS: TELEVISION; The Video News Release: Let the Viewer Beware | False | By N.r. Kleinfield | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/gop-leader-expects-tax-rise-in-budget-bill.html | G.O.P. Leader Expects Tax Rise in Budget Bill | False | AP | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/san-diego-fights-a-utility-takeover.html | San Diego Fights a Utility Takeover | False | By Andrea Adelson, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/sports-world-specials-the-thrift-approach.html | SPORTS WORLD SPECIALS; The Thrift Approach | False | By Robin Finn, William N. Wallace and Murray Chase | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/moscow-curbs-exports-of-scarce-goods.html | Moscow Curbs Exports of Scarce Goods | False | By Craig R. Whitney, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/israel-puts-forth-an-austerity-plan-to-revive-economy.html | ISRAEL PUTS FORTH AN AUSTERITY PLAN TO REVIVE ECONOMY | False | By John Kifner, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/marci-international-imports-reports-earnings-for-qtr-to-oct-13.html | Marci International Imports reports earnings for Qtr to Oct 13 | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/the-phantom-old-age-vote.html | The Phantom Old-Age Vote | False | By Robert H. Binstock | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/youth-shot-by-police-is-a-hit-run-suspect.html | Youth Shot by Police Is a Hit-Run Suspect | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/talk-by-maurice-sendak-begins-a-writers-series.html | Talk by Maurice Sendak Begins a Writers' Series | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/l-we-may-be-asking-too-much-of-our-presidents-202089.html | We May Be Asking Too Much of Our Presidents | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/debt-equity-swaps-draw-latin-criticisms.html | Debt-Equity Swaps Draw Latin Criticisms | False | By Alan Riding, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/john-paul-issues-a-plea-for-minority-rights.html | John Paul Issues a Plea for Minority Rights | False | Special to the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/inside-142589.html | INSIDE | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/style/leigh-ann-wilcoxson-weds.html | Leigh Ann Wilcoxson Weds | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/craig-corp-reports-earnings-for-qtr-to-sept-30.html | Craig Corp reports earnings for Qtr to Sept 30 | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/c-corrections-199889.html | Corrections | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/outdoors-fundamental-steps-for-using-decoy-ducks.html | Outdoors: Fundamental Steps for Using Decoy Ducks | False | By Nelson Bryant | 1989-01-12 | TX 2-474328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/many-facing-new-laws-and-rules-in-new-year.html | Many Facing New Laws And Rules In New Year | False | By David W. Dunlap | 1989-01-02 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/the-bowl-games-two-old-rivals-meet-in-pasadena.html | THE BOWL GAMES; Two Old Rivals Meet in Pasadena | False | By Gordon S. White Jr., Special To the New York Times | 1989-01-02 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/thirty-years-of-fidel-castro.html | Thirty Years of Fidel Castro | False | | 1989-01-02 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/harding-associates-inc-reports-earnings-for-qtr-to-nov-30.html | Harding Associates Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-02 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/school-police-and-employee-groups-pool-money-to-give-to-the-neediest.html | School, Police and Employee Groups Pool Money to Give to the Neediest | False | By Marvine Howe | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/10-people-killed-in-minnesota-fire.html | 10 PEOPLE KILLED IN MINNESOTA FIRE | False | AP | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/question-box.html | Question Box | False | By Ray Corio | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/wide-effect-seen-from-trade-pact.html | Wide Effect Seen From Trade Pact | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/teheran-finds-war-was-easier-to-make-than-a-stable-peace.html | Teheran Finds War Was Easier to Make Than a Stable Peace | False | By Elaine Sciolino | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/washington-talk-briefing-hole-in-the-story.html | Washington Talk: Briefing Hole in the Story | False | By Philip Shabecoff & David Binder | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/business-people-new-owners-and-chief-for-j-w-seligman.html | BUSINESS PEOPLE; New Owners and Chief For J.&W. Seligman | False | By Anise C. Wallace | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/camden-journal-in-struggles-of-the-city-children-are-casualties.html | Camden Journal; In Struggles of the City, Children Are Casualties | False | By Tamar Lewin, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/the-bowl-games-hurricanes-have-eyes-on-the-top.html | THE BOWL GAMES; Hurricanes Have Eyes On the Top | False | By Peter Alfano, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/on-your-own-fitness-two-alternatives-to-the-situp.html | ON YOUR OWN; FITNESS; Two Alternatives to the Situp | False | By William Stockton | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/metro-matters-a-look-back-at-some-stories-still-unfolding.html | Metro Matters; A Look Back At Some Stories Still Unfolding | False | By Sam Roberts | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/unimed-inc-reports-earnings-for-year-to-sept-30.html | Unimed Inc reports earnings for Year to Sept 30 | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/shift-at-paper-in-los-angeles.html | Shift at Paper In Los Angeles | False | AP | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/style/lynn-sara-glickman-wed-to-eli-m-moore-a-lawyer.html | Lynn Sara Glickman Wed To Eli M. Moore, a Lawyer | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/the-media-business-bookstores-look-to-instant-ordering.html | THE MEDIA BUSINESS; Bookstores Look to Instant Ordering | False | By Edwin McDowell | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/correction-115789.html | Correction | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/bridge-082489.html | Bridge | False | By Alan Truscott | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/review-cabaret-june-moon-croon-in-a-classical-way.html | Review/Cabaret; June-Moon-Croon, in a Classical Way | False | By Stephen Holden | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/hospitals-see-relatively-calm-new-year.html | Hospitals See (Relatively) Calm New Year | False | By James Barron | 1989-01-12 | TX 2-474328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/obituaries/clement-a-smith-87-professor-of-pediatrics.html | Clement A. Smith, 87, Professor of Pediatrics | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/business-people-financial-officer-named-president-of-dean-foods.html | BUSINESS PEOPLE; Financial Officer Named President of Dean Foods | False | By Nina Andrews | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/lotto-prize-to-be-26-million.html | Lotto Prize to Be $26 Million | False | AP | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/southern-co-reports-earnings-for-12mo-nov-30.html | Southern Co reports earnings for 12mo Nov 30 | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/the-media-business-ad-ban-might-help-cigarette-makers.html | THE MEDIA BUSINESS; Ad Ban Might Help Cigarette Makers | False | By Peter Passell | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/metro-datelines-couple-found-slain-in-bedroom-of-home.html | METRO DATELINES; Couple Found Slain In Bedroom of Home | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/farmers-trade-debate-to-fight-or-to-negotiate.html | Farmers' Trade Debate: To Fight or to Negotiate | False | By William Robbins | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/business-people-top-avnet-executive-adds-chairman-s-post.html | BUSINESS PEOPLE; Top Avnet Executive Adds Chairman's Post | False | By Lawrence M. Fisher | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/irving-bank-deal-completed.html | Irving Bank Deal Completed | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/new-scandal-in-french-art-world-over-purchase-of-a-painting.html | New Scandal in French Art World Over Purchase of a Painting | False | By Steven Greenhouse, Special to the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/tax-watch-buyout-incentives-of-86-legislation.html | Tax Watch; Buyout Incentives Of '86 Legislation | False | By Jan M. Rosen | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/sports-world-specials-talks-with-soviet-team.html | SPORTS WORLD SPECIALS; Talks With Soviet Team | False | By Robin Finn, William N. Wallace and Murray Chase | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/swamped-by-drug-related-cases-connecticut-frees-convicts-early.html | Swamped by Drug-Related Cases, Connecticut Frees Convicts Early | False | By Craig Wolff | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/obituaries/hw-zancanata-dies-rocket-builder-was-70.html | H.W. Zancanata Dies; Rocket Builder Was 70 | False | AP | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/consul-restaurant-corp-reports-earnings-for-qtr-to-nov-30.html | Consul Restaurant Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/red-eagle-resources-corp-reports-earnings-for-qtr-to-sept-30.html | Red Eagle Resources Corp reports earnings for Qtr to Sept 30 | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/obituaries/delmar-karlen-76-nyu-law-professor.html | Delmar Karlen, 76, N.Y.U. Law Professor | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/sports-of-the-times-even-in-fog-finish-the-game.html | SPORTS OF THE TIMES; Even in Fog, Finish the Game | False | By Dave Anderson | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/41-minutes-into-89-city-records-first-homicide.html | 41 Minutes Into '89, City Records First Homicide | False | By Thomas Morgan | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/north-korean-invites-south-to-get-together.html | North Korean Invites South to Get Together | False | AP | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/val-d-isere-journal-on-to-olympian-glory-but-at-too-steep-a-price.html | Val d'Isere Journal; On to Olympian Glory, but at Too Steep a Price? | False | By James M. Markham, Special to the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/49ers-swamp-vikings-34-9-bills-beat-oilers-17-10-kelly-leads-buffalo.html | 49ers Swamp Vikings, 34-9; Bills Beat Oilers, 17-10; Kelly Leads Buffalo | False | By Gerald Eskenazi, Special to the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/nyregion/quotation-of-the-day-199789.html | Quotation of the Day | False | | 1989-01-12 | TX 2-474328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/arts/review-music-the-philharmonic-s-toast-to-old-and-new-years.html | Review/Music; The Philharmonic's Toast to Old and New Years | False | By Allan Kozinn | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/maloney-absorbs-week-full-of-pain.html | Maloney Absorbs Week Full of Pain | False | By Joe Sexton | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/results-plus-179289.html | RESULTS PLUS | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/international-report-foreign-stock-gains-outpaced-us-in-1988.html | INTERNATIONAL REPORT; Foreign Stock Gains Outpaced U.S. in 1988 | False | By Jonathan Fuerbringer | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/executive-changes-182189.html | EXECUTIVE CHANGES | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/theater/a-writing-workshop.html | A Writing Workshop | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/brown-wants-to-lead-party-he-once-spurned.html | Brown Wants to Lead Party He Once Spurned | False | By Jane Gross | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/washington-talk-briefing-flash-no-failures.html | Washington Talk: Briefing; Flash! No Failures! | False | By Philip Shabecoiff & David Binder | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/korea-surplus-with-us-dips.html | Korea Surplus With U.S. Dips | False | AP | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/washington-talk-congress-banking-chairmen-show-sharp-contrast-in-styles.html | Washington Talk: Congress; Banking Chairmen Show Sharp Contrast in Styles | False | By Nathaniel C. Nash, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/thatcher-opposes-revenge-for-bomb.html | Thatcher Opposes Revenge for Bomb | False | By Sheila Rule, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/dam-break-forces-evacuation.html | Dam Break Forces Evacuation | False | AP | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/l-even-if-you-agree-don-t-honk-your-horn-202889.html | Even if You Agree, Don't Honk Your Horn | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/movies/steinberg-and-myerson-trials-2-cases-provoke-many-books.html | Steinberg and Myerson Trials: 2 Cases Provoke Many Books | False | By Glenn Collins | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/cuba-s-30-castro-years-pluses-minus-the-gaiety.html | Cuba's 30 Castro Years: Pluses, Minus the Gaiety | False | By Joseph B. Treaster, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/the-super-bowl-s-perfect-22.html | The Super Bowl's Perfect 22 | False | By Leonard Koppett | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/upstart-fiesta-bowl-growing-into-the-biggest-party-of-all.html | Upstart Fiesta Bowl Growing Into the Biggest Party of All | False | By Malcolm Moran | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/msi-electronics-reports-earnings-for-year-to-sept-30.html | MSI Electronics reports earnings for Year to Sept 30 | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/key-co-reports-earnings-for-qtr-to-oct-31.html | Key Co reports earnings for Qtr to Oct 31 | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/citizen-reagan-won-t-be-a-retiree.html | Citizen Reagan Won't Be a Retiree | False | By Andrew Rosenthal, Special To the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/dividend-meetings-081389.html | Dividend Meetings | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/tibet-students-said-to-hold-anti-chinese-rally-in-lhasa.html | Tibet Students Said to Hold Anti-Chinese Rally in Lhasa | False | AP | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/islanders-reflect-a-positive-image.html | Islanders Reflect a Positive Image | False | By Robin Finn | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/sports/conference-thrives-by-cultivating-fans-and-teams.html | Conference Thrives by Cultivating Fans and Teams | False | By William C. Rhoden | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/business/fischbach-corp-reports-earnings-for-qtr-to-sept-30.html | Fischbach Corp reports earnings for Qtr to Sept 30 | False | | 1989-01-12 | TX 2-474328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/israel-hardly-the-monaco-of-the-middle-east.html | Israel, Hardly the Monaco of the Middle East | False | By Abba Eban | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/opinion/s-l-deals-did-taxpayers-lose.html | S&L Deals: Did Taxpayers Lose? | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/obituaries/nicholas-calas-a-poet-and-art-critic-was-81.html | Nicholas Calas, a Poet And Art Critic, Was 81 | False | | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/us/washington-talk-briefing-a-long-sad-year.html | Washington Talk: Briefing A Long, Sad Year | False | By Philip Shabecoff & David Binder | 1989-01-12 | TX 2-474328 | | |
| 1989-01-02 | 1989-01-02 | https://www.nytimes.com/1989/01/02/world/navy-calls-the-deployment-of-a-carrier-group-routine.html | Navy Calls the Deployment Of a Carrier Group 'Routine' | False | Special to the New York Times | 1989-01-12 | TX 2-474328 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-monitor-introducing-redesigned-newspaper.html | THE MEDIA BUSINESS; Monitor Introducing Redesigned Newspaper | False | By Kurt Eichenwald | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/the-truth-about-crime.html | The Truth About Crime | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/world/us-will-propose-wide-un-powers-on-chemical-arms.html | U.S. WILL PROPOSE WIDE U.N. POWERS ON CHEMICAL ARMS | False | By Robert Pear, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/world/bonn-sees-no-proof-yet-of-company's-role-in-chemical-arms-plant.html | Bonn Sees No Proof Yet of Company's Role in Chemical-Arms Plant | False | By James M. Markham, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/science/fat-cell-protein-is-implicated-in-obesity.html | Fat-Cell Protein Is Implicated in Obesity | False | By Gina Kolata | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/men-behind-biggest-stories-wall-street-washington-bruce-wasserstein-joseph.html | THE MEN BEHIND THE BIGGEST STORIES ON WALL STREET AND IN WASHINGTON: BRUCE WASSERSTEIN AND JOSEPH PERELLA, WASSERSTEIN, PERELLA; Two Deal Makers Who Set Out Alone Find They Have Plenty of Company | False | By Kurt Eichenwald | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/wall-street-s-bonuses-for-88-favor-experts-in-mergers-and-acquisitions.html | Wall Street's Bonuses for '88 Favor Experts in Mergers and Acquisitions | False | By Kenneth N. Gilpin | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/cleanup-after-harbor-blast.html | Cleanup After Harbor Blast | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/sports-people-track-and-field-eligibility-question.html | SPORTS PEOPLE: TRACK AND FIELD; Eligibility Question | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/budget-plight-in-the-wings-in-albany.html | Budget Plight In the Wings In Albany | False | By Elizabeth Kolbert | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/depressed-woman-is-alive-after-jump-from-the-verrazano.html | Depressed Woman Is Alive After Jump From the Verrazano | False | By John T. McQuiston | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/arts/computer-virus-joins-the-lexicon.html | 'Computer Virus' Joins the Lexicon | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/still-bullish-with-fingers-crossed.html | Still Bullish, With Fingers Crossed | False | By Anise C. Wallace | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/washington-talk-briefing-knights-honor-reagan.html | WASHINGTON TALK: BRIEFING; Knights Honor Reagan | False | By Kenneth B. Noble and Peter T. Kilborn | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/world/5-africans-say-they-were-tortured-by-the-chinese.html | 5 Africans Say They Were Tortured by the Chinese | False | By Nicholas D. Kristof, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/discounting-not-on-rise-retailers-say.html | Discounting Not on Rise, Retailers Say | False | By Isadore Barmash | 1989-01-05 | TX 2-469494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/sports-people-basketball-jazz-guard-injured.html | SPORTS PEOPLE: BASKETBALL; Jazz Guard Injured | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/books/chinese-demand-more-by-a-literary-legend.html | Chinese Demand More By a Literary Legend | False | By Sheryl Wudunn, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/arts/cleveland-group-to-play-bartok-string-quartets.html | Cleveland Group to Play Bartok String Quartets | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/sports-of-the-times-taking-on-america-s-team.html | SPORTS OF THE TIMES; Taking On America's Team | False | By George Vecsey | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/obituaries/james-chambers-68-former-orchestra-hornist.html | James Chambers, 68, Former Orchestra Hornist | False | By Glenn Collins | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/obituaries/loel-guinness-82-raf-flier-and-a-socialite-on-2-continents.html | Loel Guinness, 82, R.A.F. Flier And a Socialite on 2 Continents | False | By Glenn Fowler, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/hurricanes-try-harder-and-rout-nebraska.html | Hurricanes Try Harder and Rout Nebraska | False | By Peter Alfano, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/bank-board-s-wild-week-of-round-the-clock-deals.html | Bank Board's Wild Week Of Round-the-Clock Deals | False | By Nathaniel C. Nash, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/iraq-said-to-cut-oil-exports.html | Iraq Said to Cut Oil Exports | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/emotional-talks-inspire-49ers-in-their-quest-to-be-champions.html | Emotional Talks Inspire 49ers In Their Quest to Be Champions | False | By Thomas George, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/wall-st-finds-life-after-crash.html | Wall St. Finds Life After Crash | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/pretoria-ties-of-ford-gm.html | Pretoria Ties Of Ford, G.M. | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/interest-rates-seen-rising-for-6-months.html | Interest Rates Seen Rising For 6 Months | False | By Kenneth N. Gilpin | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/sports-people-basketball-adams-examined.html | SPORTS PEOPLE: BASKETBALL; Adams Examined | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/l-a-higher-gas-tax-isn-t-courage-but-arrogance-402489.html | A Higher Gas Tax Isn't Courage, but Arrogance | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/world/no-big-airline-tie-ups.html | No Big Airline Tie-Ups | False | By Robert D. McFadden | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/wall-street-outlook-o-t-c-stocks-rise-14-but-trading-dwindles.html | WALL STREET OUTLOOK; O-T-C Stocks Rise 14%, But Trading Dwindles | False | By Kurt Eichenwald | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/business-digest-370089.html | BUSINESS DIGEST | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/backlash-on-takeovers-is-feared.html | Backlash on Takeovers Is Feared | False | By Sarah Bartlett | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/style/lounge-wear-for-cocooning.html | Lounge Wear for Cocooning | False | By Woody Hochswender | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/world/rio-police-say-overcrowding-caused-party-vessel-to-sink.html | Rio Police Say Overcrowding Caused Party Vessel to Sink | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/industry-sees-new-markets-after-europe-bans-us-beef.html | Industry Sees New Markets After Europe Bans U.S. Beef | False | By Douglas C. McGill | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/quotation-of-the-day-388289.html | Quotation of the Day | False | | 1989-01-05 | TX 2-469494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/fatal-stabbing-of-a-couple-is-a-mystery.html | Fatal Stabbing Of a Couple Is a Mystery | False | By Sarah Lyall | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/use-of-jailhouse-informers-reviewed-in-los-angeles.html | Use of Jailhouse Informers Reviewed in Los Angeles | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/theater/chess-cast-to-perform-in-carnegie-hall-benefit.html | 'Chess' Cast to Perform In Carnegie Hall Benefit | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/world/china-s-big-lurch-backward-theory-is-now-seen-as-study-in-pragmatism.html | China's Big Lurch Backward Theory Is Now Seen as Study in Pragmatism | False | By Nicholas D. Kristof, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/obituaries/phoebe-h-stein-75-health-care-advocate.html | Phoebe H. Stein, 75, Health-Care Advocate | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/saudi-texaco-joint-venture.html | Saudi-Texaco Joint Venture | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/arts/cable-tv-systems-offer-more-and-charge-more.html | Cable-TV Systems Offer More and Charge More | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/chess-238189.html | Chess | False | By Robert Byrne | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/news-summary-371289.html | NEWS SUMMARY | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/wall-street-outlook-the-biggest-winners-were-not-big-names.html | WALL STREET OUTLOOK; The Biggest Winners Were Not Big Names | False | By Lawrence J. Demaria | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/l-a-higher-gas-tax-isn-t-courage-but-arrogance-trucks-should-pay-208389.html | A Higher Gas Tax Isn't Courage, but Arrogance; Trucks Should Pay | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/science/science-watch-fight-against-malaria.html | SCIENCE WATCH; Fight Against Malaria | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/l-how-easily-violence-comes-into-the-home-207989.html | How Easily Violence Comes Into the Home | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/men-behind-biggest-stories-wall-street-washington-nicholas-f-brady-treasury.html | THE MEN BEHIND THE BIGGEST STORIES ON WALL STREET AND IN WASHINGTON: NICHOLAS F. BRADY, TREASURY DEPARTMENT; Treasury Secretary Off to a Quiet Start, but Loud Issues, Including Taxes, Lie Ahead | False | By Peter T. Kilborn | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/li-sniper-fires-at-a-policeman-on-a-bogus-call.html | L.I. Sniper Fires At a Policeman On a Bogus Call | False | By Eric Schmitt, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/arts/guggenheim-art-show-draws-crowds-in-prague.html | Guggenheim Art Show Draws Crowds in Prague | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/subpoenas-by-north-expected.html | Subpoenas by North Expected | False | Special to the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/washington-talk-briefing-labor-chief-s-future.html | WASHINGTON TALK: BRIEFING; Labor Chief's Future | False | By Kenneth B. Noble and Peter T. Kilborn | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/in-the-nation-forget-bush-s-lips.html | IN THE NATION; Forget Bush's Lips | False | By Tom Wicker | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/fetisov-tries-diplomacy-in-quest-to-join-devils.html | Fetisov Tries Diplomacy in Quest to Join Devils | False | By Alex Yannis, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/science/rain-in-pennsylvania-found-most-acidic.html | Rain in Pennsylvania Found Most Acidic | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/wall-street-outlook-market-for-new-issues-fell-sharply-88-amid-investor.html | WALL STREET OUTLOOK; Market for New Issues Fell Sharply in '88 Amid Investor Disenchantment | False | By Alison Leigh Cowan | 1989-01-05 | TX 2-469494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/arts/carnegie-ushers-cross-the-footlights-for-a-night.html | Carnegie Ushers Cross the Footlights for a Night | False | By Glenn Collins | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/results-plus-364689.html | RESULTS PLUS | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/arts/2-argentines-prepare-american-jazz-revue.html | 2 Argentines Prepare American Jazz Revue | False | By Jennifer Dunning | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/shaw-becomes-a-hit-in-2-goal-performance.html | Shaw Becomes a Hit In 2-Goal Performance | False | By Joe Sexton | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/world/what-gandhi-and-bhutto-didn-t-discuss-kashmir.html | What Gandhi and Bhutto Didn't Discuss: Kashmir | False | By Barbara Crossette, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/bruins-led-by-aikman-win-7th-bowl-in-a-row.html | Bruins, Led by Aikman, Win 7th Bowl in a Row | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/market-place-milder-rise-seen-for-1989-profits.html | Market Place; Milder Rise Seen For 1989 Profits | False | By Floyd Norris | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/men-behind-biggest-stories-wall-street-washington-j-carter-bacot-bank-new-york.html | THE MEN BEHIND THE BIGGEST STORIES ON WALL STREET AND IN WASHINGTON: J. CARTER BACOT, BANK OF NEW YORK; A Banker Who Changed the Rules | False | By Sarah Bartlett | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/perestroika-without-western-subsidies.html | Perestroika, Without Western Subsidies | False | By Bill Bradley | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/men-behind-biggest-stories-wall-street-washington-michael-r-milken-drexel.html | THE MEN BEHIND THE BIGGEST STORIES ON WALL STREET AND IN WASHINGTON: MICHAEL R. MILKEN, DREXEL BURNHAM LAMBERT; 'Junk Bond' King Waits Uneasily As Prosecutors Prepare Their Case | False | By Stephen Labaton | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/a-state-offers-working-poor-insurance-aid.html | A State Offers Working Poor Insurance Aid | False | By Timothy Egan, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/world/strike-cuts-iberia-flights.html | Strike Cuts Iberia Flights | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/science/q-a-211289.html | Q&A | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/science/peripherals-a-publishing-program-that-has-a-lot-to-offer.html | PERIPHERALS: A Publishing Program That Has a Lot to Offer | False | By L. R. Shannon | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/world/india-china-statement-angers-tibetan-exiles.html | India-China Statement Angers Tibetan Exiles | False | By Barbara Crossette, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-financial-videos-from-dollar-dry-dock.html | THE MEDIA BUSINESS: ADVERTISING; Financial Videos From Dollar Dry Dock | False | By Randall Rothenberg | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/science/for-happy-memories-have-a-nice-day-today.html | For Happy Memories, Have a Nice Day Today | False | By Daniel Goleman | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/panel-approves-evacuation-plan-for-area-around-seabrook-plant.html | Panel Approves Evacuation Plan For Area Around Seabrook Plant | False | By Rod Paul, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/world/shiite-militias-step-up-their-fight-in-lebanon.html | Shiite Militias Step Up Their Fight in Lebanon | False | Special to the New York Times | 1989-01-05 | TX 2-469494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/man-88-held-in-slaying-of-2.html | Man, 88, Held in Slaying of 2 | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/l-a-higher-gas-tax-isn-t-courage-but-arrogance-but-not-diesel-fuel-403489.html | A Higher Gas Tax Isn't Courage, but Arrogance; But Not Diesel Fuel | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/men-behind-biggest-stories-wall-street-washington-henry-r-kravis-kohlberg-kravis.html | THE MEN BEHIND THE BIGGEST STORIES ON WALL STREET AND IN WASHINGTON: HENRY R. KRAVIS, Kohlberg, Kravis, Roberts; RJR Nabisco Deal A Triumphant Work For Master of Buyouts | False | By James Sterngold | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/bills-shift-from-running-leaves-game-plan-in-the-air.html | Bills' Shift From Running Leaves Game Plan in the Air | False | By Gerald Eskenazi | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/l-a-higher-gas-tax-isn-t-courage-but-arrogance-user-charges-403289.html | A Higher Gas Tax Isn't Courage, but Arrogance; User Charges | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/world/67-die-when-ferry-sinks-in-caribbean.html | 67 DIE WHEN FERRY SINKS IN CARIBBEAN | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/in-spite-of-crisis-new-york-lacks-basic-services-for-aids-patients.html | In Spite of Crisis, New York Lacks Basic Services for AIDS Patients | False | By Bruce Lambert | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/florida-st-overcomes-mistakes.html | Florida St. Overcomes Mistakes | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/world/ghana-once-hopeless-gets-at-least-the-look-of-success.html | Ghana, Once 'Hopeless,' Gets At Least the Look of Success | False | By James Brooke, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/style/patterns-248589.html | PATTERNS | False | By Woody Hochswender | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/27-arrested-at-nuclear-plant.html | 27 Arrested at Nuclear Plant | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/talking-business-with-schwab-discount-broker-hard-competition-seen-for-brokers.html | Talking Business with Schwab, the discount broker; Hard Competition Seen for Brokers | False | By Kurt Eichenwald | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/careers-educating-managers-in-hungary.html | Careers; Educating Managers In Hungary | False | By Elizabeth M. Fowler | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/ruling-sought-on-injuries.html | Ruling Sought on Injuries | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/michigan-gains-upset-with-a-big-2d-half.html | Michigan Gains Upset With a Big 2d Half | False | By Gordon S. White Jr., Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/science/delayed-nasa-missions-prepare-for-takeoff.html | Delayed NASA Missions Prepare for Takeoff | False | By John Noble Wilford | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/wall-street-outlook-american-exchange-has-strong-4th-quarter.html | WALL STREET OUTLOOK; American Exchange Has Strong 4th Quarter | False | By Jonathan P. Hicks | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/sports-people-colleges-georgia-names-goff-to-replace-dooley.html | SPORTS PEOPLE: COLLEGES; Georgia Names Goff To Replace Dooley | False | | 1989-01-05 | TX 2-469494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/on-horse-racing-officially-a-year-older-but-are-they-better.html | ON HORSE RACING; Officially a Year Older, But Are They Better? | False | By Steven Crist | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/sports-people-colleges-columbia-candidate.html | SPORTS PEOPLE: COLLEGES; Columbia Candidate | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/science/prelude-to-mars-5-months-in-a-cave.html | Prelude to Mars: 5 Months in a Cave | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/black-mayor-and-council-are-elected-in-divided-town.html | Black Mayor and Council Are Elected in Divided Town | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/philadelphia-killer-critical-after-tranquilizer-overdose.html | Philadelphia Killer Critical After Tranquilizer Overdose | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/a-blueprint-for-government-ethics.html | A Blueprint for Government Ethics | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/lost-boy-ate-spiders-to-live.html | Lost Boy Ate Spiders to Live | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/washington-talk-working-profile-army-secretary-john-o-marsh-jr-military-leader.html | WASHINGTON TALK - Working Profile: Army Secretary John O. Marsh Jr.; Military Leader Wins High Ground, Quietly | False | By Richard Halloran, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/treasury-bill-auction-set-for-today.html | Treasury Bill Auction Set For Today | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/atlanta-journal-loss-of-mail-jolts-tenants-into-action.html | Atlanta Journal; Loss of Mail Jolts Tenants Into Action | False | By Ronald Smothers; Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/changes-planned-in-entrance-test-used-by-colleges.html | CHANGES PLANNED IN ENTRANCE TEST USED BY COLLEGES | False | By Edward B. Fiske | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/bridge-238289.html | Bridge | False | By Alan Truscott | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/bakkers-are-back-in-new-tv-show.html | BAKKERS ARE BACK IN NEW TV SHOW | False | By Ronald Smothers, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/obituaries/william-como-63-a-longtime-editor-of-dance-magazine.html | William Como, 63, A Longtime Editor Of Dance Magazine | False | By Jack Anderson | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/williams-s-late-drive-puts-clemson-on-top.html | Williams's Late Drive Puts Clemson on Top | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/economy-is-bolstered-by-exports.html | Economy Is Bolstered By Exports | False | By Kurt Eichenwald | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/c-correction-315489.html | Correction | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/renault-to-get-aid-from-french.html | Renault to Get Aid From French | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/at-texas-border-hopes-for-sewers-and-water.html | At Texas Border, Hopes For Sewers and Water | False | By Peter Applebome, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/world/proudly-a-soviet-dissident-is-buried.html | Proudly, a Soviet Dissident Is Buried | False | By Bill Keller, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/science/personal-computers-getting-organized-the-electronic-way.html | PERSONAL COMPUTERS; Getting Organized The Electronic Way | False | By Peter H. Lewis | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/jersey-mayor-is-sworn-for-the-seventh-time.html | Jersey Mayor Is Sworn For the Seventh Time | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/l-state-lotteries-have-something-of-the-shell-game-about-them-208089.html | State Lotteries Have Something of the Shell Game About Them | False | | 1989-01-05 | TX 2-469494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/books/books-of-the-times-the-familiar-evils-of-hong-kong-then-and-now.html | Books of The Times; The Familiar Evils of Hong Kong, Then and Now | False | By Michiko Kakutani | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-cadwell-s-help-for-retarded.html | THE MEDIA BUSINESS: ADVERTISING; Cadwell's Help For Retarded | False | By Randall Rothenberg | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/science/azt-can-damage-the-liver-doctors-say.html | AZT Can Damage the Liver, Doctors Say | False | By Gina Kolata | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/science/doctor-s-world-scientists-track-clues-linking-bacterium-stomach-disorders.html | THE DOCTOR'S WORLD; Scientists Track Clues Linking a Bacterium To Stomach Disorders | False | By Lawrence K. Altman, M.d. | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/science/science-watch-exotic-clam-colonies.html | SCIENCE WATCH; Exotic Clam Colonies | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/reports-of-child-abuse-spur-gifts-to-neediest-cases-fund.html | Reports of Child Abuse Spur Gifts to Neediest Cases Fund | False | By Marvine Howe | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/men-behind-biggest-stories-wall-street-washington-alan-greenspan-federal-reserve.html | THE MEN BEHIND THE BIGGEST STORIES ON WALL STREET AND IN WASHINGTON: ALAN GREENSPAN, FEDERAL RESERVE BOARD; Economy's Captain Picks a Crucial Battle And Has Some Luck | False | By Louis Uchitelle | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/wellspring-of-support-for-mayor-barry.html | Wellspring of Support for Mayor Barry | False | By Isabel Wilkerson, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/a-perfect-finish-at-12-0-for-top-ranked-notre-dame.html | A Perfect Finish at 12-0 For Top-Ranked Notre Dame | False | By Malcolm Moran, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/science/us-turning-to-new-technologies-to-clean-up-arms-plants.html | U.S. Turning to New Technologies to Clean Up Arms Plants | False | By Jon R. Luoma | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-working-woman.html | THE MEDIA BUSINESS: ADVERTISING; Working Woman | False | By Randall Rothenberg | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/washington-talk-briefing-persistent-recruiters.html | WASHINGTON TALK: BRIEFING; Persistent Recruiters | False | By Kenneth B. Noble and Peter T. Kilborn | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-business-week-s-move.html | THE MEDIA BUSINESS: ADVERTISING; Business Week's Move | False | By Randall Rothenberg | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/capital-cities-satellite-stake.html | Capital Cities' Satellite Stake | False | Special to the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/british-pork-shift-offered.html | British Pork Shift Offered | False | AP | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/uniting-the-enemies-of-pol-pot.html | Uniting the Enemies of Pol Pot | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/drummond-rushes-past-lsu.html | Drummond Rushes Past L.S.U. | False | By William N. Wallace, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/us/cholesterol-testing-for-shoppers-is-challenged.html | Cholesterol Testing for Shoppers Is Challenged | False | AP | 1989-01-05 | TX 2-469494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/world/us-tells-plo-that-any-clues-on-bombing-would-be-welcomed.html | U.S. Tells P.L.O. That Any Clues On Bombing Would Be Welcomed | False | By Andrew Rosenthal, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/world/what-s-in-a-japanese-name-for-many-women-obscurity.html | What's in a Japanese Name? For Many Women, Obscurity | False | By Susan Chira, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-braniff-shifts-its-account-to-mckinney.html | THE MEDIA BUSINESS: ADVERTISING; Braniff Shifts Its Account To McKinney | False | By Randall Rothenberg | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/obituaries/william-haber-who-directed-aid-to-jewish-refugees-is-dead-at-89.html | William Haber, Who Directed Aid To Jewish Refugees, Is Dead at 89 | False | By Sam Howe Verhovek | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/this-country-needs-a-third-political-party.html | This Country Needs a Third Political Party | False | By Bernard Sanders | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/world/rome-journal-how-is-marcus-aurelius-as-right-as-acid-rain.html | Rome Journal; How Is Marcus Aurelius? As Right as Acid Rain | False | By Clyde Haberman, Special To the New York Times | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/style/by-design-new-year-new-image.html | By Design; New Year, New Image | False | By Carrie Donovan | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/how-s-he-doin.html | 'How's He Doin'? | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/our-towns-a-pair-of-angels-who-ve-earned-their-wings.html | Our Towns; A Pair of Angels Who've Earned Their Wings | False | By Michael Winerip | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/men-behind-biggest-stories-wall-street-washington-m-danny-wall-federal-home-loan.html | THE MEN BEHIND THE BIGGEST STORIES ON WALL STREET AND IN WASHINGTON: M. DANNY WALL, FEDERAL HOME LOAN BANK BOARD; Regulator Tackles the Savings Crisis Because 'I Like a Challenge' | False | By Nathaniel C. Nash | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/port-authority-growing-own-electricians.html | Port Authority 'Growing' Own Electricians | False | By Winston Williams | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/opinion/l-danzig-history-offers-little-help-on-gaza-208189.html | Danzig History Offers Little Help on Gaza | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/science/scientists-link-88-drought-to-natural-cycle-in-tropical-pacific.html | Scientists Link '88 Drought to Natural Cycle in Tropical Pacific | False | By William K. Stevens | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/sports/the-flow-of-the-game-will-determine-pitino-s-moves.html | The Flow of the Game Will Determine Pitino's Moves | False | By Sam Goldaper | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/building-a-dream-floor-by-rotting-floor.html | Building a Dream, Floor by Rotting Floor | False | By Alan Finder | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/science/science-watch-testing-a-mirror-of-disease.html | SCIENCE WATCH; Testing 'A Mirror of Disease' | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/movies/review-television-eudora-welty-on-her-start-as-a-writer.html | Review/Television; Eudora Welty on Her Start as a Writer | False | By John J. O'Connor | 1989-01-05 | TX 2-469494 | | |
| 1989-01-03 | 1989-01-03 | https://www.nytimes.com/1989/01/03/nyregion/inside-320089.html | INSIDE | False | | 1989-01-05 | TX 2-469494 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/qed-exploration-reports-earnings-for-qtr-to-oct-31.html | QED Exploration reports earnings for Qtr to Oct 31 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/when-gloves-just-won-t-do.html | When Gloves Just Won't Do | False | | 1989-01-09 | TX 2-469625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/credit-markets-treasury-notes-and-bonds-slide.html | CREDIT MARKETS; Treasury Notes and Bonds Slide | False | By Kenneth N. Gilpin | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/hawaii-tempest-over-burial-ground.html | Hawaii Tempest Over Burial Ground | False | By Kendall J. Wills, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/style/in-us-produce-an-explosion-of-exotica.html | In U.S. Produce, an Explosion of Exotica | False | By Elizabeth Schneider | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/topics-of-the-times-and-read-all-over.html | Topics of The Times; And Read All Over | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/comprehensive-care-corp-reports-earnings-for-qtr-to-nov-30.html | Comprehensive Care Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/executive-changes-496989.html | EXECUTIVE CHANGES | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/business-people-toys-r-us-names-two-vice-chairmen.html | BUSINESS PEOPLE; Toys 'R' Us Names Two Vice Chairmen | False | By Daniel F. Cuff | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/golf-new-pga-circuit-gives-hope-to-young-players.html | GOLF; New PGA Circuit Gives Hope to Young Players | False | By Gordon S. White Jr., Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/new-emergency-room-rules-seen-going-unheaded-in-new-york-city.html | New Emergency-Room Rules Seen Going Unheaded in New York City | False | By Howard W. French | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/steinberg-mental-exam-to-be-ordered-by-judge.html | Steinberg Mental Exam To Be Ordered by Judge | False | By Ronald Sullivan | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/sewer-money-s-aroma-endures.html | Sewer Money's Aroma Endures | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/business-technology-panel-asks-strong-us-push-to-develop-superconductors.html | BUSINESS TECHNOLOGY; Panel Asks Strong U.S. Push To Develop Superconductors | False | By Andrew Pollack, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/company-news-chrysler-plans-a-10-cylinder-engine.html | COMPANY NEWS; Chrysler Plans a 10-Cylinder Engine | False | By Philip E. Ross, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/c-correction-663589.html | Correction | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/books/critic-s-notebook-the-characters-are-real-the-history-isn-t.html | CRITIC'S NOTEBOOK; The Characters Are Real, the History Isn't | False | By Caryn James | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/about-new-york-an-experience-sure-timeless-not-in-new-york.html | About New York; An Experience? Sure. Timeless? Not in New York | False | By James Barron | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/washington-talk-briefing-squelching-a-rumor.html | Washington Talk; Briefing Squelching a Rumor | False | By Linda Greenhouse & Clyde H. Farnsworth | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/digital-optronics-reports-earnings-for-qtr-to-sept-30.html | Digital Optronics reports earnings for Qtr to Sept 30 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/clarcor-inc-reports-earnings-for-qtr-to-nov-30.html | Clarcor Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/finance-briefs-499789.html | FINANCE BRIEFS | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/boy-a-bystander-dies-in-a-police-shootout.html | Boy, a Bystander, Dies in a Police Shootout | False | | 1989-01-09 | TX 2-469625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/world/china-s-racial-unrest-spreads-to-beijing-campus.html | China's Racial Unrest Spreads to Beijing Campus | False | By Nicholas D. Kristof, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-advertising-leber-katz-counts-on-computers.html | THE MEDIA BUSINESS: Advertising Leber Katz Counts On Computers | False | By Randall Rothenberg | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/rite-aid-corp-reports-earnings-for-qtr-to-nov-26.html | Rite Aid Corp reports earnings for Qtr to Nov 26 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/education-radical-ideas-of-sociologists-gain-new-respect.html | EDUCATION; 'Radical Ideas' of Sociologists Gain New Respect | False | By Amy Stuart Wells, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/aileen-inc-reports-earnings-for-13wk-to-oct-29.html | Aileen Inc reports earnings for 13wk to Oct 29 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/dow-begins-year-with-2393-decline.html | Dow Begins Year With 23.93 Decline | False | By Lawrence J. Demaria | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/news-summary-626289.html | NEWS SUMMARY | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/sports-of-the-times-playoff-what-playoff.html | SPORTS OF THE TIMES; Playoff? What Playoff? | False | By George Veecsey | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/obituaries/s-m-milliken-78-lawyer-and-adviser-to-service-groups.html | S. M. Milliken, 78, Lawyer and Adviser To Service Groups | False | By Susan Heller Anderson | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-advertising-ciociola-company-wins-remco-account.html | THE MEDIA BUSINESS: Advertising Ciociola & Company Wins Remco Account | False | By Randall Rothenberg | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/debt-issue-in-mexico.html | Debt Issue in Mexico | False | AP | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/sterling-software-inc-reports-earnings-for-qtr-to-sept-30.html | Sterling Software Inc reports earnings for Qtr to Sept 30 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/company-news-hewlett-packard-to-buy-hilco-stake.html | COMPANY NEWS; Hewlett-Packard To Buy Hilco Stake | False | Special to the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/dukakis-rules-out-4th-term-as-governor.html | Dukakis Rules Out 4th Term as Governor | False | By Allan R. Gold, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/koch-contends-he-is-scapegoat-for-journalists.html | Koch Contends He Is Scapegoat For Journalists | False | By Richard Levine | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/super-rite-foods-inc-reports-earnings-for-13wk-to-nov-26.html | Super Rite Foods Inc reports earnings for 13wk to Nov 26 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-nov-26.html | Apogee Enterprises Inc reports earnings for Qtr to Nov 26 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/key-rates-694889.html | KEY RATES | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/obituaries/oliver-l-austin-85-ornithologist-is-dead.html | Oliver L. Austin, 85, Ornithologist, Is Dead | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/world/the-nazi-time-younger-jews-try-to-comprehend.html | The Nazi Time: Younger Jews Try to Comprehend | False | Special to the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/business-technology-gte-at-t-joint-venture.html | BUSINESS TECHNOLOGY; GTE-A.T.&T. Joint Venture | False | Special to the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/arts/review-television-banking-basics-including-a-pitfall.html | Review/Television; 'Banking Basics,' Including a Pitfall | False | By Walter Goodman | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/obituaries/elisabeth-hoffman-dietz-professor-80.html | Elisabeth Hoffman Dietz, Professor, 80 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/obituaries/christopher-andrewes-virologist-dies-at-92.html | Christopher Andrewes, Virologist, Dies at 92 | False | AP | 1989-01-09 | TX 2-469625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/company-news-kohlberg-kravis-views-mcorp-data.html | COMPANY NEWS; Kohlberg, Kravis Views Mcorp Data | False | By Nina Andrews, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/obituaries/francis-van-bortel-67-advertising-executive.html | Francis Van Bortel, 67, Advertising Executive | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/world/the-un-today.html | The U.N. Today | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/education-new-movement-seeks-to-replace-rivalry-in-class-with-team-spirit.html | EDUCATION; New Movement Seeks to Replace Rivalry in Class With Team Spirit | False | By William J. Warren | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/intervoice-inc-reports-earnings-for-qtr-to-nov-30.html | Intervoice Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/sports-people-football-noll-retained.html | SPORTS PEOPLE: FOOTBALL; Noll Retained | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/inside-525689.html | INSIDE | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/observer-those-who-would-should.html | OBSERVER; Those Who Would Should | False | By Russell Baker | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/obituaries/adrian-s-lamb-artist-87.html | Adrian S. Lamb, Artist, 87 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/business-people-kayser-roth-names-a-new-chief.html | BUSINESS PEOPLE; Kayser-Roth Names a New Chief | False | Special to the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/business-technology-sec-picks-computer-bid.html | BUSINESS TECHNOLOGY; S.E.C. Picks Computer Bid | False | Special to the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/arts/the-pop-life-489089.html | The Pop Life | False | By Stephen Holden | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/csx-corp-reports-earnings-for-qtr-to-dec-31.html | CSX Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/reagan-rules-out-oil-fee.html | Reagan Rules Out Oil Fee | False | AP | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/bei-holdings-ltd-reports-earnings-for-qtr-to-oct-31.html | BEI Holdings Ltd reports earnings for Qtr to Oct 31 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/l-how-to-recognize-danger-signs-of-depression-enough-stigma-441489.html | How to Recognize Danger Signs of Depression; Enough Stigma | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/a-new-spectator-sport-looking-not-cooking.html | A New Spectator Sport: Looking, Not Cooking | False | By Trish Hall | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/barrett-resources-corp-reports-earnings-for-year-to-sept-30.html | Barrett Resources Corp reports earnings for Year to Sept 30 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/obituaries/eddie-heywood-73-jazz-pianist-arranger-and-composer-is-dead.html | Eddie Heywood, 73, Jazz Pianist, Arranger and Composer, Is Dead | False | By John S. Wilson | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/football-miami-coach-ignores-critics-and-remains-successful.html | FOOTBALL; Miami Coach Ignores Critics and Remains Successful | False | By Peter Alfano, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/bridge-482889.html | Bridge | False | By Alan Truscott | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/concord-fabrics-inc-reports-earnings-for-qtr-to-nov-27.html | Concord Fabrics Inc reports earnings for Qtr to Nov 27 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/a-former-energy-chief-is-in-running-for-post.html | A Former Energy Chief Is in Running for Post | False | Special to the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/basketball-nets-win-as-hornets-set-an-attendance-record.html | BASKETBALL; Nets Win as Hornets Set An Attendance Record | False | AP | 1989-01-09 | TX 2-469625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/bonn-s-proliferation-policy.html | Bonn's Proliferation Policy | False | By Gary Milhollin | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/bp-to-sell-mining-unit-to-rtz.html | B.P. to Sell Mining Unit To RTZ | False | By Steve Lohr, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/world/bomb-scares-slow-or-disrupt-passenger-flights-in-europe.html | Bomb Scares Slow or Disrupt Passenger Flights in Europe | False | AP | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/possible-candidates-for-new-york-mayor-file-for-public-funds.html | Possible Candidates For New York Mayor File for Public Funds | False | By Michel Marriott | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/rates-are-mixed-at-citicorp-auction.html | Rates Are Mixed At Citicorp Auction | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/woman-arrested-in-newark-in-cocaine-seizure-at-airport.html | Woman Arrested in Newark In Cocaine Seizure at Airport | False | AP | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/world/pretoria-1988-a-year-many-lost-a-voice.html | Pretoria 1988: A Year Many Lost a Voice | False | By Christopher S. Wren, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/business-technology-plant-grows-own-pesticide.html | BUSINESS TECHNOLOGY; Plant Grows Own Pesticide | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/obituaries/archie-boe-who-led-expansions-at-allstate-and-sears-dies-at-67.html | Archie Boe, Who Led Expansions At Allstate and Sears, Dies at 67 | False | By Alfonso A. Narvaez | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/theater/review-theater-seeking-a-lost-mother-to-find-a-lost-self.html | Review/Theater; Seeking a Lost Mother To Find a Lost Self | False | By Mel Gussow | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/plan-to-expand-church-media-reveals-christian-science-rift.html | Plan to Expand Church Media Reveals Christian Science Rift | False | By Peter Steinfels | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/blacks-keep-reins-in-georgia-town.html | Blacks Keep Reins in Georgia Town | False | By Ronald Smothers, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/l-again-guatemala-is-cynical-on-human-rights-441389.html | Again, Guatemala Is Cynical on Human Rights | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/washington-talk-briefing-what-s-in-a-name.html | Washington Talk; Briefing What's in a Name | False | By Linda Greenhouse & Clyde H. Farnsworth | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/c-correction-663389.html | Correction | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/hockey-hextall-sparks-4-1-victory-for-flyers-putting-damper-on-islander-revival.html | HOCKEY; Hextall Sparks 4-1 Victory for Flyers, Putting Damper on Islander Revival | False | By Robin Finn, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/reagan-to-undergo-surgery-for-finger-ailment-saturday.html | Reagan to Undergo Surgery For Finger Ailment Saturday | False | By Andrew Rosenthal, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/why-not-help-the-soviets-leave.html | Why Not Help the Soviets Leave? | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/construction-spending-rose-0.8-in-november.html | Construction Spending Rose 0.8% in November | False | AP | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/navy-official-said-to-have-got-gifts.html | NAVY OFFICIAL SAID TO HAVE GOT GIFTS | False | By Michael Wines, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/world/saharan-rebels-leave-for-talks-in-morocco.html | Saharan Rebels Leave For Talks in Morocco | False | Special to the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/opec-s-new-friend-us.html | OPEC's New Friend: Us | False | By James R. Schlesinger | 1989-01-09 | TX 2-469625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/washington-talk-briefing-interested-observer.html | Washington Talk; Briefing Interested Observer | False | By Linda Greenhouse & Clyde H. Farnsworth | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/san-francisco-journal-chronicling-the-suffering-he-shares.html | San Francisco Journal; Chronicling the Suffering He Shares | False | By Jane Gross, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/topics-of-the-times-not-bitter-in-new-hampshire.html | Topics of The Times; Not Bitter in New Hampshire | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/sports-people-skiing-edwards-injured.html | SPORTS PEOPLE: SKIING; Edwards Injured | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/obituaries/dr-irwin-lubowe-83-retired-dermatologist.html | Dr. Irwin Lubowe, 83, Retired Dermatologist | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/economic-scene-the-bank-board-s-costly-dilemma.html | Economic Scene; The Bank Board's Costly Dilemma | False | By Peter Passell | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-advertising-wells-rich-resigns-cosmopolitan-magazine.html | THE MEDIA BUSINESS: Advertising; Wells, Rich Resigns Cosmopolitan Magazine | False | By Randall Rothenberg | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/sports-people-football-stanford-selects-black-as-head-coach.html | SPORTS PEOPLE: FOOTBALL; Stanford Selects Black as Head Coach | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/company-news-digital-licenses-apollo-s-software.html | COMPANY NEWS; Digital Licenses Apollo's Software | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/basketball-unbeaten-seton-hall-defeats-georgetown.html | BASKETBALL; Unbeaten Seton Hall Defeats Georgetown | False | By Clifton Brown, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/police-assault-on-drugs-moves-into-3d-borough.html | Police Assault On Drugs Moves Into 3d Borough | False | By David E. Pitt | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-advertising-stanley-works-to-ammirati.html | THE MEDIA BUSINESS: Advertising; Stanley Works To Ammirati | False | By Randall Rothenberg | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/sports-people-football-vmi-names-shuck.html | SPORTS PEOPLE: FOOTBALL; V.M.I. Names Shuck | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/world/soviet-travel-curb-on-goods-may-aim-at-east-bloc-allies.html | Soviet Travel Curb on Goods May Aim at East Bloc Allies | False | By Craig R. Whitney, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/currency-markets-dollar-off-recovers-a-bit-on-report-of-us-ship-move.html | CURRENCY MARKETS; Dollar, Off, Recovers a Bit On Report of U.S. Ship Move | False | By Jonathan Fuerbringer | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/pepsico-s-bottling-accord-off.html | Pepsico's Bottling Accord Off | False | By Michael Quint | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/topics-of-the-times-mr-maltese-out-of-the-moonlight.html | Topics of The Times; Mr. Maltese, Out of the Moonlight | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/obituaries/arthur-r-gold-professor-53.html | Arthur R. Gold, Professor, 53 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/jehovah-s-witness-wins-bid-to-block-more-transfusions.html | Jehovah's Witness Wins Bid To Block More Transfusions | False | AP | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/us-officials-predict-long-investigation-of-capital-s-mayor.html | U.S. Officials Predict Long Investigation of Capital's Mayor | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-01-09 | TX 2-469625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-field-selling-pioneer-press-to-sun-times.html | THE MEDIA BUSINESS; Field Selling Pioneer Press To Sun-Times | False | By Julia Flynn Siler, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/l-lemonade-from-a-greenish-tweed-lemon-441189.html | Lemonade From a Greenish Tweed Lemon | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/world/soviet-jews-to-join-world-congress.html | Soviet Jews to Join World Congress | False | By Ari L. Goldman | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/doctors-group-acts-to-aid-abused-women.html | Doctors' Group Acts to Aid Abused Women | False | AP | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/shultz-and-regan-subpoenaed-by-north.html | Shultz and Regan Subpoenaed by North | False | By Philip Shenon, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/oxford-industries-inc-reports-earnings-for-qtr-to-dec-2.html | Oxford Industries Inc reports earnings for Qtr to Dec 2 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/oakley-and-the-knicks-rebound-in-overtime.html | Oakley and the Knicks Rebound in Overtime | False | By Sam Goldaper | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/ohio-mattress-co-reports-earnings-for-qtr-to-nov-30.html | Ohio Mattress Co reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/world/parley-on-rights-likely-in-moscow.html | PARLEY ON RIGHTS LIKELY IN MOSCOW | False | By Michael R. Gordon, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/fountain-powerboat-indusries-reports-earnings-for-qtr-to-sept-30.html | Fountain Powerboat Indusries reports earnings for Qtr to Sept 30 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-izvestia-opens-pages-to-parasites.html | THE MEDIA BUSINESS; Izvestia Opens Pages to 'Parasites' | False | By Bill Keller, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/boy-17-critically-ill-from-poisoned-yogurt.html | Boy, 17, Critically Ill From Poisoned Yogurt | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/books/books-of-the-times-former-slaves-tell-of-a-torn-country.html | BOOKS OF THE TIMES; Former Slaves Tell Of a Torn Country | False | By Caryn James | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/beyond-moosewood-vegetarian-food-for-the-committed-80-s.html | Beyond 'Moosewood': Vegetarian Food for the Committed 80's | False | By Perry Garfinkel, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/business-digest-613789.html | BUSINESS DIGEST | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/football-a-top-receiver-seeks-a-supreme-catch.html | FOOTBALL; A Top Receiver Seeks a Supreme Catch | False | By Thomas George, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/equal-rights-proposal-is-revived-in-house.html | Equal Rights Proposal Is Revived in House | False | Special to the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/congress-opens-session-in-spirit-of-conciliation.html | Congress Opens Session In Spirit of Conciliation | False | By Michael Oreskes, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/way-cleared-for-woman-to-become-bishop.html | Way Cleared for Woman to Become Bishop | False | AP | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/about-real-estate-office-building-in-queens-rises-after-long-delays.html | About Real Estate; Office Building in Queens Rises After Long Delays | False | By Shawn G. Kennedy | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/missing-lynx-return-to-the-wild.html | Missing Lynx Return to the Wild | False | By Sue Halpern | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/scimed-life-systems-inc-reports-earnings-for-qtr-to-nov-30.html | Scimed Life Systems Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/world/peres-is-attacked-on-austerity-plan.html | PERES IS ATTACKED ON AUSTERITY PLAN | False | By John Kifner, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/great-wines-of-jersey-and-indianola.html | Great Wines of Jersey and Indianola | False | By Howard G. Goldberg | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/arts/review-television-agatha-christie-updated.html | Review/Television; Agatha Christie Updated | False | By John J. O'Connor | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/baseball-washington-leans-away-from-yanks.html | BASEBALL; Washington Leans Away From Yanks | False | By Murray Chass | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/football-holtz-hails-the-no.1-irish-but-finds-flaws-amid-glory.html | FOOTBALL; Holtz Hails the No.1 Irish But Finds Flaws Amid Glory | False | By Malcolm Moran, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/company-news-american-standard.html | COMPANY NEWS; American Standard | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/company-news-holly-farms-to-test-ruling.html | COMPANY NEWS; Holly Farms To Test Ruling | False | AP | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/the-chicken-dinner-both-humble-and-noble.html | The Chicken Dinner, Both Humble and Noble | False | By Jacques Pepin | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/cuomo-to-seek-rise-in-grants-for-welfare.html | Cuomo to Seek Rise in Grants For Welfare | False | By Elizabeth Kolbert, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/60-minute-gourmet-667089.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/l-how-to-recognize-danger-signs-of-depression-italy-and-mental-illness-702989.html | How to Recognize Danger Signs of Depression; Italy and Mental Illness | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-cbs-records-to-buy-tree-ending-an-era-in-nashville.html | THE MEDIA BUSINESS; CBS Records to Buy Tree, Ending an Era in Nashville | False | By Jon Pareles | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/world/us-says-libya-moves-chemicals-for-poison-gas-away-from-plant.html | U.S. Says Libya Moves Chemicals For Poison Gas Away From Plant | False | By Stephen Engelberg Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/company-news-study-asserts-poison-pills-do-not-raise-stock-prices.html | COMPANY NEWS; Study Asserts 'Poison Pills' Do Not Raise Stock Prices | False | By Alison Leigh Cowan | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/books/holding-on-to-faith-in-the-face-of-the-reality-of-evil.html | Holding On to Faith in the Face of the Reality of Evil | False | By Mervyn Rothstein | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/business-people-chief-executive-picked-at-cyclops-industries.html | BUSINESS PEOPLE; Chief Executive Picked At Cyclops Industries | False | By Daniel F. Cuff | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/company-news-tokyo-bank-to-sell-chicago-operation.html | COMPANY NEWS; Tokyo Bank to Sell Chicago Operation | False | AP | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/rare-wines-aid-meals-on-wheels.html | Rare Wines Aid Meals-on-Wheels | False | By Frank J. Prial | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/us/washington-talk-electoral-college-bush-gets-to-proclaim-own-election-victory.html | Washington Talk: Electoral College; Bush Gets to Proclaim Own Election Victory | False | By Bernard Weinraub, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/article-563889-no-title.html | Article 563889 -- No Title | False | By Peter T. Kilborn, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/l-how-to-recognize-danger-signs-of-depression-703189.html | How to Recognize Danger Signs of Depression | False | | 1989-01-09 | TX 2-469625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/world/street-dramatist-in-india-slain-over-play.html | Street Dramatist in India Slain Over Play | False | By Sanjoy Hazarika, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/jefferies-accuses-gaf-of-carbide-stock-role.html | Jefferies Accuses GAF Of Carbide Stock Role | False | By Stephen Labaton | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/food-notes-668889.html | FOOD NOTES | False | By Florence Fabricant | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/watching-steinberg.html | Watching Steinberg | False | By Floyd Abrams | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/wine-talk-668389.html | WINE TALK | False | By Frank J. Prial | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/business-technology-new-chips-offer-the-promise-of-much-speedier-computers.html | BUSINESS TECHNOLOGY; New Chips Offer the Promise Of Much Speedier Computers | False | By Andrew Pollack, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/world/big-soviet-pullout-from-afghanistan-is-seen-resuming.html | BIG SOVIET PULLOUT FROM AFGHANISTAN IS SEEN RESUMING | False | By Barbara Crossette, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/europeans-to-offer-plan-to-ease-trade-dispute-with-us.html | Europeans to Offer Plan to Ease Trade Dispute With U.S. | False | By Paul L. Montgomery, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/l-in-pittsburgh-housing-for-homeless-veterans-becomes-a-reality-441089.html | In Pittsburgh, Housing for Homeless Veterans Becomes a Reality | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/basketball-providence-goes-to-11-0-by-trouncing-st-john-s.html | BASKETBALL; Providence Goes to 11-0 By Trouncing St. John's | False | AP | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/peru-s-inflation-put-at-1722.html | Peru's Inflation Put at 1,722% | False | AP | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/sports-people-football-baker-is-fined.html | SPORTS PEOPLE: FOOTBALL; Baker Is Fined | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/waterhouse-investor-servces-inc-reports-earnings-for-qtr-to-nov-25.html | Waterhouse Investor Servces Inc reports earnings for Qtr to Nov 25 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/points-west-a-los-angeles-galaxy-awaits-a-brighter-star.html | POINTS WEST; A Los Angeles Galaxy Awaits a Brighter Star | False | By Anne Taylor Fleming | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/c-correction-531989.html | Correction | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/homeless-new-york-families-to-get-us-rent-subsidies.html | Homeless New York Families to Get U.S. Rent Subsidies | False | By Josh Barbanel | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/radiant-technology-corp-reports-earnings-for-year-to-sept-30.html | Radiant Technology Corp reports earnings for Year to Sept 30 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/market-place-when-dividends-are-bad-news.html | MARKET PLACE; When Dividends Are Bad News | False | By Floyd Norris | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/trials-of-illness-and-survival-inspire-donors-to-the-neediest.html | Trials of Illness and Survival Inspire Donors to the Neediest | False | By Marvine Howe | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/course-is-revamped-for-new-jersey-race.html | Course Is Revamped For New Jersey Race | False | By Alex Yannis, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/connecticut-to-address-budget-gap.html | Connecticut To Address Budget Gap | False | By Craig Wolff | 1989-01-09 | TX 2-469625 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/bkw-systems-inc-reports-earnings-for-year-to-sept-30.html | BKW Systems Inc reports earnings for Year to Sept 30 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/tranzonic-cos-reports-earnings-for-qtr-to-nov-30.html | Tranzonic Cos reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/sports-people-track-and-field-budd-speaks-out.html | SPORTS PEOPLE: TRACK AND FIELD; Budd Speaks Out | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/books/book-notes-460389.html | BOOK NOTES | False | By Edwin McDowell | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/quotation-of-the-day-663189.html | Quotation of the Day | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/opinion/the-deficit-commission-still-needed.html | The Deficit Commission: Still Needed | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/world/us-china-diplomat-quarrel-grows.html | U.S.-China Diplomat Quarrel Grows | False | By Nicholas D. Kristof, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-mead-and-toyota-fight-over-name.html | THE MEDIA BUSINESS; Mead and Toyota Fight Over Name | False | By Eleanor Blau | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/for-3-with-lyme-disease-pain-without-end.html | For 3 With Lyme Disease, Pain Without End | False | By Lisa W. Foderaro | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/metropolitan-diary-667989.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/nyregion/double-murder-in-westchester-puzzles-police.html | Double Murder In Westchester Puzzles Police | False | By Lisa W. Foderaro, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/world/balboa-journal-noriega-s-comic-strip-war-it-s-deadly-serious.html | Balboa Journal; Noriega's Comic Strip War: It's Deadly Serious | False | By Lindsey Gruson, Special To the New York Times | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/oxidyne-group-reports-earnings-for-qtr-to-sept-30.html | Oxidyne Group reports earnings for Qtr to Sept 30 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/world/torture-called-routine-for-turkish-prisoners.html | Torture Called Routine For Turkish Prisoners | False | AP | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/national-data-corp-reports-earnings-for-qtr-to-nov-30.html | National Data Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/tokyo-route-award-won-t-be-contested.html | Tokyo Route Award Won't Be Contested | False | By Agis Salpukas | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/business/the-media-business-advertising-2-more-advertisers-to-use-comedians.html | THE MEDIA BUSINESS: Advertising; 2 More Advertisers To Use Comedians | False | By Randall Rothenberg | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/garden/de-gustibus-in-modern-times-shrinking-standards.html | DE GUSTIBUS; In Modern Times, Shrinking Standards | False | By Marian Burros | 1989-01-09 | TX 2-469625 | | |
| 1989-01-04 | 1989-01-04 | https://www.nytimes.com/1989/01/04/sports/results-plus-491689.html | RESULTS PLUS | False | | 1989-01-09 | TX 2-469625 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/events-bee-quilting-to-zebra-carved.html | Events: Bee (Quilting) to Zebra (Carved) | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/next-flight-of-a-shuttle-moved-back-five-days.html | Next Flight of a Shuttle Moved Back Five Days | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/company-news-regina-reports-16.8-million-loss.html | COMPANY NEWS; Regina Reports $16.8 Million Loss | False | By Jonathan P. Hicks | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/mr-cuomo-s-priorities-and-their-price.html | Mr. Cuomo's Priorities, and Their Price | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/notebook-lawyers-slug-it-out-in-tyson-cayton-case.html | NOTEBOOK; Lawyers Slug It Out In Tyson-Cayton Case | False | By Phil Berger | 1989-01-09 | TX 2-469623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/business-people-wertheim-co-chairman-resigns-to-form-a-firm.html | BUSINESS PEOPLE; Wertheim Co-chairman Resigns to Form a Firm | False | By Daniel F Cuff | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/c-correction-827189.html | Correction | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/state-of-the-states-albany-resumes-year-round-cycle.html | STATE OF THE STATES; Albany Resumes Year-Round Cycle | False | By Sam Howe Verhovek, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/state-of-the-states-connecticut-session-opens-with-a-jolt.html | STATE OF THE STATES; Connecticut Session Opens With a Jolt | False | By Kirk Johnson, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/obituaries/art-rush-dies-at-81-agent-for-performers.html | Art Rush Dies at 81; Agent for Performers | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/pitt-upsets-syracuse-in-big-east-opener.html | Pitt Upsets Syracuse in Big East Opener | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/few-data-found-in-capital-inquiry.html | FEW DATA FOUND IN CAPITAL INQUIRY | False | By B. Drummond Ayres, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/arts/review-television-dinosaurs-faster-smarter-warmer.html | Review/Television; Dinosaurs: Faster, Smarter, Warmer | False | By Walter Goodman | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/i-beg-your-pardon.html | I Beg Your Pardon | False | By Natalie Zemon Davis | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/metro-matters-a-time-to-raise-and-a-time-to-deny-a-raise.html | Metro Matters; A Time to Raise And a Time To Deny a Raise | False | By Sam Roberts | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/where-to-find-it-new-and-classic-pipes-and-prompt-repairs.html | WHERE TO FIND IT; New and Classic Pipes, And Prompt Repairs | False | By Daryln Brewer | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/state-of-the-states-excerpts-from-o-neill-s-message-to-the-general-assembly.html | STATE OF THE STATES; Excerpts From O'Neill's Message to the General Assembly | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/theater/illusion-and-reality-on-stage-earning-a-living-vs-altruism.html | Illusion and Reality on Stage: Earning a Living vs. Altruism | False | By Mervyn Rothstein | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/metro-datelines-housing-repair-data-inflated-goldin-says.html | METRO DATELINES; Housing Repair Data Inflated, Goldin Says | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/currents-linens-of-lively-prints.html | CURRENTS; Linens of Lively Prints | False | By Carol Vogel | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/us-airports-told-to-use-computer-card-security-systems.html | U.S. Airports Told to Use Computer-Card Security Systems | False | By Richard Witkin | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/executives.html | EXECUTIVES | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/bridge-783889.html | Bridge | False | By Alan Truscott | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/giving-rises-in-77th-drive-for-neediest.html | Giving Rises In 77th Drive For Neediest | False | By Marvine Howe, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/3-dead-after-taking-of-hostages.html | 3 Dead After Taking of Hostages | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/arts/booking-guests-for-talk-shows-a-hectic-hunt-for-ever-fresh-gab.html | Booking Guests for Talk Shows: A Hectic Hunt for Ever-Fresh Gab | False | By N. R. Kleinfield | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/market-place-the-sudden-drop-at-sooner-federal.html | Market Place; The Sudden Drop at Sooner Federal | False | By Lawrence J. Demaria | 1989-01-09 | TX 2-469623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/hoare-govett-sets-cutback.html | Hoare Govett Sets Cutback | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/stocks-rally-as-dow-rises-33.04-to-2177.68.html | Stocks Rally as Dow Rises 33.04, to 2,177.68 | False | By Phillip H. Wiggins | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/chicago-merc-is-opposing-amex-trading-instrument.html | Chicago Merc Is Opposing Amex Trading Instrument | False | By Kurt Eichenwald | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/africans-in-beijing-boycott-classes.html | AFRICANS IN BEIJING BOYCOTT CLASSES | False | By Nicholas D. Kristof, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/competition-cuts-price-of-gift-wrap-books.html | Competition Cuts Price Of Gift-Wrap Books | False | By Suzanne Slesin | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/bonn-finds-no-libya-tie-at-company.html | Bonn Finds No Libya Tie at Company | False | By Serge Schmemann, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/essay-baker-s-first-blunder.html | ESSAY; Baker's First Blunder | False | By William Safire | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/the-state-of-3-states.html | The State of 3 States | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/metro-datelines-cyanide-yogurt-case-still-puzzles-officials.html | METRO DATELINES; Cyanide Yogurt Case Still Puzzles Officials | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/cut-nuclear-weapons-don-t-add-to-them.html | Cut Nuclear Weapons, Don't Add to Them | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/obituaries/lyman-c-thunfors-85-retired-executive.html | Lyman C. Thunfors, 85, Retired Executive | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/state-of-the-states-excerpts-from-cuomo-address-challenge-of-difficult-times.html | STATE OF THE STATES; Excerpts From Cuomo Address: Challenge of Difficult Times | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/last-minute-gifts-save-a-vietnam-memorial.html | Last-Minute Gifts Save a Vietnam Memorial | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/sports-people-football-ex-coach-complains.html | SPORTS PEOPLE: FOOTBALL; Ex-Coach Complains | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/company-news-busch-shuts-plant-because-of-oil-slick.html | COMPANY NEWS; Busch Shuts Plant Because of Oil Slick | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/c-correction-814789.html | Correction | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/dartmouth-is-ordered-to-reinstate-2-editors.html | Dartmouth Is Ordered To Reinstate 2 Editors | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/chief-of-steinberg-ethics-investigation-quits.html | Chief of Steinberg Ethics Investigation Quits | False | By William Glaberson | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/finance-briefs-769489.html | FINANCE BRIEFS | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/friendly-french-offer-for-collins-is-ended.html | Friendly French Offer for Collins Is Ended | False | By Sheila Rule, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/new-yorkers-braving-the-chill-of-it-all.html | New Yorkers Braving the Chill of It All | False | By Dennis Hevesi | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/currents-a-private-collection-of-silver.html | CURRENTS; A 'Private' Collection Of Silver | False | By Carol Vogel | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/obituaries/nick-virgilio-60-poet-known-for-his-haiku.html | Nick Virgilio, 60, Poet Known for His Haiku | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/ditka-hasn-t-decided-who-will-start-for-bears.html | Ditka Hasn't Decided Who Will Start for Bears | False | By Frank Litsky, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/obituaries/florence-ryder-88-newspaper-publisher.html | Florence Ryder, 88, Newspaper Publisher | False | | 1989-01-09 | TX 2-469623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/company-news-plan-by-hoffmann.html | COMPANY NEWS; Plan by Hoffmann | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/state-of-the-states-jersey-faces-shortfalls-in-revenue-kean-warns.html | STATE OF THE STATES; Jersey Faces Shortfalls in Revenue, Kean Warns | False | By Peter Kerr | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/arts/lewenthal-memorial.html | Lewenthal Memorial | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/business-digest-929389.html | BUSINESS DIGEST | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/washington-talk-briefing-practically-a-native.html | WASHINGTON TALK; BRIEFING; Practically a Native | False | By Philip Shabecoff and David Binder | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/some-travelers-switching-airlines.html | Some Travelers Switching Airlines | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/bank-regulator-asks-for-powers-to-raise-fees-and-limit-lending.html | Bank Regulator Asks for Powers To Raise Fees and Limit Lending | False | By Nathaniel C. Nash, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/senior-us-official-says-libyans-should-destroy-chemical-factory.html | Senior U.S. Official Says Libyans Should Destroy Chemical Factory | False | By Michael R. Gordon, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/sports-people-football-giants-assistant-turns-in-resignation.html | SPORTS PEOPLE: FOOTBALL; Giants' Assistant Turns In Resignation | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/strange-wants-to-put-his-successful-run-behind-him.html | Strange Wants to Put His Successful Run Behind Him | False | By Gordon S. White Jr., Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/bush-seeks-more-candidates-for-post-of-energy-secretary.html | Bush Seeks More Candidates For Post of Energy Secretary | False | Special to the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/celtics-surprised-by-suns.html | Celtics Surprised By Suns | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/braniff-s-checkered-past.html | Braniff's Checkered Past | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/washington-talk-briefing-ball-for-cleaner-air.html | WASHINGTON TALK; BRIEFING; Ball for Cleaner Air | False | By Philip Shabecoff and David Binder | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/arts/lukas-foss-to-leave-brooklyn-philharmonic.html | Lukas Foss to Leave Brooklyn Philharmonic | False | By John Rockwell | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/obituaries/t-herbert-shriver-2d-investment-banker-77.html | T. Herbert Shriver 2d, Investment Banker, 77 | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/the-war-against-chemical-warfare.html | The War Against Chemical Warfare | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/us-downs-2-libyan-fighters-citing-their-hostile-intent-chemical-plant-link.html | U.S. DOWNS 2 LIBYAN FIGHTERS, CITING THEIR 'HOSTILE INTENT'; CHEMICAL PLANT LINK DENIED | False | By Robert Pear, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/company-news-quaker-plans-ghirardelli-sale.html | COMPANY NEWS; Quaker Plans Ghirardelli Sale | False | Special to the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/health/health-services-you-need-medical-advice-3-am-it-may-be-only-phone-call.html | HEALTH: HEALTH SERVICES; You Need Medical Advice at 3 A.M.? It May Be Only a Phone Call Away | False | By Warren E. Leary, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/us-explains-move-on-rights-parley.html | U.S. EXPLAINS MOVE ON RIGHTS PARLEY | False | By Andrew Rosenthal, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/campaign-financing-law-is-amended.html | Campaign-Financing Law Is Amended | False | By Michel Marriott | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/l-pay-raises-won-t-improve-our-lawmakers-in-the-public-interest-980589.html | Pay Raises Won't Improve Our Lawmakers; In the Public Interest | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/2-from-french-tvj-held-in-bomb-hoax.html | 2 FROM FRENCH TVJ HELD IN BOMB HOAX | False | By Jesus Rangel | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/afghan-cadets-reportedly-riot-in-a-capital-in-soviet-central-asia.html | Afghan Cadets Reportedly Riot in a Capital in Soviet Central Asia | False | By Bill Keller, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/senate-leaders-reacting-to-criticism-agree-to-vote-on-rejecting-a-raise.html | Senate Leaders, Reacting to Criticism, Agree to Vote on Rejecting a Raise | False | By Susan F. Rasky, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/reagan-schedules-a-farewell.html | Reagan Schedules a Farewell | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/health/health-the-mind-for-those-who-have-lost-sleep-the-first-casualty-is-creativity.html | HEALTH: THE MIND; For Those Who Have Lost Sleep, The First Casualty Is Creativity | False | By William K. Stevens | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/obituaries/philip-tobin-46-former-tuckahoe-mayor.html | Philip Tobin, 46, Former Tuckahoe Mayor | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/business-people-chief-executive-hired-by-american-hospital.html | BUSINESS PEOPLE; Chief Executive Hired By American Hospital | False | By Andrea Adelson | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/fire-shuts-down-a-reactor.html | Fire Shuts Down a Reactor | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/washington-talk-federal-pay-not-getting-sympathy-officials-hope-for-raise.html | WASHINGTON TALK: FEDERAL PAY; Not Getting Sympathy, Officials Hope for Raise | False | By Steven V. Roberts, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/outdoors-busy-schedule-ahead-for-fly-fishermen.html | OUTDOORS; Busy Schedule Ahead For Fly-Fishermen | False | By Nelson Bryant | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/commuting-have-mug-will-travel.html | Commuting: Have Mug, Will Travel | False | By Patricia Leigh Brown | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/quotation-of-the-day-954689.html | Quotation of the Day | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/l-pay-raises-won-t-improve-our-lawmakers-with-our-deficit-979689.html | Pay Raises Won't Improve Our Lawmakers; With Our Deficit? | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/bennett-of-bills-already-rated-as-one-of-the-nfl-s-best.html | Bennett of Bills Already Rated As One of the N.F.L.'s Best | False | By Gerald Eskenazi, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/health/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/14-year-old-bystander-is-killed-in-a-police-shootout-in-brooklyn.html | 14-Year-Old Bystander Is Killed in a Police Shootout in Brooklyn | False | By David E. Pitt | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/sports-people-track-and-field-thompson-s-choice.html | SPORTS PEOPLE: TRACK AND FIELD; Thompson's Choice | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/news-summary-923489.html | NEWS SUMMARY | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/sports-of-the-times-the-blooming-of-black-quarterbacks.html | SPORTS OF THE TIMES; The Blooming Of Black Quarterbacks | False | By Ira Berkow | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/lauder-leaves-new-york-city-to-announce-run-for-mayor.html | Lauder Leaves New York City To Announce Run for Mayor | False | By Frank Lynn | 1989-01-09 | TX 2-469623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/2-studies-show-big-drops-in-us-share-of-electronics.html | 2 Studies Show Big Drops In U.S. Share of Electronics | False | By Lawrence M. Fisher, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/baker-said-to-pick-a-kissinger-man.html | BAKER SAID TO PICK A KISSINGER MAN | False | By Elaine Sciolino, Special to the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/braniff-in-move-to-buy-100-planes.html | Braniff in Move to Buy 100 Planes | False | By Julia Flynn Siler, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/arts/review-comedy-genial-student-of-anxieties-and-foibles.html | Review/Comedy; Genial Student Of Anxieties And Foibles | False | By Stephen Holden | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/washington-talk-briefing-opening-day-tradition.html | WASHINGTON TALK: BRIEFING; Opening-Day Tradition | False | By Philip Shabecoff and David Binder | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/carlucci-backs-panel-on-closing-us-bases.html | Carlucci Backs Panel On Closing U.S. Bases | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/inside-812789.html | INSIDE | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/raising-quality-consumers-star.html | Raising Quality: Consumers Star | False | By John Holusha, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/duties-raised-on-vehicles.html | Duties Raised on Vehicles | False | By Doron P. Levin, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/movies/river-phoenix-ranks-acting-below-animal-rights-and-music.html | River Phoenix Ranks Acting Below Animal Rights and Music | False | By Aljean Harmetz, Special to the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/europe-s-grand-plan-for-web-of-fast-trains.html | Europe's Grand Plan for Web of Fast Trains | False | By Steven Greenhouse, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/the-brash-bed-today-s-bold-design-statements.html | The Brash Bed: Today's Bold Design Statements | False | By Elaine Louie | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/books/books-of-the-times-stalking-a-boy-genius-for-the-codes.html | Books of The Times; Stalking a Boy Genius for the Codes | False | By Christopher Lehmann-Haupt | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/the-media-business-advertising-lorillard-appointment.html | THE MEDIA BUSINESS: ADVERTISING; Lorillard Appointment | False | By Randall Rothenberg | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/16-die-in-philippines.html | 16 Die in Philippines | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/cnn-in-latin-america.html | CNN in Latin America | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/fund-denial-for-holocaust-course-is-upheld.html | Fund Denial for Holocaust Course Is Upheld | False | Special to the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/health-new-data-on-the-pill-find-breast-cancer-as-a-possible-risk.html | HEALTH; New Data on the Pill Find Breast Cancer As a Possible Risk | False | By Gina Kolata | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/abroad-at-home-test-for-the-attorney-general.html | ABROAD AT HOME; Test for the Attorney General | False | By Anthony Lewis | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/global-trading-network-near-for-new-york-merc.html | Global Trading Network Near for New York Merc | False | By H. J. Maidenberg | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/obituaries/john-j-faal-professor-and-administrator-64.html | John J. Faal, Professor And Administrator, 64 | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/talking-deals-the-constraints-on-bank-buyouts.html | Talking Deals; The Constraints On Bank Buyouts | False | By Sarah Bartlett | 1989-01-09 | TX 2-469623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/qaddafi-vows-to-meet-challenge-with-challenge.html | Qaddafi Vows to 'Meet Challenge With Challenge' | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/mexicans-hoping-for-salinastroika.html | Mexicans Hoping for 'Salinastroika' | False | By Larry Rohter, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/mini-van-displayed-by-gm.html | Mini-van Displayed By G.M. | False | By Doron P. Levin, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/currents-european-flavors-in-soho.html | CURRENTS; European Flavors In SoHo | False | By Carol Vogel | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/st-paul-s-architectural-time-capsule.html | St. Paul's Architectural Time Capsule | False | By Linda Lee | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/c-correction-986389.html | Correction | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/east-dominates-west-in-race-for-eclipse-awards.html | East Dominates West in Race for Eclipse Awards | False | By Steven Crist | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/the-media-business-advertising-co-op-efforts-rewarded-at-dmb-b.html | THE MEDIA BUSINESS: ADVERTISING; Co-op Efforts Rewarded At D.M.B.&B. | False | By Randall Rothenberg | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/poison-pill-revamped-at-borden.html | 'Poison Pill' Revamped At Borden | False | By Alison Leigh Cowan | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/a-gardener-s-world-a-plant-almost-too-good-to-be-true.html | A GARDENER'S WORLD; A Plant Almost Too Good to Be True | False | By Allen Lacy | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/toxic-issue-at-arsenal-stirs-furor-in-colorado.html | Toxic Issue at Arsenal Stirs Furor in Colorado | False | By Dyan Zaslowsky, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/health-panel-seeks-to-streamline-fda-for-cancer-and-aids-drugs.html | HEALTH; Panel Seeks to Streamline F.D.A. for Cancer and AIDS Drugs | False | By Warren E. Leary, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/ouster-of-milken-seen-near.html | Ouster Of Milken Seen Near | False | By Kurt Eichenwald | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/legionnaire-s-shuts-a-school.html | Legionnaire's Shuts a School | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/now-soviet-armenia-begins-to-rebuild.html | Now Soviet Armenia Begins to Rebuild | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/c-correction-986089.html | Correction | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/obituaries/lina-prokofiev-91-widow-of-the-composer.html | Lina Prokofiev, 91, Widow of the Composer | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/sports-people-basketball-jazz-waives-kofoed.html | SPORTS PEOPLE: BASKETBALL; Jazz Waives Kofoed | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/q-a-961289.html | Q&A | False | By Bernard Gladstone | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/state-of-the-states-cuomo-plans-a-major-effort-to-fight-drugs.html | STATE OF THE STATES; Cuomo Plans A Major Effort To Fight Drugs | False | By Elizabeth Kolbert, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/theater/starlight-express-to-close.html | 'Starlight Express' to Close | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/the-media-business-advertising-ms-honors-portraits-series.html | THE MEDIA BUSINESS: ADVERTISING; Ms. Honors Portraits Series | False | By Randall Rothenberg | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/parent-child-in-blended-families-rivalries-intensify.html | PARENT & CHILD; In Blended Families, Rivalries Intensify | False | By Lawrence Kutner | 1989-01-09 | TX 2-469623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/health-illinois-may-end-premarital-aids-testing.html | HEALTH; Illinois May End Premarital AIDS Testing | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/obituaries/charles-m-shapp-82-ex-new-york-educator.html | Charles M. Shapp, 82, Ex-New York Educator | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/consumer-rates-yields-rise-for-week.html | CONSUMER RATES; Yields Rise For Week | False | By Robert Hurtado | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/currents-building-a-better-bird-cage.html | CURRENTS; Building a Better Bird Cage | False | By Carol Vogel | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/the-media-business-advertising-sharp-to-griffin-bacal.html | THE MEDIA BUSINESS; ADVERTISING; Sharp to Griffin Bacal | False | By Randall Rothenberg | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/debenture-offering-from-fannie-mac.html | Debenture Offering From Fannie Mae | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/westerners-can-avoid-soviet-customs-curb.html | Westerners Can Avoid Soviet Customs Curb | False | By Craig R. Whitney, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/need-sheets-for-your-707.html | Need Sheets for Your 707? | False | By Daryln Brewer | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/washington-talk-briefing-from-regan-to-bush.html | WASHINGTON TALK: BRIEFING; From Regan to Bush | False | By Philip Shabecoff and David Binder | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/company-news-stake-is-increased-in-starrett-housing.html | COMPANY NEWS; Stake Is Increased In Starrett Housing | False | Special to the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/good-riddance-to-the-welfare-hotels-at-least-help-the-homeless-off-the-street.html | Good Riddance to the Welfare Hotels; At Least Help the Homeless Off the Street | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/obituaries/ruth-moore-80-dies-wrote-about-science.html | Ruth Moore, 80, Dies; Wrote About Science | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/fast-play-is-not-fit-yet.html | Fast Play Is Not Fit Yet | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/rangers-take-bows-after-earning-tie.html | Rangers Take Bows After Earning Tie | False | By Joe Sexton | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/arts/entremont-leaving-denver-symphony.html | Entremont Leaving Denver Symphony | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/delicate-and-bold-glasswork-designs.html | Delicate And Bold Glasswork Designs | False | By Paul Hollister | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/freddie-mac-offers-mortgage-issues.html | Freddie Mac Offers Mortgage Issues | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/suffolk-woman-being-protected-is-shot-to-death.html | Suffolk Woman Being Protected Is Shot to Death | False | By Eric Schmitt, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/l-pay-raises-won-t-improve-our-lawmakers-obscene-reprehensible-736189.html | Pay Raises Won't Improve Our Lawmakers; Obscene, Reprehensible | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/arts/review-opera-cultivating-young-singers-in-jersey.html | Review/Opera; Cultivating Young Singers in Jersey | False | By Will Crutchfield | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/currents-murals-monuments-and-urban-decor.html | CURRENTS; Murals, Monuments And Urban Decor | False | By Carol Vogel | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/up-to-2-million-is-missing-from-a-chicago-storage-site.html | Up to $2 Million Is Missing From a Chicago Storage Site | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/thatcher-at-rites-for-crash-victims.html | Thatcher at Rites for Crash Victims | False | By Steve Lohr, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/obituaries/james-thompson-85-surgeon-and-educator.html | James Thompson, 85, Surgeon and Educator | False | | 1989-01-09 | TX 2-469623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/talks-by-darman-show-bush-s-plans-to-handle-budget.html | TALKS BY DARMAN SHOW BUSH'S PLANS TO HANDLE BUDGET | False | By Peter T. Kilborn, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/l-pay-raises-won-t-improve-our-lawmakers-980889.html | Pay Raises Won't Improve Our Lawmakers | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/knicks-stun-nets-with-20-0-explosion.html | Knicks Stun Nets With 20-0 Explosion | False | By Clifton Brown, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/ward-approves-police-immunity-in-melee-at-park.html | Ward Approves Police Immunity In Melee at Park | False | By David E. Pitt | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/world-bank-raises-rates.html | World Bank Raises Rates | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/steinberg-s-lawyer-predicts-conviction.html | Steinberg's Lawyer Predicts Conviction | False | By Ronald Sullivan | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/results-plus-923789.html | RESULTS PLUS | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/excerpts-from-pentagon-briefing-on-libyan-jets.html | Excerpts From Pentagon Briefing on Libyan Jets | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/power-supply-going-down-in-argentina.html | Power Supply Going Down In Argentina | False | By Shirley Christian, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/l-chilhood-memories-957889.html | Chilhood Memories | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/trial-begins-on-newhouse-tax-issue.html | Trial Begins On Newhouse Tax Issue | False | By Irvin Molotsky, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/l-tracing-the-roots-014789.html | Tracing the Roots | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/state-of-the-states-praise-and-skepticism-greet-the-drug-plan.html | STATE OF THE STATES; Praise and Skepticism Greet the Drug Plan | False | By Philip S. Gutis, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/key-rates-965989.html | KEY RATES | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/cairo-journal-finance-and-islam-mix-igniting-a-mighty-scandal.html | Cairo Journal; Finance and Islam Mix, Igniting a Mighty Scandal | False | By Alan Cowell, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/atomic-cleanup-is-seen-costing-us-92-billion.html | Atomic Cleanup Is Seen Costing U.S. $92 Billion | False | By Philip Shenon, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/transactions-851589.html | Transactions | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/l-recycling-is-a-far-better-solution-than-navy-yard-incinerator-736089.html | Recycling Is a Far Better Solution Than Navy Yard Incinerator | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/metro-datelines-2-month-old-baby-dies-in-a-house-fire.html | METRO DATELINES; 2-Month-Old Baby Dies in a House Fire | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/tri-cities-journal-icy-miracle-in-the-desert-is-an-oasis-of-cheer-amid-the-gloom.html | Tri-Cities Journal; Icy 'Miracle in the Desert' Is an Oasis of Cheer Amid the Gloom | False | By Eric Schmitt, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/chrysler-and-government-settle-an-age-bias-case.html | Chrysler and Government Settle an Age Bias Case | False | By Doron P. Levin, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/jefferies-s-campaign-giving-is-cited.html | Jefferies's Campaign Giving Is Cited | False | By Stephen Labaton | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/credit-markets-rates-steady-in-quiet-trading.html | CREDIT MARKETS; Rates Steady in Quiet Trading | False | By Kenneth N. Gilpin | 1989-01-09 | TX 2-469623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/best-products-fills-key-post.html | Best Products Fills Key Post | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/group-says-sloppy-labs-mislead-consumers-on-radon-tests.html | Group Says Sloppy Labs Mislead Consumers on Radon Tests | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/company-news-proxy-fight-plan-over-pennwalt-bid.html | COMPANY NEWS; Proxy-Fight Plan Over Pennwalt Bid | False | Special to the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/orders-to-us-factories-rose-by-0.3-in-november.html | Orders to U.S. Factories Rose by 0.3% in November | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/opinion/this-house-needs-cleaning.html | This House Needs Cleaning | False | By Robert H. Michel | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nightmare-a-reality-as-body-of-mother-is-found-in-freezer.html | Nightmare a Reality As Body of Mother Is Found in Freezer | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/castro-plays-down-differences-with-soviets-on-economic-change.html | Castro Plays Down Differences With Soviets on Economic Change | False | By Joseph B. Treaster, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/ousted-panamanian-leader-offers-to-talk-with-noriega.html | Ousted Panamanian Leader Offers to Talk With Noriega | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/us-drops-charges-in-iran-arms-case.html | U.S. DROPS CHARGES IN IRAN ARMS CASE | False | By Arnold H. Lubasch | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/reporter-s-notebook-chitchat-during-pageant-is-about-texas-not-taxes.html | REPORTER'S NOTEBOOK; Chitchat During Pageant Is About Texas, Not Taxes | False | By Robin Toner, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/business-people-a-wall-street-boutique-names-a-senior-partner.html | BUSINESS PEOPLE; A Wall Street Boutique Names a Senior Partner | False | By Alison Leigh Cowan | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/california-gala-for-reagans-raises-money-for-a-drug-center.html | California Gala for Reagans Raises Money for a Drug Center | False | By Andrew Rosenthal, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/obituaries/richard-siegel-teacher-70.html | Richard Siegel, Teacher, 70 | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/whalers-win-in-overtime-dineen-assists-on-4-goals.html | Whalers Win in Overtime; Dineen Assists on 4 Goals | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/thornburgh-meets-on-trial-of-north.html | Thornburgh Meets On Trial of North | False | By Michael Wines, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/nyregion/east-new-york-haunted-by-crime-fights-for-its-life.html | East New York, Haunted By Crime, Fights for Its Life | False | By Felicia R. Lee | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/reported-arafat-threat-is-grist-for-israeli-debate.html | Reported Arafat Threat Is Grist for Israeli Debate | False | By John Kifner, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/us/rabbis-agree-to-plan-for-stores-near-graves.html | Rabbis Agree to Plan for Stores Near Graves | False | AP | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/business/briefs-921889.html | BRIEFS | False | | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/world/walesa-interview-published-in-communist-party-weekly.html | Walesa Interview Published In Communist Party Weekly | False | AP | 1989-01-09 | TX 2-469623 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/sports/big-challenge-follows-big-victory.html | Big Challenge Follows Big Victory | False | By Clifton Brown, Special To the New York Times | 1989-01-09 | TX 2-469623 | | |
| 1989-01-05 | 1989-01-05 | https://www.nytimes.com/1989/01/05/arts/review-city-ballet-after-mice-and-toys-balanchine.html | Review/City Ballet; After Mice And Toys, Balanchine | False | By Jack Anderson | 1989-01-09 | TX 2-469623 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-nov-27.html | Intermagnetics General Corp reports earnings for Qtr to Nov 27 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/toyota-wins-round-in-court.html | Toyota Wins Round in Court | False | Special to the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/review-art-man-ray-s-beginnings.html | Review/Art; Man Ray's Beginnings | False | By Michael Kimmelman | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/company-news-enron-subsidiary-in-li-gas-accord.html | COMPANY NEWS; Enron Subsidiary In L.I. Gas Accord | False | Special to the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/horse-racing-notebook-florida-schedules-still-in-conflict.html | HORSE RACING NOTEBOOK; Florida Schedules Still in Conflict | False | By Steven Crist, Special To The New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/half-a-billion-for-one-plane.html | Half a Billion for One Plane | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/virgin-islands-chief-discusses-inquiry.html | Virgin Islands Chief Discusses Inquiry | False | By Jeffrey Schmalz, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/our-towns-dont-build-here-the-fine-points-of-foot-dragging.html | Our Towns; Don't Build Here: The Fine Points Of Foot-Dragging | False | By Michael Winerip | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/mgi-properties-reports-earnings-for-qtr-to-nov-30.html | MGI Properties reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/applied-power-inc-reports-earnings-for-qtr-to-nov-30.html | Applied Power Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/dow-climbs-to-highest-since-crash.html | Dow Climbs To Highest Since Crash | False | By Phillip H. Wiggins | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/big-bear-inc-reports-earnings-for-13wk-to-nov-26.html | Big Bear Inc reports earnings for 13wk to Nov 26 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/shenyang-journal-a-city-that-undoes-mao-under-his-steady-gaze.html | Shenyang Journal; A City That Undoes Mao Under His Steady Gaze | False | By Nicholas D. Kristof, Special To The New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/briefs-100389.html | BRIEFS | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/review-art-esthetics-of-comfort.html | Review/Art; Esthetics of Comfort | False | By John Russell | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/mr-stein-s-strange-arithmetic.html | Mr. Stein's Strange Arithmetic | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/company-news-copeland-extends-bid-for-church-s.html | COMPANY NEWS; Copeland Extends Bid for Church's | False | Special to the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/iran-contra-events-span-the-reagan-era.html | Iran-Contra Events Span the Reagan Era | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/finance-new-issues-farm-credit-bank-cancels-offering.html | FINANCE/NEW ISSUES; Farm Credit Bank Cancels Offering | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/market-place-growth-funds-post-biggest-gains.html | Market Place; Growth Funds Post Biggest Gains | False | By Lawrence J. Demaria | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/sports-people-basketball-pacers-pick-versace-in-third-change.html | SPORTS PEOPLE: BASKETBALL; Pacers Pick Versace In Third Change | False | | 1989-01-09 | TX 2-469624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/bush-is-urged-to-fight-threat-of-global-warming.html | Bush Is Urged to Fight Threat of Global Warming | False | By Philip Shabecoff, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/bishop-inc-reports-earnings-for-qtr-to-sept-30.html | Bishop Inc reports earnings for Qtr to Sept 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/airlines-ordered-to-install-devices-to-avert-collisions.html | Airlines Ordered to Install Devices to Avert Collisions | False | By Richard Witkin | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/judge-rules-economic-panel-can-t-hold-meetings-in-secret.html | Judge Rules Economic Panel Can't Hold Meetings in Secret | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/c-correction-287089.html | Correction | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/koch-ends-support-for-river-projects.html | Koch Ends Support for River Projects | False | By Thomas J. Lueck | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/finance-new-issues-grumman-offering-notes-with-buyout-protections.html | FINANCE/NEW ISSUES; Grumman Offering Notes With Buyout Protections | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/books/books-of-the-times-art-the-immortal-substitute-for-life.html | Books of The Times; Art: The Immortal Substitute for Life | False | By Michiko Kakutani | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/l-african-american-for-black-signals-a-return-no-hyphens-please-302989.html | 'African-American' for 'Black' Signals a Return; No Hyphens, Please | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/pop-jazz-recalling-a-pop-artist-and-a-friend.html | Pop/Jazz; Recalling A Pop Artist And a Friend | False | By Stephen Holden | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/india-hangs-two-sikhs-convicted-in-assassination-of-indira-gandhi.html | India Hangs Two Sikhs Convicted In Assassination of Indira Gandhi | False | By Barbara Crossette, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/l-thanks-from-armenia-303989.html | Thanks From Armenia | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/reviews-music-after-20-years-onstage-a-debut-for-jill-o-hara.html | Reviews/Music; After 20 Years Onstage, a Debut For Jill O'Hara | False | By John S. Wilson | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/l-punitive-damages-strike-at-intent-to-harm-031189.html | Punitive Damages Strike at Intent to Harm | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/new-director-at-photography-museum.html | New Director at Photography Museum | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/tv-weekend-us-soviet-relations.html | TV Weekend; U.S.-Soviet Relations | False | By Walter Goodman | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/highway-s-demise-nightmare-for-drivers.html | Highway's Demise: Nightmare for Drivers | False | By Richard Levine | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/john-tower-has-malignant-polyp-removed.html | John Tower Has Malignant Polyp Removed | False | Special to the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/business-digest-237289.html | BUSINESS DIGEST | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/company-news-mai-details-drexel-link.html | COMPANY NEWS; MAI Details Drexel Link | False | Special to the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/for-christmas-of-88-it-s-adios-and-ta-ta.html | For Christmas of '88, It's Adios and Ta-Ta | False | By Eleanor Blau | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/drug-emporium-inc-reports-earnings-for-qtr-to-nov-30.html | Drug Emporium Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/europe-fires-a-new-shot-in-trade-war.html | Europe Fires A New Shot In Trade War | False | By Paul L. Montgomery, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/auctions.html | Auctions | False | By Rita Reif | 1989-01-09 | TX 2-469624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/manic-basketball-and-making-waves-in-the-air.html | Manic Basketball and Making Waves in the Air | False | By Jack Anderson | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/beeba-s-creations-inc-reports-earnings-for-qtr-to-nov-30.html | Beeba's Creations Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/mullen-becomes-rangers-odd-man-in.html | Mullen Becomes Rangers' Odd Man In | False | By Joe Sexton | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/us-asks-soviet-aid-in-pressing-libya-on-chemical-arms.html | U.S. ASKS SOVIET AID IN PRESSING LIBYA ON CHEMICAL ARMS | False | By Michael R. Gordon, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/sports-people-football-gansz-dismissed.html | SPORTS PEOPLE: FOOTBALL; Gansz Dismissed | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/company-briefs-233189.html | COMPANY BRIEFS | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/movies/review-film-a-hunger-for-wisdom.html | Review/Film; A Hunger for Wisdom | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/us-criticizes-bonn-on-response-to-charges-on-chemical-company.html | U.S. Criticizes Bonn on Response To Charges on Chemical Company | False | By Elaine Sciolino, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/california-s-deukmejian-says-he-won-t-seek-a-third-term.html | California's Deukmejian Says He Won't Seek a Third Term | False | AP | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/armenians-raise-a-glass-to-all-those-who-cared.html | Armenians Raise a Glass to All Those Who Cared | False | By Craig R. Whitney, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/cocaine-blamed-in-bus-deaths.html | Cocaine Blamed in Bus Deaths | False | AP | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/raimondi-cancels.html | Raimondi Cancels | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/obituaries/vito-titone-lawyer-91.html | Vito Titone, Lawyer, 91 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/washington-talk-briefing-into-the-woods.html | WASHINGTON TALK: BRIEFING; Into the Woods | False | By David Binder and Richard Halloran | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/law-bar-lonely-view-bench-for-new-judge-who-must-undergo-rite-passage.html | THE LAW: AT THE BAR; The lonely view from the bench for the new judge who must undergo a rite of passage | False | By David Margolick | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/c-correction-286689.html | Correction | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/knicks-run-against-nets-is-still-barely-believable.html | Knicks' Run Against Nets Is Still Barely Believable | False | By Clifton Brown | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/a-new-arafat-veto-by-violence.html | A New Arafat Veto by Violence? | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/l-african-american-for-black-signals-a-return-030989.html | 'African-American' for 'Black' Signals a Return | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/futures-options-oil-prices-stage-a-rebound-on-reports-of-tight-supplies.html | FUTURES/OPTIONS; Oil Prices Stage a Rebound On Reports of Tight Supplies | False | By H. J. Maidenberg | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/man-executed-in-missouri-for-killing-waitress.html | Man Executed in Missouri for Killing Waitress | False | AP | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/1992-architect-to-advise-firm.html | '1992' Architect To Advise Firm | False | Special to the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/israeli-civilian-killed-in-the-west-bank.html | Israeli Civilian Killed in the West Bank | False | AP | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/thorn-emi-gets-sbk-for-337-million.html | Thorn-EMI Gets SBK for $337 Million | False | By Jon Pareles | 1989-01-09 | TX 2-469624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/global-trade-system-gains.html | Global Trade System Gains | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/2-homeless-men-found-dead-from-cold-weather.html | 2 Homeless Men Found Dead From Cold Weather | False | By J. R. Moehringer | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/us-says-tape-shows-missiles-on-a-libyan-jet.html | U.S. Says Tape Shows Missiles On a Libyan Jet | False | By Richard Halloran, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/reviews-dance-exploring-the-boundaries-of-frivolity-and-ferocity.html | Reviews/Dance; Exploring the Boundaries Of Frivolity and Ferocity | False | By Jennifer Dunning | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/auto-sales-in-88-set-2d-highest-mark-ever.html | Auto Sales in '88 Set 2d-Highest Mark Ever | False | By Philip E. Ross, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/rail-police-resent-extra-burden-of-homeless.html | Rail Police Resent Extra Burden of Homeless | False | By Jesus Rangel | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/style/seeing-double-at-adolfo-never-too-much-of-a-good-thing.html | Seeing Double at Adolfo: Never Too Much of a Good Thing | False | By Bernadine Morris | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/miller-herman-inc-reports-earnings-for-qtr-to-dec-3.html | Miller, Herman Inc reports earnings for Qtr to Dec 3 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/transactions-219689.html | Transactions | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/obituaries/john-w-brooks-71-retired-chief-of-the-celanese-corp-of-america.html | John W. Brooks, 71, Retired Chief Of the Celanese Corp. of America | False | By Alfonso A. Narvaez | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/movies/reviewfilm-love-and-discord-between-sisters-in-liverpool.html | ReviewFilm; Love, and Discord, Between Sisters in Liverpool | False | By Vincent Canby | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/c-correction-164689.html | Correction | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/bonn-clears-company-of-libyan-role.html | Bonn Clears Company of Libyan Role | False | By Serge Schmemann, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/jersey-acts-to-lift-a-hauler-s-license.html | Jersey Acts to Lift a Hauler's License | False | By Robert Hanley, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/sec-review-on-lawyer.html | S.E.C. Review on Lawyer | False | Special to the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/datamag-inc-reports-earnings-for-qtr-to-sept-30.html | Datamag Inc reports earnings for Qtr to Sept 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/business-digest-241689.html | BUSINESS DIGEST | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/washington-talk-briefing-his-number-is-up.html | WASHINGTON TALK: BRIEFING; His Number Is Up | False | By David Binder and Richard Halloran | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/bengals-wilson-arrested.html | Bengals' Wilson Arrested | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/soviets-curbing-private-businesses.html | Soviets Curbing Private Businesses | False | By Bill Keller, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/the-law-88-decline-in-us-executions-defies-predictions.html | THE LAW; '88 Decline in U.S. Executions Defies Predictions | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/costco-wholesale-corp-reports-earnings-for-12wks-to-nov-20.html | Costco Wholesale Corp reports earnings for 12wks to Nov 20 | False | | 1989-01-09 | TX 2-469624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/south-african-insurgents-agree-to-shut-their-bases-angola-says.html | South African Insurgents Agree To Shut Their Bases, Angola Says | False | By James Brooke, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/american-recreation-centers-inc-reports-earnings-for-qtr-to-nov-23.html | American Recreation Centers Inc reports earnings for Qtr to Nov 23 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/c-correction-286789.html | Correction | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/sports-people-basketball-bird-return-nears.html | SPORTS PEOPLE: BASKETBALL; Bird Return Nears | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/united-tote-inc-reports-earnings-for-qtr-to-oct-31.html | United Tote Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/clash-off-libya-arouses-concern-in-europe.html | Clash Off Libya Arouses Concern in Europe | False | By James M. Markham, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/key-rates-284089.html | KEY RATES | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/allwaste-inc-reports-earnings-for-qtr-to-nov-30.html | Allwaste Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-dec-31.html | Banco Popular de Puerto Rico reports earnings for Qtr to Dec 31 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/in-the-nation-the-right-goal.html | IN THE NATION; The Right Goal | False | By Tom Wicker | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/washington-talk-briefing-a-last-hurrah.html | WASHINGTON TALK: BRIEFING; A Last Hurrah | False | By David Binder and Richard Halloran | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/fda-panel-finds-no-need-for-change-in-taking-of-the-pill.html | F.D.A. Panel Finds No Need for Change In Taking of the Pill | False | By Gina Kolata, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/company-news-national-medical-plans-to-spin-off-hillhaven.html | COMPANY NEWS; National Medical Plans To Spin Off Hillhaven | False | By Andrea Adelson, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/official-to-quit-to-weigh-race-for-kean-post.html | Official to Quit To Weigh Race For Kean Post | False | By Peter Kerr, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/panel-lines-up-some-glitter-for-eve-of-the-inauguration.html | Panel Lines Up Some Glitter For Eve of the Inauguration | False | By Barbara Gamarekian, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/obituaries/irvin-shapiro-82-distributor-of-films-by-foreign-directors.html | Irvin Shapiro, 82, Distributor of Films By Foreign Directors | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/indictment-is-seen-in-pentagon-case.html | INDICTMENT IS SEEN IN PENTAGON CASE | False | By Philip Shenon, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/debt-crisis-for-banks-said-to-end.html | Debt Crisis For Banks Said to End | False | By Clyde H. Farnsworth | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/tv-weekend-harold-prince-s-butterfly.html | TV Weekend; Harold Prince's 'Butterfly' | False | By John J. O'Connor | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/reagan-supports-50-raise-for-us-officials.html | Reagan Supports 50% Raise for U.S. Officials | False | By Susan F. Rasky, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/obituaries/rev-charles-t-fritsch-a-biblical-scholar-76.html | Rev. Charles T. Fritsch, A Biblical Scholar, 76 | False | | 1989-01-09 | TX 2-469624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/the-law-can-courts-put-a-price-on-the-enjoyment-of-life.html | THE LAW; Can Courts Put a Price on the Enjoyment of Life? | False | By E. R. Shipp | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/steinberg-s-lawyer-finds-sudden-fame-and-infamy.html | Steinberg's Lawyer Finds Sudden Fame, and Infamy | False | By Ronald Sullivan | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/bronx-arts-ensemble.html | Bronx Arts Ensemble | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/audiovisual-madrigal.html | Audiovisual Madrigal | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/israel-approves-550-million-in-budget-cuts.html | Israel Approves $550 Million in Budget Cuts | False | By John Kifner, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/officer-removed-badge-at-melee-police-assert.html | Officer Removed Badge At Melee, Police Assert | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/review-art-four-new-sculptors.html | Review/Art; Four New Sculptors | False | By Michael Brenson | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/bilzerian-enters-plea-of-not-guilty.html | Bilzerian Enters Plea of Not Guilty | False | By Kurt Eichenwald | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/oklahoma-assails-ncaa-immunity-for-dykes.html | Oklahoma Assails N.C.A.A. Immunity for Dykes | False | AP | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/the-newest-arrivals-for-the-new-year.html | The Newest Arrivals for the New Year | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/money-fund-assets-dip.html | Money Fund Assets Dip | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/on-line-software-international-inc-reports-earnings-for-qtr-to-nov-30.html | On-Line Software International Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/company-news-lockheed-contract.html | COMPANY NEWS; Lockheed Contract | False | AP | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/prosecutor-asks-for-dismissal-key-charges-against-north-disclosure-secrets.html | PROSECUTOR ASKS FOR DISMISSAL OF KEY CHARGES AGAINST NORTH; DISCLOSURE OF SECRETS FEARED | False | By Michael Wines, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/confessions-of-a-lottoholic.html | Confessions of a Lottoholic | False | By Les Firestein | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/3-states-cope-with-slump-in-revenues.html | 3 States Cope With Slump In Revenues | False | By Anthony Depalma | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/on-my-mind-the-arafat-murder-threat.html | ON MY MIND; The Arafat Murder Threat | False | By A. M. Rosenthal | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/restaurants-019689.html | Restaurants | False | By Bryan Miller | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/movies/spielberg-and-warner-s-plan-cartoons.html | Spielberg and Warner's Plan Cartoons | False | AP | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/strong-december-sales-reported-by-retailers.html | Strong December Sales Reported by Retailers | False | By Isadore Barmash | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/obituaries/john-e-lawe-69-the-president-of-the-transport-union-is-dead.html | John E. Lawe, 69, President Of the Transport Union, Is Dead | False | By Glenn Fowler | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/results-plus-250789.html | RESULTS PLUS | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/oracle-corp-reports-earnings-for-qtr-to-nov-30.html | Oracle Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/sounds-around-town-012589.html | Sounds Around Town | False | By John S. Wilson | 1989-01-09 | TX 2-469624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/proposal-on-automated-trading-systems.html | Proposal on Automated Trading Systems | False | Special to the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/obituaries/hattie-rosenbaum-manager-for-famous-in-music-dies-at-82.html | Hattie Rosenbaum, Manager for Famous In Music, Dies at 82 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/xanadu-the-millions.html | 'Xanadu/The Millions' | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/company-news-another-silicon-valley-tailspin.html | COMPANY NEWS; Another Silicon Valley Tailspin | False | By Andrew Pollack, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/twist-in-north-case-isn-t-a-surprise-in-congress.html | Twist in North Case Isn't a Surprise in Congress | False | By Susan F. Rasky, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/sports-people-boxing-tyson-in-accident.html | SPORTS PEOPLE: BOXING; Tyson in Accident | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/bonus-to-us-from-clash-intelligence.html | Bonus to U.S. From Clash: Intelligence | False | By Bernard E. Trainor, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/duke-remains-unbeaten.html | Duke Remains Unbeaten | False | AP | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/in-tripoli-business-is-almost-as-usual.html | In Tripoli, Business Is Almost as Usual | False | Special to the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/sports-people-football-sammie-smith-exits.html | SPORTS PEOPLE: FOOTBALL; Sammie Smith Exits | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/company-news-recognition-spurns-prospect-group.html | COMPANY NEWS; Recognition Spurns Prospect Group | False | Special to the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/equity-growth-corp-reports-earnings-for-year-to-sept-30.html | Equity Growth Corp reports earnings for Year to Sept 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/review-art-the-possibilities-of-line-at-the-nolan-gallery.html | Review/Art; The Possibilities of Line at the Nolan Gallery | False | By Roberta Smith | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/conlan-planning-to-rejoin-bills.html | Conlan Planning To Rejoin Bills | False | AP | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/fur-vault-inc-reports-earnings-for-qtr-to-nov-26.html | Fur Vault Inc reports earnings for Qtr to Nov 26 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/school-bus-driver-in-drug-arrest.html | School Bus Driver in Drug Arrest | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/notebook-undefeated-harvard-faces-tough-tests.html | NOTEBOOK; Undefeated Harvard Faces Tough Tests | False | By William N. Wallace | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/theater/misbehavin-to-close.html | 'Misbehavin' ' to Close | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/carlucci-approves-base-closing-plan.html | CARLUCCI APPROVES BASE-CLOSING PLAN | False | AP | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/finance-new-issues285189.html | FINANCE/NEW ISSUES; | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/he-s-got-a-missile-off-followed-by-good-kill.html | 'He's Got a Missile Off,' Followed by 'Good Kill' | False | AP | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/obituaries/charles-j-buesing-executive-79.html | Charles J. Buesing, Executive, 79 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/washington-mayor-says-he-took-drug-tests-and-released-results.html | Washington Mayor Says He Took Drug Tests and Released Results | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-01-09 | TX 2-469624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/credit-markets-treasury-issues-continue-to-dip.html | CREDIT MARKETS; Treasury Issues Continue to Dip | False | By Kenneth N. Gilpin | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/for-stalin-purges-yet-more-criticism.html | FOR STALIN PURGES, YET MORE CRITICISM | False | By Bill Keller, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/about-real-estate-modular-project-rises-in-northern-dutchess.html | About Real Estate; Modular Project Rises In Northern Dutchess | False | By Diana Shaman | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/business-people-president-to-be-chief-at-pratt-lambert.html | BUSINESS PEOPLE; President to Be Chief At Pratt & Lambert | False | By Daniel F. Cuff | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/review-piano-kalichstein-in-recital.html | Review/Piano; Kalichstein in Recital | False | By Donal Henahan | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/energy-post-stumps-bush-with-no-clear-candidate.html | Energy Post Stumps Bush, With No Clear Candidate | False | By Gerald M. Boyd, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/the-mahres-return-this-time-as-pros.html | The Mahres Return, This Time as Pros | False | By Janet Nelson | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/the-media-business-advertising-creative-star-is-joining-hill-holliday.html | THE MEDIA BUSINESS: Advertising; Creative Star Is Joining Hill, Holliday | False | By Randall Rothenberg | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/nichols-research-reports-earnings-for-qtr-to-nov-30.html | Nichols Research reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/critics-say-new-york-can-do-more-on-child-abuse.html | Critics Say New York Can Do More on Child Abuse | False | By Suzanne Daley | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/c-a-correction-054389.html | A Correction | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/theater/on-stage.html | On Stage | False | By Mervyn Rothstein | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/sports-of-the-times-paul-brown-gives-bengals-a-regimen.html | SPORTS OF THE TIMES; Paul Brown Gives Bengals A Regimen | False | By Dave Anderson | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/sports-people-basketball-tarpley-suspended.html | SPORTS PEOPLE: BASKETBALL; Tarpley Suspended | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/magee-shows-he-belongs-in-champions-tourney.html | Magee Shows He Belongs In Champions' Tourney | False | By Gordon S. White Jr., Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/c-correction-286589.html | Correction | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/sikes-corp-reports-earnings-for-qtr-to-nov-30.html | Sikes Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/jefferies-says-he-destroyed-notes-on-trades.html | Jefferies Says He Destroyed Notes on Trades | False | By Stephen Labaton | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/is-the-underclass-beyond-help.html | Is the Underclass Beyond Help? | False | By Richard P. Nathan | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/oliver-north-still-accountable.html | Oliver North: Still Accountable | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/l-discrimination-denied-in-aids-drug-tests-031289.html | Discrimination Denied In AIDS-Drug Tests | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/lojack-corp-reports-earnings-for-qtr-to-nov-30.html | Lojack Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/questions-left-hanging-skillful-defense-strategy-north-s-team-exploited.html | Questions Left Hanging In Skillful Defense Strategy, North's Team Exploited Administration's Embarrassment | False | By Stephen Engelberg, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/islanders-overcome-bruins-with-5-goals-in-second-period.html | Islanders Overcome Bruins With 5 Goals in Second Period | False | By Robin Finn, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/economic-scene-recession-in-89-majority-doubt-it.html | Economic Scene; Recession in '89? Majority Doubt It | False | By Leonard Silk | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/business-people-producer-of-pop-music-buys-stake-in-chrysalis.html | BUSINESS PEOPLE; Producer of Pop Music Buys Stake in Chrysalis | False | By Andrea Adelson | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/africans-in-china-are-finally-freed.html | AFRICANS IN CHINA ARE FINALLY FREED | False | By Nicholas D. Kristof, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/washington-talk-government-service-ex-insider-who-elects-to-remain-on-outside.html | WASHINGTON TALK: GOVERNMENT SERVICE; Ex-Insider Who Elects To Remain on Outside | False | By John H. Cushman Jr., Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/military-bases-affected-by-commission-s-recommendations.html | Military Bases Affected by Commission's Recommendations | False | AP | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/l-what-next-for-a-mink-coated-4-year-old-030789.html | What Next for a Mink-Coated 4-Year-Old? | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/obituaries/robert-coles-ophthalmologist-dies-at-68.html | Robert Coles, Ophthalmologist, Dies at 68 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/c-correction-286889.html | Correction | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/the-singer-madonna-again-files-for-divorce.html | The Singer Madonna Again Files for Divorce | False | AP | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/steinberg-may-face-one-less-charge.html | Steinberg May Face One Less Charge | False | By Ronald Sullivan | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/less-is-still-enough-for-depleted-bears.html | Less Is Still Enough For Depleted Bears | False | By Frank Litsky, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/l-roosevelt-i-landmarks-are-new-york-history-307889.html | Roosevelt I. Landmarks Are New York History | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/new-flaws-are-discovered-at-nuclear-arms-plant.html | New Flaws Are Discovered at Nuclear Arms Plant | False | By Keith Schneider, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/quotation-of-the-day-282589.html | Quotation of the Day | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/espn-will-pay-400-million-for-baseball-game-rights.html | ESPN Will Pay $400 Million For Baseball-Game Rights | False | By Jeremy Gerard | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/obituaries/samuel-t-carter-3d-author-is-dead-at-84.html | Samuel T. Carter 3d, Author, Is Dead at 84 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/healthcare-compare-corp-reports-earnings-for-qtr-to-nov-30.html | Healthcare Compare Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/intermetrics-inc-reports-earnings-for-qtr-to-nov-30.html | Intermetrics Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/washington-talk-briefing-kinder-gentler-lunch.html | WASHINGTON TALK: BRIEFING; Kinder, Gentler Lunch | False | By David Binder and Richard Halloran | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/this-is-the-team-that-embry-built.html | This Is the Team That Embry Built | False | By Sam Goldaper | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/9-are-convicted-of-extortion-on-restaurant-inspections.html | 9 Are Convicted of Extortion On Restaurant Inspections | False | By Thomas Morgan | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/sounds-around-town-053089.html | Sounds Around Town | False | By Peter Watrous | 1989-01-09 | TX 2-469624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/us-cuba-enmity-may-be-relaxing.html | U.S.-CUBA ENMITY MAY BE RELAXING | False | By Joseph B. Treaster, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/man-charged-in-death-of-a-14-year-old-boy.html | Man Charged in Death Of a 14-Year-Old Boy | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/russian-at-un-says-moscow-had-urged-restraint-by-the-us.html | Russian at U.N. Says Moscow Had Urged Restraint by the U.S. | False | Special to the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/tcby-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | TCBY Enterprises Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/cockpit-voices-critical-moments.html | Cockpit Voices, Critical Moments | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/reviews-music-pursuing-the-research-of-bird-songs.html | Reviews/Music; Pursuing The Research Of 'Bird' Songs | False | By Peter Watrous | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/exemptions-by-the-cftc.html | Exemptions by the C.F.T.C. | False | Special to the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/sports-people-baseball-arbitration-for-thon.html | SPORTS PEOPLE: BASEBALL; Arbitration for Thon | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/currency-markets-west-germans-try-to-curb-dollar-s-rally.html | CURRENCY MARKETS; West Germans Try to Curb Dollar's Rally | False | By Jonathan Fuerbringer | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/pan-am-crash-inspires-gifts-to-the-neediest.html | Pan Am Crash Inspires Gifts to the Neediest | False | By Marvine Howe | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/opinion/l-keep-family-planning-free-of-ideology-030889.html | Keep Family Planning Free of Ideology | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/executive-changes-226289.html | EXECUTIVE CHANGES | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/newhouse-head-testifies.html | Newhouse Head Testifies | False | Special to the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/lindsay-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | Lindsay Manufacturing Co reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/obituaries/dexter-masters-80-british-editor-warned-of-perils-of-atomic-age.html | Dexter Masters, 80, British Editor; Warned of Perils of Atomic Age | False | By Harold C. Schonberg | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/world/snow-falls-in-iran-s-desert.html | Snow Falls in Iran's Desert | False | AP | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/sports/meadowlands-to-open.html | Meadowlands to Open | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/inside-154389.html | INSIDE | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/nyregion/4-illegal-asian-immigrants-are-believed-to-have-drowned-in-river.html | 4 Illegal Asian Immigrants Are Believed to Have Drowned in River | False | By Constance L. Hays | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/grafton-journal-library-s-name-brings-talk-of-anti-semitism.html | Grafton Journal; Library's Name Brings Talk of Anti-Semitism | False | By Dirk Johnson, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/trader-s-plea-reveals-new-front-in-battle-on-wall-st-corruption.html | Trader's Plea Reveals New Front In Battle on Wall St. Corruption | False | By Kurt Eichenwald | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | National Medical Enterprises Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/dining-out-guide-italian.html | Dining Out Guide: Italian | False | | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/arts/newest-arrivals-for-the-new-year.html | Newest Arrivals for the New Year | False | By Andrew L Yarrow | 1989-01-09 | TX 2-469624 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/son-of-2-recluses-is-discovered-dead.html | SON OF 2 RECLUSES IS DISCOVERED DEAD | False | Special to the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-06 | 1989-01-06 | https://www.nytimes.com/1989/01/06/us/agency-backs-medicare-cut-at-teaching-hospitals.html | Agency Backs Medicare Cut at Teaching Hospitals | False | By Martin Tolchin, Special To the New York Times | 1989-01-09 | TX 2-469624 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/stamp-of-honor.html | Stamp of Honor | False | By Andrew Skolnick | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/news-summary-569189.html | NEWS SUMMARY | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/westerbeke-corp-reports-earnings-for-qtr-to-oct-29.html | Westerbeke Corp. reports earnings for Qtr to Oct 29 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/l-social-security-reserves-378389.html | Social Security Reserves | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/man-found-dead-in-his-car-was-wanted-in-li-killing.html | Man Found Dead in His Car Was Wanted in L.I. Killing | False | By John Rather, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/consumer-complaints-on-airlines-at-the-lowest-level-in-four-years.html | Consumer Complaints on Airlines At the Lowest Level in Four Years | False | AP | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/obituaries/alfred-julien-lawyer-dies-at-78.html | Alfred Julien, Lawyer, Dies at 78 | False | By Joan Cook | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/missouri-puts-killer-to-death-in-tavern-waitress-s-slaying.html | Missouri Puts Killer to Death In Tavern Waitress's Slaying | False | AP | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/home-seizures-in-drug-raids-imperil-many.html | Home Seizures In Drug Raids Imperil Many | False | By J. R. Moehringer | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/first-indictment-returned-by-jury-in-pentagon-fraud.html | FIRST INDICTMENT RETURNED BY JURY IN PENTAGON FRAUD | False | By Philip Shenon, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/chief-rival-abandons-effort-to-oust-los-angeles-mayor.html | Chief Rival Abandons Effort To Oust Los Angeles Mayor | False | AP | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/world/marcos-out-of-hospital.html | Marcos Out of Hospital | False | AP | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/altex-industries-reports-earnings-for-year-to-sept-30.html | Altex Industries reports earnings for Year to Sept 30 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/obituaries/george-m-l-la-branche-stock-trader-89.html | George M. L. La Branche, Stock Trader, 89 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/arts/review-television-cops-camera-shows-the-real-thing.html | Review/Television; 'Cops' Camera Shows the Real Thing | False | By John J. O'Connor | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/patents-3-new-drugs-backed-for-aids-study.html | Patents; 3 New Drugs Backed for AIDS Study | False | By Edmund L. Andrews | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/business-digest-saturday-january-7-1989.html | BUSINESS DIGEST: SATURDAY, JANUARY 7, 1989 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/washington-s-lesson-for-washington.html | Washington's Lesson for Washington | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/a-bill-without-money.html | A Bill Without Money | False | By Mark Alan Siegel | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/style/consumer-s-world-less-mystery-in-car-rentals.html | CONSUMER'S WORLD; Less Mystery in Car Rentals | False | By Michael Decourcy Hinds | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/mbs-textbook-exchange-reports-earnings-for-qtr-to-nov-30.html | MBS Textbook Exchange reports earnings for Qtr to Nov 30 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/world/tokyo-takes-news-solemnly-but-in-stride.html | Tokyo Takes News Solemnly, but in Stride | False | By David E. Sanger, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/company-briefs-491889.html | COMPANY BRIEFS | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/why-soviet-foreign-policy-went-sour.html | Why Soviet Foreign Policy Went Sour | False | By Andrey V. Kozyrev | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/bush-calls-walsh-s-motion-the-proper-suggestion.html | Bush Calls Walsh's Motion 'the Proper Suggestion' | False | By Warren Weaver Jr., Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/top-reagan-aides-knew-north-case-faced-collapse.html | TOP REAGAN AIDES KNEW NORTH CASE FACED COLLAPSE | False | By Michael Wines, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/c-corrections-611989.html | Corrections | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/pentagon-fraud-indictment-and-guilty-pleas.html | PENTAGON FRAUD: INDICTMENT AND GUILTY PLEAS | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/sports-people-basketball-coach-relieved.html | SPORTS PEOPLE: BASKETBALL; Coach Relieved | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/football-mcmahon-named-starter.html | FOOTBALL; McMahon Named Starter | False | AP | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/l-cracks-mar-the-facade-of-bhutto-s-pakistan-375489.html | Cracks Mar the Facade of Bhutto's Pakistan | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/arts/review-music-4-saxophones-on-an-unaccompanied-romp.html | Review/Music; 4 Saxophones on an Unaccompanied Romp | False | By Peter Watrous | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/style/nancy-vaiti-is-the-bride-of-stephen-j-zielinski-jr.html | Nancy Vaiti Is the Bride Of Stephen J. Zielinski Jr. | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/house-plan-to-assure-a-raise-prevent-floor-vote.html | House Plan to Assure a Raise: Prevent Floor Vote | False | By Michael Oreskes, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/cvn-cos-reports-earnings-for-qtr-to-nov-30.html | CVN Cos. reports earnings for Qtr to Nov 30 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/son-kills-mother-over-crack-money-police-say.html | Son Kills Mother Over Crack Money, Police Say | False | By Sarah Lyall | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/c-correction-480689.html | Correction | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/arts/review-dance-city-ballet-s-answer-to-unanswered-question.html | Review/Dance; City Ballet's Answer to 'Unanswered Question' | False | By Jennifer Dunning | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/time-for-reckoning-arrives-for-hembrick.html | Time for Reckoning Arrives for Hembrick | False | By Peter Alfano, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/obituaries/donald-p-wright-lawyer-48.html | Donald P. Wright, Lawyer, 48 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/sports-people-basketball-new-boston-arena.html | SPORTS PEOPLE: BASKETBALL; New Boston Arena | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/l-it-s-bad-enough-without-bashing-calcutta-375389.html | It's Bad Enough Without Bashing Calcutta | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/suit-to-block-housing-is-dismissed-by-judge.html | Suit to Block Housing Is Dismissed by Judge | False | Special to the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/ex-chiefs-of-haas-penalized-in-stock-manipulation-case.html | Ex-Chiefs of Haas Penalized In Stock-Manipulation Case | False | By Kurt Eichenwald | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/attendants-forced-cancellation-of-flight.html | Attendants Forced Cancellation of Flight | False | By William Glaberson | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/parking-rules-454389.html | Parking Rules | False | | 1989-01-12 | TX 2-474325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/intertrans-corp-reports-earnings-for-qtr-to-oct-31.html | Intertrans Corp. reports earnings for Qtr to Oct 31 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/northwest-air-turns-the-corner.html | Northwest Air Turns the Corner | False | By Agis Salpukas, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/earth-technology-corp-reports-earnings-for-qtr-to-nov-25.html | Earth Technology Corp. reports earnings for Qtr to Nov 25 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/world/a-soviet-official-issues-a-vow-on-afghanistan.html | A Soviet Official Issues A Vow on Afghanistan | False | AP | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/obituaries/arvia-mackaye-ege-a-poet-is-dead-at-86.html | Arvia MacKaye Ege, A Poet, Is Dead at 86 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/l-queens-and-brooklyn-give-subway-improvements-bronx-cheer-isolated-in-sea-beach-379389.html | Queens and Brooklyn Give Subway Improvements Bronx Cheer; Isolated in Sea Beach | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/l-queens-and-brooklyn-give-subway-improvements-bronx-cheer-375089.html | Queens and Brooklyn Give Subway Improvements Bronx Cheer | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/anglo-energy-reports-earnings-for-qtr-to-sept-30.html | Anglo Energy reports earnings for Qtr to Sept 30 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/company-news-mark-producing-sells-its-assets.html | COMPANY NEWS; Mark Producing Sells Its Assets | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/southwestern-public-service-co-reports-earnings-for-12mo-to-nov-30.html | Southwestern Public Service Co. reports earnings for 12mo to Nov 30 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/derby-preps-in-florida.html | Derby Preps In Florida | False | Special to the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/company-news-may-sets-mergers-for-goldwaters.html | COMPANY NEWS; May Sets Mergers For Goldwaters | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/c-correction-470589.html | CORRECTION | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/sports-of-the-times-strickland-vs-pitino-vs-bianchi.html | SPORTS OF THE TIMES; Strickland Vs. Pitino Vs. Bianchi | False | By Ira Berkow | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/japan-s-emperor-a-mortal-man.html | Japan's Emperor: A Mortal Man | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/obituaries/john-b-newman-professor-71.html | John B. Newman, Professor, 71 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/obituaries/bruce-failing-sr-70-advertising-executive.html | Bruce Failing Sr., 70, Advertising Executive | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/style/consumer-s-world-but-does-ice-cream-go-with-romance.html | CONSUMER'S WORLD; But Does Ice Cream Go With Romance? | False | By Michael Decourcy Hinds | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/arts/review-music-philharmonic-strings-are-given-the-stage.html | Review/Music; Philharmonic Strings Are Given the Stage | False | By John Rockwell | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/sports-people-basketball-florida-faces-loss.html | SPORTS PEOPLE: BASKETBALL; Florida Faces Loss | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/quotation-of-the-day-611589.html | Quotation of the Day | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/sports-people-football-browns-meet-carson.html | SPORTS PEOPLE: FOOTBALL; Browns Meet Carson | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/theater/injury-to-maggie-smith-leads-to-lettice-delay.html | Injury to Maggie Smith Leads to 'Lettice' Delay | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/style/shareen-blair-brysac-weds-karl-e-meyer.html | Shareen Blair Brysac Weds Karl E. Meyer | False | | 1989-01-12 | TX 2-474325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/l-liability-cap-in-crash-may-not-apply-to-all-375189.html | Liability Cap in Crash May Not Apply to All | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/books/books-of-the-times-the-missing-conscience-of-the-20th-century.html | BOOKS OF THE TIMES; The Missing Conscience Of the 20th Century | False | By Caryn James | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/difficult-issues-emerge-on-canada-us-trade.html | Difficult Issues Emerge On Canada-U.S. Trade | False | By John Burns, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/the-twelve-charges-that-still-face-north.html | The Twelve Charges That Still Face North | False | AP | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-nov-25.html | Quick & Reilly Group Inc. reports earnings for Qtr to Nov 25 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/world/bonn-asks-us-for-evidence-of-libya-connection.html | Bonn Asks U.S. for Evidence of Libya Connection | False | By Serge Schmemann, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/world/ottoman-archive-painful-look-into-turkish-armenian-past.html | Ottoman Archive: Painful Look Into Turkish-Armenian Past | True | By Clyde Haberman, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/arts/madonna-and-sean-penn-to-end-their-marriage.html | Madonna and Sean Penn To End Their Marriage | False | AP | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/basketball-no-strickland-problem-for-pitino.html | BASKETBALL; No Strickland Problem for Pitino | False | By Sam Goldaper | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/your-money-a-need-to-gauge-one-s-cash-flow.html | Your Money; A Need to Gauge One's Cash Flow | False | By Jan M. Rosen | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/collapse-of-north-case-back-to-basics.html | Collapse of North Case: Back to Basics | False | By Linda Greenhouse, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/satellite-s-nuclear-risks-discounted.html | Satellite's Nuclear Risks Discounted | False | AP | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/world/us-warns-salvador-on-rights-cases.html | U.S. Warns Salvador on Rights Cases | False | By Lindsey Gruson, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/obituaries/hirohito-124th-emperor-of-japan-is-dead-at-87.html | Hirohito, 124th Emperor of Japan, Is Dead at 87 | False | By Susan Chira, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/cancer-experts-see-a-need-for-caution-on-use-of-birth-pill.html | Cancer Experts See A Need for Caution On Use of Birth Pill | False | By Gina Kolata | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/harvest-drops-in-china.html | Harvest Drops in China | False | AP | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/de-rose-industries-reports-earnings-for-qtr-to-sept-30.html | De Rose Industries reports earnings for Qtr to Sept 30 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/baseball-winfield-group-suing-steinbrenner-again.html | BASEBALL; Winfield Group Suing Steinbrenner Again | False | By Murray Chass | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/chip-industry-is-planning-a-health-study-at-factories.html | Chip Industry Is Planning A Health Study at Factories | False | By Andrew Pollack, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/capt-crab-inc-reports-earnings-for-qtr-to-aug-28.html | Capt. Crab Inc. reports earnings for Qtr to Aug 28 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/world/2-south-african-black-policemen-die-in-township-grenade-attack.html | 2 South African Black Policemen Die in Township Grenade Attack | False | By John D. Battersby, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/patents-method-to-repair-teeth-offers-less-discomfort.html | Patents; Method to Repair Teeth Offers Less Discomfort | False | By Edmund L Andrews | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/first-natl-bancorp-gainesille-ga-o-reports-earnings-for-qtr-to-dec-31.html | First Natl Bancorp (Gainesille, Ga.) (O) reports earnings for Qtr to Dec 31 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/murdoch-wins-control-of-collins.html | Murdoch Wins Control of Collins | False | By Steve Lohr, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/books/inmates-interview-author-about-dr-king.html | Inmates Interview Author About Dr. King | False | By Herbert Mitgang | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/archives/consumers-world-coping-with-hifi-changes.html | CONSUMER'S WORLD; Coping With Hi-Fi Changes | True | By Ivan Berger | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/obituaries/michael-j-napolitano-radiologist-59.html | Michael J. Napolitano, Radiologist, 59 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/president-enters-a-hospital-for-surgery-on-hand-today.html | President Enters a Hospital For Surgery on Hand Today | False | By Julie Johnson, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/world/soviets-dispute-us-assertion-on-libya-plant.html | Soviets Dispute U.S. Assertion On Libya Plant | False | By Michael R. Gordon, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/world/cape-town-journal-a-city-where-apartheid-shows-its-gentler-face.html | CAPE TOWN JOURNAL; A City Where Apartheid Shows Its Gentler Face | False | By John D. Battersby, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/golf-senior-tee-rule-nearly-drives-palmer-off-course.html | GOLF; Senior Tee Rule Nearly Drives Palmer Off Course | False | By Gordon S. White Jr., Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/l-queens-and-brooklyn-give-subway-improvements-bronx-cheer-too-much-tooting-379489.html | Queens and Brooklyn Give Subway Improvements Bronx Cheer; Too Much Tooting | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/bridge-471389.html | Bridge | False | By Alan Truscott | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/world/protests-follow-hanging-of-2-sikhs.html | PROTESTS FOLLOW HANGING OF 2 SIKHS | False | By Sanjoy Hazarika, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/for-harper-row-the-deal-insures-closer-cooperation.html | For Harper & Row, the Deal Insures Closer Cooperation | False | By Edwin McDowell | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/autoclave-engineers-reports-earnings-for-qtr-to-nov-30.html | Autoclave Engineers reports earnings for Qtr to Nov 30 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/c-correction-611889.html | Correction | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/16-more-polish-sailors-jump-a-ship-in-boston.html | 16 More Polish Sailors Jump a Ship in Boston | False | By Jennifer Kingson, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/snowstorm-wreaks-mischief-on-most-roadways.html | Snowstorm Wreaks Mischief on Most Roadways | False | By Dennis Hevesi | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/a-witness-says-nussbaum-hit-and-flung-lisa.html | A Witness Says Nussbaum Hit And Flung Lisa | False | By Ronald Sullivan | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/cabot-medical-corp-reports-earnings-for-year-to-oct-31.html | Cabot Medical Corp. reports earnings for Year to Oct 31 | False | | 1989-01-12 | TX 2-474325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/us/starving-family-refused-to-buy-food-police-say.html | Starving Family Refused to Buy Food, Police Say | False | Special to the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/sports-peoplebaseball-hearing-for-scurry.html | SPORTS PEOPLEBASEBALL; Hearing for Scurry | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/arts/review-music-a-guitarist-from-italy.html | Review/Music; A Guitarist From Italy | False | By Allan Kozinn | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/arts/an-opera-based-on-o-neill.html | An Opera Based on O'Neill | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/world/chemical-arms-third-world-trend.html | Chemical Arms: Third World Trend | False | By Stephen Engelberg, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/world/un-hears-defense-in-downing-of-jets.html | U.N. HEARS DEFENSE IN DOWNING OF JETS | False | By William G. Blair, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/sudbury-inc-reports-earnings-for-qtr-to-nov-26.html | Sudbury Inc. reports earnings for Qtr to Nov 26 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/world/wayward-bus-trip-in-libya-avoids-factory.html | Wayward Bus Trip in Libya Avoids Factory | False | By Paul Delaney, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/dow-up-375-for-third-straight-gain.html | Dow Up 3.75 for Third Straight Gain | False | By Lawrence J. Demaria | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/devils-top-line-enjoys-its-reunion.html | Devils' Top Line Enjoys Its Reunion | False | By Alex Yannis, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/dukakis-delivers-fiery-speech.html | Dukakis Delivers Fiery Speech | False | AP | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/obituaries/thomas-holmes-psychiatrist-70.html | Thomas Holmes, Psychiatrist, 70 | False | AP | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/football-bengals-accused-pulling-fast-one-no-huddle-hurry-up-offense-angers.html | FOOTBALL; Bengals Accused of Pulling a Fast One No-Huddle, Hurry-Up Offense Angers Opponents | False | By Gerald Eskenazi, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/digital-communications-asociates-inc-reports-earnings-for-qtr-to-dec-31.html | Digital Communications Asociates Inc. reports earnings for Qtr to Dec 31 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/sports-people-basketball-manning-injures-knee-ligament.html | SPORTS PEOPLE: BASKETBALL; Manning Injures Knee Ligament | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/bush-aides-say-tower-will-still-be-nominated.html | Bush Aides Say Tower Will Still Be Nominated | False | By Gerald M. Boyd, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/suit-attacks-policy-that-keeps-aliens-in-texas.html | Suit Attacks Policy That Keeps Aliens in Texas | False | By Peter Applebome, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/cold-days-inspire-aid-to-neediest.html | Cold Days Inspire Aid To Neediest | False | By Marvine Howe | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/oklahoma-st-is-placed-on-probation.html | Oklahoma St. Is Placed On Probation | False | AP | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/capital-s-mayor-balks-at-drug-inquiries.html | Capital's Mayor Balks at Drug Inquiries | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-01-12 | TX 2-474325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/30-more-for-aids-in-reagan-budget.html | 30% MORE FOR AIDS IN REAGAN BUDGET | False | By Martin Tolchin, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/c-correction-611789.html | Correction | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/style/consumer-s-world-guidepost-mixing-investments.html | CONSUMER'S WORLD: GUIDEPOST; MIXING INVESTMENTS | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/arts/life-magazine-photos.html | Life Magazine Photos | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/a-bigger-sea-around-us.html | A Bigger Sea Around Us | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/patents-aluminum-mulch-said-to-spur-plant-growth.html | Patents; Aluminum Mulch Said To Spur Plant Growth | False | By Edmund L Andrews | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/implants-rejected-girl-dies.html | Implants Rejected, Girl Dies | False | AP | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/world/us-spurns-saudis-on-libya-mediation.html | U.S. SPURNS SAUDIS ON LIBYA MEDIATION | False | By Elaine Sciolino, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/cuomo-proposes-pension-changes.html | CUOMO PROPOSES PENSION CHANGES | False | By Elizabeth Kolbert, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/faa-plans-changes-in-rivets-on-older-727-s.html | F.A.A. Plans Changes In Rivets on Older 727's | False | By Richard Witkin, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/key-rates-604589.html | KEY RATES | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/toyota-will-build-trucks-in-california-if-gm-agrees.html | Toyota Will Build Trucks In California if G.M. Agrees | False | By Doron P. Levin, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/contractor-disciplines-17.html | Contractor Disciplines 17 | False | Special to the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/obituaries/a-leader-who-took-japan-to-war-to-surrender-and-finally-to-peace.html | A Leader Who Took Japan to War, to Surrender, and Finally to Peace | False | By Robert Trumbull | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/new-york-school-board-faulted-for-the-disarray-of-local-districts.html | New York School Board Faulted For the Disarray of Local Districts | False | By Leonard Buder | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/style/consumer-s-world-home-banking-by-computer-hasn-t-made-paper-obsolete.html | CONSUMER'S WORLD; Home Banking By Computer Hasn't Made Paper Obsolete | False | By Leonard Sloane | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/governor-in-west-rules-out-90-race.html | GOVERNOR IN WEST RULES OUT '90 RACE | False | Special to the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/andersen-s-chief-will-step-down.html | Andersen's Chief Will Step Down | False | By Julia Flynn Siler, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/strong-dollar-helps-treasury-bonds-gain.html | Strong Dollar Helps Treasury Bonds Gain | False | By H. J. Maidenberg | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-nov-30.html | Lilly Industrial Coatings Inc. reports earnings for Qtr to Nov 30 | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/l-cracks-mar-the-facade-of-bhutto-s-pakistan-to-protect-minorities-377789.html | Cracks Mar the Facade of Bhutto's Pakistan; To Protect Minorities | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/c-correction-611689.html | Correction | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/observer-inscrutable-occidental-mentality.html | OBSERVER; Inscrutable Occidental Mentality | False | By Russell Baker | 1989-01-12 | TX 2-474325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/accords-by-banks-advance-nabisco-deal.html | Accords by Banks Advance Nabisco Deal | False | By Michael Quint | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/nozzles-for-cutting-pollution-arrive-at-jersey-gas-stations.html | Nozzles for Cutting Pollution Arrive at Jersey Gas Stations | False | By George James, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/world/eagleburger-is-named-for-no-2-post-at-state-dept.html | Eagleburger Is Named for No. 2 Post at State Dept. | False | Special to the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/polaroid-stock-plan-upheld-setback-for-shamrock-seen.html | Polaroid Stock Plan Upheld; Setback for Shamrock Seen | False | By Andrea Adelson, Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/88-jobless-rates-in-new-york-and-jersey-drop-to-69-level.html | '88 Jobless Rates in New York and Jersey Drop to '69 Level | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/arts/review-music-distilling-the-erotic-in-weill.html | Review/Music; Distilling the Erotic in Weill | False | By Stephen Holden | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/inside-494789.html | INSIDE | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/transactions-557789.html | Transactions | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/sports/results-plus-582989.html | RESULTS PLUS | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/opinion/l-greece-scrutinized-extradition-request-375289.html | Greece Scrutinized Extradition Request | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/business/currency-markets-bonn-seems-to-reverse-dollar-view.html | CURRENCY MARKETS; Bonn Seems To Reverse Dollar View | False | By Jonathan Fuerbringer | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/about-new-york-along-avenue-j-cowpokes-bust-bucking-broncos.html | About New York; Along Avenue J, Cowpokes Bust Bucking Broncos | False | By Michel Marriott | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/nyregion/crisis-hospitals-new-york-health-system-s-problems-resist-quick-inexpensive.html | CRISIS IN HOSPITALS; New York Health System's Problems Resist Quick or Inexpensive Solutions | False | By Howard W. French | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/theater/romance-to-close.html | 'Romance' to Close | False | | 1989-01-12 | TX 2-474325 | | |
| 1989-01-07 | 1989-01-07 | https://www.nytimes.com/1989/01/07/us/jobless-rate-down-for-5th-year-in-a-row.html | Jobless Rate Down for 5th Year in a Row | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-01-12 | TX 2-474325 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/l-hungary-s-history-638289.html | Hungary's History | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/commercial-property-warehouses-in-a-tenant-s-market-bigger-is-considered-better.html | COMMERCIAL PROPERTY: Warehouses; In a Tenant's Market, Bigger Is Considered Better | False | By Mark McCain | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/westchester-opinion-on-the-average-we-all-would-like-the-good-life.html | WESTCHESTER OPINION; On the Average, We All Would Like the Good Life | False | By Paul Levine | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/l-support-voiced-for-the-boycott-740689.html | Support Voiced For the Boycott | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/waste-plans-a-tale-of-2-counties.html | Waste Plans: A Tale of 2 Counties | False | By Steve Barr | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/washington-mayor-defended.html | Washington Mayor Defended | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/headliners-voicing-a-conviction.html | HEADLINERS; Voicing a Conviction | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/hunt-for-pan-am-bomber-new-shapes-and-shadows.html | HUNT FOR PAN AM BOMBER: NEW SHAPES AND SHADOWS | False | By Roberto Suro, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/l-remorse-from-dan-michel-to-james-joyce-386189.html | Remorse From Dan Michel to James Joyce | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/multiple-listing-coming-to-manhattan.html | Multiple Listing Coming to Manhattan | False | By Mark McCain | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-nation-the-black-ascent-in-union-politics.html | THE NATION; The Black Ascent In Union Politics | False | By Kenneth B. Noble | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/l-the-cotswolds-636189.html | The Cotswolds | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/l-the-french-and-saratoga-285589.html | The French and Saratoga | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/the-super-baby-burnout-syndrome.html | The Super Baby Burnout Syndrome | False | By Janet Elder | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/editors-note-649989.html | Editors' Note | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/pretoria-held-to-create-namibia-rebel-group.html | Pretoria Held to Create Namibia Rebel Group | False | By James Brooke, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/l-baseball-fans-should-strike-too-777989.html | Baseball Fans Should Strike, Too | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/theater/l-theater-notes-curtain-staying-down-317789.html | THEATER NOTES; Curtain Staying Down | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/l-architectural-notes-musings-on-moses-315589.html | ARCHITECTURAL NOTES; Musings On Moses | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/style-meets-comfort.html | Style Meets Comfort | False | By Anne-Marie Schiro | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/saturday-outing-in-san-angel.html | Saturday Outing in San Angel | False | By Barbara Fischkin | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/movies/film-mississippi-burning-generating-heat-light-cinematic-segregation-story-about.html | FILM: 'Mississippi Burning': Generating Heat or Light?; Cinematic Segregation In a Story About Civil Rights | False | By Brent Staples | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/college-basketball-seton-hall-thrashed-for-first-defeat.html | COLLEGE BASKETBALL; Seton Hall Thrashed For First Defeat | False | By Clifton Brown, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/everything-happens-in-the-maid-s-room.html | EVERYTHING HAPPENS IN THE MAID'S ROOM | False | By Suzanne Ruta | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/movies/a-new-olivier-is-taking-on-henry-v-on-the-screen.html | A 'New Olivier' Is Taking On Henry V on the Screen | False | By Michael Billington | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/alternatives-to-incinerators-are-sought.html | Alternatives to Incinerators are Sought | False | By Stephen Barr | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/memorial-for-founder-of-legal-services.html | Memorial for Founder of Legal Services | False | By Lynne Ames | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/classroom-to-dias-teacher-of-the-year.html | Classroom to Dias: Teacher of the Year | False | By Sharon L. Bass | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/l-virus-views-637990.html | 'Virus' Views | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/ideas-trends-american-jews-stand-firmly-to-the-left.html | IDEAS & TRENDS; American Jews Stand Firmly to the Left | False | By Peter Steinfels | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/l-a-smoker-s-advice-341289.html | A Smoker's Advice | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/l-london-635789.html | London | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/l-argentina-635989.html | Argentina | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/video-olympics-test-fitness-of-the-young.html | Video Olympics Test Fitness of the Young | False | By Ian O'Connor | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/pope-calls-a-conference-of-african-bishops.html | Pope Calls a Conference of African Bishops | False | AP | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/in-the-boston-writers-room-few-distractions-and-low-rent.html | In the Boston Writers' Room, Few Distractions and Low Rent | False | Special to the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/what-drives-the-pistons.html | WHAT DRIVES THE PISTONS | False | By Fred Waitzkin | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/a-book-lover-s-los-angeles.html | A Book Lover's Los Angeles | False | By Sarah Arsone | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-region-why-an-austerity-plan-is-unraveling-in-hartford.html | THE REGION; Why an Austerity Plan Is Unraveling in Hartford | False | By Kirk Johnson | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/laurie-edelman-weds-t-a-kyzivat.html | Laurie Edelman Weds T. A. Kyzivat | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/a-substitute-for-hospital-surgery.html | A Substitute for Hospital Surgery | False | By Bea Tusiani | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/jill-caryn-norman-a-lawyer-marries-sami-hisham-fouad-in-massachusetts.html | Jill Caryn Norman, a Lawyer, Marries Sami Hisham Fouad in Massachusetts | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/college-basketball-providence-rallies-to-12-0.html | COLLEGE BASKETBALL; Providence Rallies to 12-0 | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/for-north-the-road-ahead-seems-in-some-ways-harder.html | For North, the Road Ahead Seems in Some Ways Harder | False | By Michael Wines, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/dining-out-in-thornwood-hunan-fare-arrives.html | DINING OUT; In Thornwood, Hunan Fare Arrives | False | By M. H. Reed | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-nation-as-farm-states-become-less-rural-politics-also-changes.html | THE NATION; As Farm States Become Less Rural, Politics Also Changes | False | By William E. Schmidt | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/what-s-new-on-the-great-lakes-more-demand-for-those-who-make-water-flow.html | WHAT'S NEW ON THE GREAT LAKES; MORE DEMAND FOR THOSE WHO MAKE WATER FLOW | False | By Jennifer Stoffel | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/flights-seek-clues-to-atlantic-storms.html | Flights Seek Clues to Atlantic Storms | False | Special to the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/innocent-tenant-evictions-cause-koch-to-assail-policy.html | Innocent Tenant Evictions Cause Koch to Assail Policy | False | By Todd S. Purdum | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/l-architectural-notes-autodidact-645089.html | ARCHITECTURAL NOTES; Autodidact | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/a-powerful-lot-of-tribulations.html | 'A POWERFUL LOT OF TRIBULATIONS' | False | By Mechal Sobel | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/television-walter-cronkite-speaking-his-mind-instead-of-just-news.html | TELEVISION; Walter Cronkite: Speaking His Mind Instead of Just News | False | By Jeremy Gerard | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/skiers-aid-the-battle-on-cancer.html | Skiers Aid The Battle On Cancer | False | By Patricia Squires | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/music-jazz-and-russian-dance-in-stamford.html | MUSIC; Jazz and Russian Dance in Stamford | False | By Robert Sherman | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/how-foto-joe-won-the-war.html | HOW FOTO JOE WON THE WAR | False | By Jonathan Baumbach | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/investing-a-takeover-play-in-mutual-funds.html | INVESTING; A TAKEOVER PLAY IN MUTUAL FUNDS | False | By Anise C. Wallace | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/susan-mary-o-connor-to-be-married-in-april.html | Susan Mary O'Connor To Be Married in April | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/camera-the-name-of-the-game.html | CAMERA; The Name of the Game | False | By Andy Grundberg | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/c-correction-315689.html | CORRECTION | False | | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/colleges-ncaa-director-to-continue-plans-for-playing-by-the-rules.html | COLLEGES; N.C.A.A. Director to Continue Plans for Playing by the Rules | False | By William C. Rhoden | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/ideas-trends-bringing-superconductivity-down-to-earth.html | IDEAS & TRENDS; Bringing Superconductivity Down to Earth | False | By Andrew Pollack | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-nonfiction-333889.html | IN SHORT; NONFICTION | False | By Caroline Rand Herron | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/l-question-of-the-week-which-teams-will-meet-in-the-super-bowl-777289.html | Question Of the Week; Which Teams Will Meet in the Super Bowl | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/long-island-opinion-trash-cans-orange-sentinels-of-brave-new-world.html | LONG ISLAND OPINION; Trash Cans: Orange Sentinels of Brave New World | False | By Peggy Stere Oliva | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/children-s-books-338089.html | CHILDREN'S BOOKS | False | By Heather Vogel Frederick | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/art-two-print-shows-examine-technique-and-conceptualism.html | ART; Two Print Shows Examine Technique and Conceptualism | False | By William Zimmer | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/l-succession-rights-344389.html | Succession Rights | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/music-more-than-an-artistic-director.html | MUSIC; More Than an Artistic Director | False | By Bernard Holland | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/movies/film-view-mississippi-burning-generating-heat-light-taking-risks-illuminate.html | FILM VIEW; 'Mississippi Burning': Generating Heat or Light?; Taking Risks to Illuminate a Painful Time in America | False | By Vincent Canby | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/feeding-bagels-to-barracudas-in-caneel-bay.html | Feeding Bagels To Barracudas In Caneel Bay | False | By Stewart Kellerman | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/reigning-over-the-bridal-trade.html | Reigning Over the Bridal Trade | False | By Lyn Mautner | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/gardening-plants-that-overcame-the-summer-of-88.html | GARDENING; Plants That Overcame the Summer of '88 | False | By Carl Totemeier | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/richard-w-murray-wed-to-miss-taylor-executive.html | Richard W. Murray Wed To Miss Taylor, Executive | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/for-high-schools-a-look-at-the-future.html | For High Schools, a Look at the Future | False | By Patricia Keegan | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/children-s-books-bookshelf-333689.html | CHILDREN'S BOOKS; Bookshelf | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/three-men-are-killed-in-separate-incidents.html | Three Men Are Killed In Separate Incidents | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/judges-who-decide-social-security-claims-say-agency-goads-them-to-deny-benefits.html | Judges Who Decide Social Security Claims Say Agency Goads Them to Deny Benefits | False | By Martin Tolchin, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/pop-view-a-musician-in-the-process-of-inventing-himself.html | POP VIEW; A Musician in the Process Of Inventing Himself | False | By Stephen Holden | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/elizabeth-koontz-69-dies-led-teachers-union.html | Elizabeth Koontz, 69, Dies; Led Teachers' Union | False | By Wolfgang Saxon | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/sports-people-moss-dismissed.html | SPORTS PEOPLE; Moss Dismissed | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/aids-on-the-job-businesses-fight-fears-and-prejudices.html | AIDS on the Job: Businesses Fight Fears and Prejudices | False | By Linda Saslow | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/connecticut-opinionsaluting-the-legacy-ofthe-constitution-state.html | CONNECTICUT OPINIONSaluting the LEgacy ofthe Constitution State | False | By Ralph Gregory Elliott | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/answering-the-mail-334989.html | Answering The Mail | False | By Bernard Gladstone | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/focus-boston-from-navy-yard-to-a-new-neighborhood.html | FOCUS: Boston; From Navy Yard to a New Neighborhood | False | By Susan Diesenhouse | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/valarie-king-is-engaged.html | Valarie King Is Engaged | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/sports-of-the-tims-make-way-for-the-other-pros.html | Sports of The Tims; Make Way for the Other Pros | False | By George Vecsey | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/week-in-business-the-trade-war-keeps-simmering.html | WEEK IN BUSINESS; The Trade War Keeps Simmering | False | By Steve Dodson | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/anne-rittenberry-to-marry-in-may.html | Anne Rittenberry To Marry in May | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/anne-kingsbury-to-wed-in-september.html | Anne Kingsbury to Wed in September | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/new-jersey-opinon-goodbye-for-some-ciao-for-others.html | NEW JERSEY OPINON; 'Goodbye' for Some, 'Ciao' for Others | False | By Hilda Bary | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/l-giants-end-up-in-proper-place-777789.html | Giants End Up In Proper Place | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/shelters-for-homeless-ordered.html | Shelters for Homeless Ordered | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/food-for-small-scale-entertaining-simple-but-not-ordinary.html | FOOD; For Small-Scale Entertaining, Simple but Not Ordinary | False | By Moira Hodgson | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/philippine-troops-rout-muslims-who-seized-a-military-garrison.html | Philippine Troops Rout Muslims Who Seized a Military Garrison | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/recordings-sifting-through-bushels-of-beethoven.html | RECORDINGS; Sifting Through Bushels of Beethoven | False | By John Rockwell | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/3-killed-and-one-is-injured-in-connecticut-crash.html | 3 Killed and One Is Injured in Connecticut Crash | False | By Sarah Lyall | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/wanted-in-westchester-a-golf-club-for-japanese-buyers.html | Wanted in Westchester: A Golf Club for Japanese Buyers | False | By Donna Greene | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/dance-from-collaboration-a-strange-beauty-emerged.html | DANCE; From Collaboration, a Strange Beauty Emerged | False | By Martha Graham | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/kay-m-larholt-engaged.html | Kay M. Larholt Engaged | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/what-s-new-on-the-great-lakes-swim-in-lake-erie-see-storms-in-duluth.html | WHAT'S NEW ON THE GREAT LAKES; SWIM IN LAKE ERIE, SEE STORMS IN DULUTH | False | By Jennifer Stoffel | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/wine-title-search.html | WINE; Title Search | False | By Frank J. Prial | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/new-jersey-opinion-teen-agers-and-aids-protection-yes-but-how.html | NEW JERSEY OPINION; Teen-Agers and AIDS: Protection, Yes, but How? | False | By Susan N. Wilson | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/theater/l-wilder-shores-no-need-for-decay-317289.html | WILDER SHORES; No Need For Decay | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/arias-asks-delay-in-central-america-meeting.html | Arias Asks Delay in Central America Meeting | False | By Stephen Kinzer, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/l-the-world-of-hamilton-high-285689.html | The World of Hamilton High | False | | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/the-unspeakalbe-life-of-a-child.html | THE UNSPEAKALBE LIFE OF A CHILD | False | By Linda Simon | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/sports-of-the-times-jim-mcmahon-and-politics.html | Sports of The Times; Jim McMahon and Politics | False | By Dave Anderson | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/streetscapes-woodycrest-children-s-home-new-life-mission-for-bronx-residence.html | STREETSCAPES: Woodycrest Children's Home; A New Life - and Mission - for a Bronx Residence | False | By Christopher Gray | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/l-question-of-the-week-which-teams-will-meet-in-the-super-bowl-777189.html | Question Of the Week; Which Teams Will Meet in the Super Bowl? | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/sports-people-fenner-turning-pro.html | SPORTS PEOPLE; Fenner Turning Pro | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/l-garbage-in-638189.html | Garbage In . . . | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/question-of-the-week-next-week-can-college-sports-play-by-the-rules.html | QUESTION OF THE WEEK: Next Week; Can College Sports Play By the Rules? | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/q-and-a-634689.html | Q and A | False | By Stanley Carr | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/shopper-s-world-a-town-of-crystal-and-old-artistry-near-florence.html | SHOPPER'S WORLD; A Town of Crystal And Old Artistry Near Florence | False | By Anne Marshall Zwack | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/l-latin-america-s-literature-338189.html | Latin America's Literature | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/brian-l-peters-weds-maria-teresa-de-ona.html | Brian L. Peters Weds Maria Teresa de Ona | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/dance-view-when-explosive-energy-drives-home-a-point.html | DANCE VIEW; When Explosive Energy Drives Home a Point | False | By Jack Anderson | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/auto-racing-rise-in-attendance-is-seen.html | AUTO RACING; Rise in Attendance Is Seen | False | By Joseph Siano | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/blackboard-footing-that-college-bill.html | BLACKBOARD; Footing That College Bill | False | By Joseph Michalak | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/postings-just-off-central-park-rocky-road-for-townhouses.html | POSTINGS: Just Off Central Park; Rocky Road for Townhouses | False | By Thomas L Waite | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/northeast-notebook-middletown-ri-sealed-bids-aid-condo-project.html | NORTHEAST NOTEBOOK: Middletown, R.I.; Sealed Bids Aid Condo Project | False | By Gail Braccidiferro | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/blackboard-an-early-jump-on-admissions.html | BLACKBOARD; An Early Jump On Admissions | False | By John Arundel | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-world-china-s-burst-of-rage-a-show-of-racism-and-of-something-more.html | THE WORLD; China's Burst of Rage: A Show of Racism, And of Something More | False | By Nicholas D. Kristof | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/the-high-costs-of-dumping-going-higher.html | The High Costs of Dumping Going Higher) | False | By Robert A. Hamilton | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/quick-peek-from-afar-at-libyan-plant.html | Quick Peek, From Afar, at Libyan Plant | False | By Paul Delaney, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/national-notebook-middletown-ri-sealed-bids-aid-condo-project.html | NATIONAL NOTEBOOK: Middletown, R.I.; Sealed Bids Aid Condo Project | False | By Gail Braccidiferro | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/headliners-planning-ahead.html | HEADLINERS; Planning Ahead | False | | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/argentine-aiming-to-please-runs-as-a-peron-for-the-90-s.html | Argentine, Aiming to Please, Runs as a Peron for the 90's | False | By Shirley Christian, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/ms-ballon-is-married.html | Ms. Ballon Is Married | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/data-bank-january-8-1989.html | DATA BANK; January 8, 1989 | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/how-an-era-empowered-students.html | How an Era Empowered Students | False | By Constance L. Hays | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/alison-cumming-riker-a-teacher-marries-lieut-steven-paul-friedel.html | Alison Cumming Riker, a Teacher, Marries Lieut. Steven Paul Friedel | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/from-the-inside-out.html | From the Inside Out | False | By Katherine Bishop | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/social-events-new-opera-and-old-wines.html | SOCIAL EVENTS; New Opera and Old Wines | False | By Robert E. Tomasson | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/elisabeth-ostrow-to-wed-a-lawyer.html | Elisabeth Ostrow To Wed a Lawyer | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/about-men-down-to-size.html | ABOUT MEN; Down to Size | False | BY Michael Kiefer | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/plo-gains-embassies-in-3-more-countries.html | P.L.O. Gains Embassies in 3 More Countries | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/review-concert-access-chamber-group-in-lesser-known-music.html | Review/Concert; Access Chamber Group In Lesser-Known Music | False | By Allan Kozinn | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/the-swiss-school-nonpareil.html | The Swiss School Nonpareil | False | By Israel Shenker | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/theater/theater-they-talk-a-lot-but-at-least-they-re-trying.html | THEATER; They Talk a Lot, but at Least They're Trying | False | By Jan Benzel | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/dining-out-distinctive-chinese-in-westport.html | DINING OUT; Distinctive Chinese in Westport | False | By Patricia Brooks | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/blackboard-a-florida-show-and-tell-guns.html | BLACKBOARD; A Florida Show-and-Tell: Guns | False | By Jonathan Franklin | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/blackboard-recess-an-endangered-playtime.html | BLACKBOARD; Recess, an Endangered Playtime | False | By Sarah A. Kass. | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/movies/film-pursuing-the-tears-and-laughter-in-parenting.html | FILM; Pursuing the Tears - and Laughter - in Parenting | False | By Moira Farrow | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/fare-of-the-country-age-old-scottish-treat-oatcakes.html | FARE OF THE COUNTRY; Age-Old Scottish Treat: Oatcakes | False | By Olwen Woodier | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/in-the-region-westchester-and-connecticut-chamber-urges-end-to.html | IN THE REGION: Westchester and Connecticut; Chamber Urges End to Rent Regulation | False | By Gary Kriss | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/follow-up-on-the-news-fighting-dirty-air-and-motorists-ire.html | FOLLOW-UP ON THE NEWS; Fighting Dirty Air And Motorists' Ire | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/catherine-gallaher-banker-weds-w-a-mulligan.html | Catherine Gallaher, Banker, Weds W. A. Mulligan | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/pro-basketball-led-by-malone-hawks-top-nets.html | PRO BASKETBALL; Led by Malone, Hawks Top Nets | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/a-texas-size-bet-in-advertising.html | A Texas-Size Bet in Advertising | False | By Lisa Belkin | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/endpaper-a-little-coffee-to-the-rescue.html | ENDPAPER; A Little Coffee To the Rescue | False | By Peter Kugel | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-nonfiction-283789.html | IN SHORT; NONFICTION | False | By Deborah A. Hofmann | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/l-to-call-battle-of-the-little-bighorn-an-ambush-distorts-history-375989.html | To Call Battle of the Little Bighorn an Ambush Distorts History | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/college-basketball-n-carolina-upset-by-iowa-on-free-throw-by-marble.html | COLLEGE BASKETBALL; N. Carolina Upset by Iowa On Free Throw by Marble | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/the-nfl-playoffs-ditka-s-new-lease-on-life-is-less-taxing.html | THE N.F.L. PLAYOFFS; Ditka's New Lease on Life Is Less Taxing | False | By Frank Litsky | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/the-past-examined.html | The Past Examined | False | By Robert Reinhold | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/lucy-garry-engaged-to-william-flinn-3d.html | Lucy Garry Engaged To William Flinn 3d | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/theater/l-wilder-shores-beastly-to-beckett-317489.html | WILDER SHORES; Beastly To Beckett? | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/national-notebook-mountain-view-calif-a-high-rise-for-silicon.html | NATIONAL NOTEBOOK: Mountain View, Calif.; A High Rise for Silicon Valley | False | By John McCloud | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/movies/home-video-new-releases-americans-abroad.html | HOME VIDEO/NEW RELEASES; Americans Abroad | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/hot-pursuit-mentor-photos-mentor-s-chief-executive-thomas-h-bruggere-with.html | In Hot Pursuit of Mentor Photos of Mentor's chief executive, Thomas H. Bruggere, with the package deal: Software by Mentor Graphics, running on Apollo hardware (NYT/Brian Drake); the chassis of an Apollo workstation, which uses Mentor's software system. | False | By Lawrence M. Fisher | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/northeast-notebook-north-adams-mass.html | NORTHEAST NOTEBOOK: North Adams, Mass.; | False | By John A. Townes | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/tv-view-tasteful-to-tasteless-with-a-flick-of-the-dial.html | TV VIEW; Tasteful to Tasteless With a Flick of the Dial | False | By John J. O'Connor | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Stewart Kellerman | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/oaxaca-poised-on-the-edge-of-a-boom.html | Oaxaca, Poised on the Edge of a Boom | False | By Larry Rohter | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/two-trillion-dollars-is-missing-why-is-us-prosperity-eroding-it-s-no-mystery.html | Two Trillion Dollars Is Missing Why Is U.S. Prosperity Eroding? It's No Mystery. | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/l-social-studies-a-bit-of-background-329589.html | Social Studies: A Bit of Background | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Lois E. Nesbitt | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-fiction-279689.html | IN SHORT; FICTION | False | By David Murray | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-world-for-many-nicaraguans-the-future-lies-elsewhere.html | THE WORLD; For Many Nicaraguans, the Future Lies Elsewhere | False | By Stephen Kinzer | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/theater/l-theater-notes-bread-and-butter-note-318389.html | THEATER NOTES; Bread and Butter Note | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/l-klaus-column-help-in-the-kitchen-650889.html | Klaus Column: Help in the Kitchen | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/food-taking-tea.html | FOOD; TAKING TEA | False | BY Gene Hovis | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/in-the-region-long-island-recent-sales-359489.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/the-executive-computer-when-buyers-shop-for-reliability.html | THE EXECUTIVE COMPUTER; When Buyers Shop for Reliability | False | By Peter H. Lewis | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/peapackgladstone-journal-tax-break-for-moroccan-king-is-drawing.html | Peapack-Gladstone Journal; Tax Break for Moroccan King Is Drawing Notice | False | By Mary Romano | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/in-the-region-new-jersey-recent-sales-358789.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/movies/l-christmas-movies-nothing-to-laugh-about-316689.html | CHRISTMAS MOVIES; Nothing to Laugh About | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/gods-innercity-gobetween.html | GOD'S INNER-CITY GO-BETWEEN | False | By Peggy Payne | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/a-guidebook-to-the-new-miracles.html | A GUIDEBOOK TO THE NEW MIRACLES | False | By Andrew H. Malcolm | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/church-groups-plan-houses-for-homeless.html | Church Groups Plan Houses for Homeless | False | By Ina Aronow | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/verbatim-stock-manipulation.html | VERBATIM; Stock Manipulation | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/body-and-mind-where-should-baby-sleep.html | BODY AND MIND; Where Should Baby Sleep? | False | BY Melvin Konner, M.d. | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-paris-miniskirts-of-the-mind.html | IN PARIS - MINISKIRTS OF THE MIND | False | By Richard A. Shweder | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/rachel-heyman-becomes-a-bride.html | Rachel Heyman Becomes a Bride | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/art-private-zeal-on-public-display.html | ART; Private Zeal on Public Display | False | By Helen A. Harrison | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/exploring-the-heart-of-old-rabat.html | Exploring the Heart of Old Rabat | False | By Jeanie Puleston Fleming | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/ideas-trends-the-nuclear-arms-industry-s-ills-step-by-step.html | IDEAS & TRENDS; The Nuclear Arms Industry's Ills, Step by Step | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/campus-rites-the-job-interview.html | Campus Rites: The Job Interview | False | By Peggy Schmidt | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/the-road-to-industrial-rebirth-make-allies-share-defense.html | The Road to Industrial Rebirth; Make Allies Share Defense | False | By Bennett Johnston | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/preservation-plan-for-nassau-gains.html | Preservation Plan For Nassau Gains | False | By Michael F. Barry | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/completing-a-dream.html | Completing A Dream | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/works-in-progress-naturalissimo.html | WORKS IN PROGRESS; Naturalissimo | False | By Bruce Weber | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/music-view-harking-to-the-muse-of-music.html | MUSIC VIEW; Harking to The Muse Of Music | False | By Donal Henahan | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/college-basketball-hoyas-trounce-miami.html | COLLEGE BASKETBALL; Hoyas Trounce Miami | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/practical-traveler-getting-your-family-onto-the-slopes-a-primer.html | PRACTICAL TRAVELER; Getting Your Family Onto the Slopes: A Primer | False | By Stanley Carr | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/theater-how-one-tiny-theater-snared-harold-pinter.html | THEATER; How One Tiny Theater Snared Harold Pinter | False | By Christine Pittel | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/l-army-alert-638389.html | 'Army' Alert | False | | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/dentists-aids-gear-raises-fees.html | Dentists: AIDS Gear Raises Fees | False | By Sharon L. Bass | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/a-new-breed-at-the-barricades.html | A NEW BREED AT THE BARRICADES | False | By Peter Schneider | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/four-day-trips-from-mexico-city.html | Four Day Trips From Mexico City | False | By Suzanne Bilello | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/c-correction-693489.html | Correction | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/jill-r-vanacore-planning-to-wed-richard-g-reid.html | Jill R. Vanacore Planning to Wed Richard G. Reid | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/2-held-as-leaders-of-scheme-defrauding-metals-investors.html | 2 Held as Leaders of Scheme Defrauding Metals Investors | False | By Dennis Hevesi | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/l-art-brut-635889.html | Art Brut | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/m-o-hill-wed-to-ms-peterson.html | M. O. Hill Wed To Ms. Peterson | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/obituaries/luke-baione-67-a-banking-executive-dies.html | Luke Baione, 67, a Banking Executive, Dies | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/steve-wolf-s-big-test.html | Steve Wolf's Big Test | False | By Agis Salpukas | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/westchester-opinion-for-food-pantry-volunteers-all-is-not-peaches-and-cream.html | WESTCHESTER OPINION; For Food Pantry Volunteers, All Is Not Peaches and Cream | False | By Helene Verhaegen | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/interior-dept-acts-to-speed-sales-of-public-lands-for-development.html | Interior Dept. Acts to Speed Sales Of Public Lands for Development | False | By Philip Shabecoff, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/l-armchair-travel-636089.html | Armchair Travel | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-region-even-while-money-is-short-cuomo-has-big-plans-for-it.html | THE REGION; Even While Money Is Short, Cuomo Has Big Plans for It | False | By Elizabeth Kolbert | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/postings-miracle-in-manhattan-basement-multiplex.html | POSTINGS: 'Miracle' in Manhattan; Basement Multiplex | False | By Thomas L. Waite | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/un-s-angola-mission-to-take-cuba-at-its-word.html | U.N.'s Angola Mission to Take Cuba at Its Word | False | By James Brooke, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/answering-the-mail-626789.html | Answering The Mail | False | By Bernard Gladstone | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/golf-jones-holds-on-for-2-stroke-lead.html | GOLF; Jones Holds On For 2-Stroke Lead | False | By Gordon S. White Jr., Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/art-ephemeral-pairing-of-granite-and-steel.html | ART; Ephemeral Pairing of Granite and Steel | False | By William Zimmer | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/learning-service-with-a-smile.html | Learning Service With a Smile | False | By Jonathan Probber | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/fashion-show-offs.html | FASHION; SHOW-OFFS | False | By Andrea Skinner | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/perspectives-shopping-centers-a-green-light-for-a-south-bronx-venture.html | PERSPECTIVES: Shopping Centers; A Green Light for a South Bronx Venture | False | By Alan S. Oser | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/in-darkest-winter-many-cold-few-frozen.html | In Darkest Winter, Many Cold, Few Frozen | False | By John Rather | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/c-correction-653489.html | Correction | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/l-exercise-pays-off-777689.html | Exercise Pays Off | False | | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/follow-up-on-the-news-dazzling-display-for-eiffel-tower.html | FOLLOW-UP ON THE NEWS; Dazzling Display For Eiffel Tower | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/yes-we-have-no-actuality.html | Yes, We Have No Actuality | False | By Robert Fried | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/city-ties-its-future-to-hotel.html | City Ties Its Future To Hotel | False | By Jacqueline Shaheen | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/long-island-interview-spencer-ross-helping-businesses-expand.html | Long Island Interview: Spencer Ross; Helping Businesses Expand International Trade | False | By John Rather | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/what-s-new-great-lakes-public-aid-that-goes-where-developers-fear-tread.html | WHAT'S NEW ON THE GREAT LAKES; PUBLIC AID THAT GOES WHERE DEVELOPERS FEAR TO TREAD | False | By Jennifer Stoffel | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/buckaroo-poets-whoop-ee-ti-yi-yo-git-along-little-doggerel.html | BUCKAROO POETS: WHOOP-EE-TI-YI-YO, GIT ALONG, LITTLE DOGGEREL | False | By Edward Hoagland | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/off-limits-who-knew-what-will-remain-unknown.html | OFF LIMITS; Who Knew What Will Remain Unknown | False | By R. W. Apple Jr. | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/garment-unions-sue-to-ban-work-in-home.html | Garment Unions Sue To Ban Work in Home | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/tough-talk-for-democrats.html | TOUGH TALK FOR DEMOCRATS | False | By Joseph A. Califano Jr. | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/river-blindness-conquering-an-ancient-scourge.html | RIVER BLINDNESS: CONQUERING AN ANCIENT SCOURGE | False | By Erik Eckholm | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/only-irish-need-apply.html | ONLY IRISH NEED APPLY | False | By Jack Beatty | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/class-ranking-falling-from-favor.html | Class Ranking Falling From Favor | False | By Patricia Keegan | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/king-arthur-in-toronto.html | KING ARTHUR IN TORONTO | False | By Phyllis Rose | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/I-don-t-you-believe-the-deficit-isn-t-a-problem-376189.html | Don't You Believe the Deficit Isn't a Problem | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/bonn-to-review-american-evidence-on-libyan-plant.html | BONN TO REVIEW AMERICAN EVIDENCE ON LIBYAN PLANT | False | By James M. Markham, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/long-island-journal-334389.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/man-in-the-news-akihito-new-symbol-for-new-japan.html | MAN IN THE NEWS: Akihito; New Symbol for New Japan | False | By David E. Sanger, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/17-reported-hanged-in-iran-anti-drug-campaign.html | 17 Reported Hanged in Iran Anti-Drug Campaign | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/I-disparity-in-costs-for-education-652289.html | Disparity in Costs For Education | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/archives/gardening-some-plants-will-grow-sun-or-not.html | GARDENING; Some Plants Will Grow, Sun or Not | True | By Eric Rosenthal | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/ex-machina-forecast-for-the-21st-century.html | EX MACHINA; Forecast For the 21st Century | False | By Peter H. Lewis | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/new-york-s-campaign-finance-law-limits-and-loopholes.html | New York's Campaign Finance Law: Limits and Loopholes | False | By Frank Lynn | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/results-plus-764089.html | RESULTS PLUS | False | | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-world-how-israel-s-economic-revival-ran-out-of-steam.html | THE WORLD; How Israel's Economic Revival Ran Out of Steam | False | By John Kifner | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/l-don-t-you-believe-the-deficit-isn-t-a-problem-late-conversions-383489.html | Don't You Believe the Deficit Isn't a Problem; Late Conversions | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/architecture-view-the-whitney-paradox-to-add-is-to-subtract.html | ARCHITECTURE VIEW; The Whitney Paradox To Add Is To Subtract | False | By Paul Goldberger | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/theater-review-mink-coat-serves-to-bare-cold-facts.html | THEATER REVIEW; Mink Coat Serves To Bare Cold Facts | False | By Leah D. Frank | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/the-incredible-stuff.html | THE INCREDIBLE STUFF | False | By Agis Salpukas | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/horse-racing-big-stanley-wins-tropical.html | HORSE RACING; Big Stanley Wins Tropical | False | By Steven Crist | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/talking-estate-taxes-easing-federal-liability.html | TALKING: Estate Taxes; Easing Federal Liability | False | By Andree Brooks | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/manhattan-gets-security-network.html | MANHATTAN GETS SECURITY NETWORK | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/l-making-a-point-on-the-mound-778289.html | Making a Point On the Mound | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/the-road-to-industrial-rebirth-down-with-bureaucrats.html | The Road to Industrial Rebirth; Down With Bureaucrats | False | By Tom Peters and Stanley A. Weiss | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/clearwater-coffee-house-organized.html | Clearwater Coffee House Organized | False | By Tessa Melvin | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/l-mrs-thatcher-s-children-953489.html | MRS. THATCHER'S CHILDREN | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/those-giant-cheese-graters-in-the-sky.html | THOSE GIANT CHEESE GRATERS IN THE SKY | False | By Robert Campbell | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/grief-and-apathy-as-expatriates-mourn-hirohito.html | Grief and Apathy as Expatriates Mourn Hirohito | False | By Lisa W. Foderaro, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/q-and-a-345389.html | Q and A | False | By Shawn G. Kennedy | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/theater-in-the-state-a-coming-of-age.html | Theater in the State: A 'Coming of Age' | False | ALVIN KLEIN | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/student-engaged-to-jane-e-veron.html | Student Engaged To Jane E. Veron | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/paperback-best-sellers-january-8-1989.html | PAPERBACK BEST SELLERS: January 8, 1989 | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/pentagon-mapping-action-in-fraud-investigation.html | Pentagon Mapping Action in Fraud Investigation | False | By John H. Cushman Jr., Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/a-lap-of-luxury-for-elderly-cats.html | A Lap of Luxury for Elderly Cats | False | By Jacqueline Weaver | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/the-nfl-playoffs-a-clash-of-proud-big-egos-in-nfc.html | THE N.F.L. PLAYOFFS; A Clash Of Proud, Big Egos In N.F.C. | False | By Thomas George | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Ron Alexander | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/connecticut-opinion-a-job-for-the-holidays-the-other-side-of-the-counter.html | CONNECTICUT OPINION; A Job For the Holidays: The Other Side of the Counter | False | By Barbara Norris | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-fiction-333989.html | IN SHORT; FICTION | False | By Richard Goodman | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/finding-your-routes.html | Finding Your Routes | False | By James Howard Kunstler | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/at-end-of-an-era-prayers-in-tokyo.html | AT END OF AN ERA, PRAYERS IN TOKYO | False | By Susan Chira, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/in-switzerland-train-stations-are-for-eating.html | In Switzerland, Train Stations Are for Eating | False | By Israel Shenker | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/new-jersey-opinion-cheers-for-the-lower-half.html | NEW JERSEY OPINION; Cheers for the Lower Half | False | By Charles Schnabolk | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/college-basketball-st-john-s-triumphs-on-free-throws.html | COLLEGE BASKETBALL; St. John's Triumphs On Free Throws | False | By Joe Sexton | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/music-youth-orchestras-at-carnegie-hall.html | MUSIC; Youth Orchestras At Carnegie Hall | False | By Rena Fruchter | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/l-the-case-for-burning-952689.html | THE CASE FOR BURNING | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/disaster-strikes-and-red-cross-is-there.html | Disaster Strikes and Red Cross is There | False | BY Ina Aronow | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/l-the-case-for-burning-952989.html | THE CASE FOR BURNING | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/haitians-detained-in-florida-after-rescue-from-sailboat.html | Haitians Detained in Florida After Rescue From Sailboat | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/john-w-kjorlien-is-the-bridegroom-of-ms-kowalski.html | John W. Kjorlien Is the Bridegroom Of Ms. Kowalski | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/protest-in-san-salvador.html | Protest in San Salvador | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/pacific-oil-spill-renews-fears-of-offshore-drilling.html | Pacific Oil Spill Renews Fears of Offshore Drilling | False | By Timothy Egan, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/ex-football-player-finds-new-goal-with-an-urban-ministry-in-baltimore.html | Ex-Football Player Finds New Goal With an Urban Ministry in Baltimore | False | By Lawrence Freeny, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/colleges-book-on-valvano-brings-a-denial.html | COLLEGES; Book on Valvano Brings a Denial | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/l-tap-dancing-teachers-this-is-education-654089.html | Tap-Dancing Teachers: This Is Education? | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/sports-people-bowing-to-pressure.html | SPORTS PEOPLE; Bowing to Pressure | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/steinberg-case-prompts-rise-in-abuse-reports.html | Steinberg Case Prompts Rise in Abuse Reports | False | By Linda Saslow | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/formalities-implosions-and-somnambulisms.html | FORMALITIES, IMPLOSIONS AND SOMNAMBULISMS | False | By Carol Muske | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/art-in-hartford-contrasts-between-the-regular-and-the-free-flow.html | ART; In Hartford, Contrasts Between the Regular and the Free Flow | False | By William Zimmer | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/l-to-the-reagans-happy-trails-655789.html | To the Reagans: Happy Trails | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/reagan-s-budget-gives-bush-some-room-to-negotiate.html | Reagan's Budget Gives Bush Some Room to Negotiate | False | By Peter T. Kilborn, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/on-language-writer-vs-robot.html | ON LANGUAGE; Writer vs. Robot | False | BY William Safire | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/l-madrid-636389.html | Madrid | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-fiction.html | IN SHORT; FICTION | False | By Cheri Fein | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/residential-resales-345989.html | Residential Resales | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/in-quotes.html | IN QUOTES | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/blackboard-of-dorms-and-roommates.html | BLACKBOARD; Of Dorms and Roommates | False | By Hedi Molnar | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/duke-player-stars-in-the-hula-bowl.html | Duke Player Stars In the Hula Bowl | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/the-scramble-for-black-professors.html | The Scramble For Black Professors | False | By Elizabeth Kolbert | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/what-s-new-on-the-great-lakes-finding-new-life-at-the-water-s-edge.html | WHAT'S NEW ON THE GREAT LAKES; Finding New Life at the Water's Edge | False | By Jennifer Stoffel | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/news-summary-757789.html | NEWS SUMMARY | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/stopping-child-abuse-before-it-happens.html | Stopping Child Abuse Before It Happens | False | By Dena Kleiman | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/obituaries/richard-goldwater-70-ex-assemblyman.html | Richard Goldwater, 70, Ex-Assemblyman | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/l-in-praise-of-knight-777589.html | In Praise Of Knight | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/we-are-the-stories-we-tell.html | WE ARE THE STORIES WE TELL | False | By Wendy Martin | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/l-mrs-thatcher-s-children-953289.html | MRS. THATCHER'S CHILDREN | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/c-correction-638089.html | Correction | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/video-bringing-the-television-image-into-focus.html | VIDEO; Bringing the Television Image Into Focus | False | By Hans Fantel | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/navy-officer-wed-to-miss-morford.html | Navy Officer Wed To Miss Morford | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/l-defining-factors-on-exercising-778189.html | Defining Factors On Exercising | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/dining-out-it-s-a-french-inspired-find-in-peapack.lby-valerie-sinclair.html | DINING OUT; It's a French-Inspired Find in Peapack LBy VALERIE SINCLAIR | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/sports-people-winfield-answered.html | SPORTS PEOPLE; Winfield Answered | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/l-don-t-you-believe-the-deficit-isn-t-a-problem-one-armed-economist-382889.html | Don't You Believe the Deficit Isn't a Problem; One-Armed Economist | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/in-the-region-long-island-slow-market-helps-the-firsttime-buyer.html | IN THE REGION: Long Island; Slow Market Helps the First-Time Buyer | False | By Diana Shaman | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/archives/numismatics-a-new-era-begins-for-commemorative-coins.html | NUMISMATICS; A New Era Begins for Commemorative Coins | True | By Ed Reiter | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/antiques-silver-spoons-for-victorian-yuppies.html | ANTIQUES; Silver Spoons for Victorian Yuppies | False | By Rita Reif | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/colombia-says-it-has-begun-peace-talks-with-guerrillas.html | Colombia Says It Has Begun Peace Talks With Guerrillas | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/transactions-637489.html | Transactions | False | | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/new-jersey-q-a-what-its-like-to-be-homeless.html | NEW JERSEY Q & A; What It's Like to Be Homeless | False | By Joseph Deitch | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/ambivalence-over-pill-grows-with-risk-data.html | Ambivalence Over Pill Grows with Risk Data | False | By Gina Kolata | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/the-view-from-the-white-plains-fire-department-a-dangerous-job.html | The View From: The White Plains Fire Department; A Dangerous Job Measured in Seconds | False | By Lynne Ames | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/dispute-over-halpin-policy.html | Dispute Over Halpin Policy | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/reagan-in-good-spirits-after-hand-surgery.html | Reagan in 'Good Spirits' After Hand Surgery | False | By Julie Johnson, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/connecticut-q-a-dr-matthew-l-cartter-colds-can-really-occur-year-round.html | CONNECTICUT Q & A: DR. MATTHEW L CARTTER; 'Colds Can Really Occur Year Round' | False | By Robert A. Hamilton | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/pro-iranian-terror-groups-targeting-saudi-envoys.html | Pro-Iranian Terror Groups Targeting Saudi Envoys | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/cyanide-said-found-in-teen-ager-s-home.html | Cyanide Said Found In Teen-ager's Home | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/chess-who-gets-credit-for-an-innovation.html | CHESS; Who Gets Credit For an Innovation? | False | BY Robert Byrne | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/donna-kaloust-engaged.html | Donna Kaloust Engaged | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/press-won-t-chuck-that-woodchuck-story.html | Press Won't Chuck That Woodchuck Story | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/art-view-resourcefulness-in-the-domain-of-the-forgotten.html | ART VIEW; Resourcefulness In the Domain Of the Forgotten | False | By John Russell | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/reocrdings-perfect-pop-from-tiffany-seriously.html | REOCRDINGS; Perfect Pop From Tiffany - Seriously | False | By Peter Watrous | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/1-new-zealand-636289.html | New Zealand | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/in-the-region-new-jersey-union-city-grapples-with-development.html | IN THE REGION: New Jersey; Union City Grapples With Development | False | By Rachelle Garbarine | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-region-to-san-juan-koch-leads-the-pack-in-pursuit-of-hispanic-voters.html | THE REGION: To San Juan; Koch Leads the Pack in Pursuit Of Hispanic Voters | False | By Richard Levine | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/l-music-teacher-s-view-of-holiday-music-772589.html | Music Teacher's View of Holiday Music | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/in-search-of-popular-culture.html | In Search Of Popular Culture | False | By Lydia Chavez | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/l-flamboyant-conductors-in-defense-of-celibidache-315489.html | FLAMBOYANT CONDUCTORS; In Defense of Celibidache | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/l-high-flying-opera-migratory-birds-315989.html | HIGH-FLYING OPERA; Migratory Birds | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/student-gains-in-fight-to-bar-pregame-prayer.html | Student Gains in Fight To Bar Pregame Prayer | False | By Jerry Schwartz, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/evelyn-m-day-becomes-bride-of-david-lasry.html | Evelyn M. Day Becomes Bride Of David Lasry | False | | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/a-seasoned-broadcast-producer-turns-to-cable.html | A Seasoned Broadcast Producer Turns to Cable | False | By Alex Ward | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/business-forum-wages-and-productivity-rebuild-america-by-rebuilding-labor.html | BUSINESS FORUM: WAGES AND PRODUCTIVITY; Rebuild America by Rebuilding Labor | False | By Ernest D. Lieberman | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/john-ehrman-plans-to-wed-ms-parsont.html | John Ehrman Plans To Wed Ms. Parsont | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-world-talks-in-paris-can-words-stem-a-flow-of-chemical-weapons.html | THE WORLD: Talks in Paris; Can Words Stem a Flow Of Chemical Weapons? | False | By Robert Pear | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/the-everlasting-autodidact.html | The Everlasting Autodidact | False | By Kendall Hailey | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-world-reagan-qaddafi-and-the-death-cloud.html | THE WORLD; Reagan, Qaddafi and the Death Cloud | False | By James M. Markham | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/kate-bonanno-a-designer-is-married-to-ian-p-turner.html | Kate Bonanno, a Designer, Is Married to Ian P. Turner | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/obituaries/hannah-fryshdorf-researcher-68.html | Hannah Fryshdorf, Researcher, 68 | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/long-island-opinion-at-a-breast-exam-perfection-is-where-you-find-it.html | LONG ISLAND OPINION; At a Breast Exam, Perfection Is Where You Find It | False | By Fran Morgan | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/doctors-practice-is-playing-jazz-bass.html | Doctor's Practice is Playing Jazz Bass | False | By Joseph P. Griffith | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/art-faces-of-nepal-portrait-photographer-in-a-far-land.html | ART; Faces of Nepal: Portrait Photographer in a Far Land | False | By Phyllis Braff | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/data-update-january-8-1989.html | DATA UPDATE: January 8, 1989 | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/miss-weingarten-planning-to-wed.html | Miss Weingarten Planning to Wed | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/ilene-kantrowitz-engaged.html | Ilene Kantrowitz Engaged | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/baseball-notebook-mattingly-is-still-top-hitter-despite-off-year-study-says.html | Baseball Notebook; Mattingly Is Still Top Hitter Despite Off Year, Study Says | False | By Murray Chass | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/boxing-hembrick-wins-but-is-hurt.html | BOXING; Hembrick Wins, but Is Hurt | False | By Peter Alfano, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/kimberly-k-mcdermott-is-married-to-miles-d-n-esty-a-law-student.html | Kimberly K. McDermott Is Married To Miles D. N. Esty, a Law Student | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/connecticut-opinon-glamour-and-fantasy-and-the-return-of-dance.html | CONNECTICUT OPINON; Glamour and Fantasy and the Return of Dance | False | By Sally Peters | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/review-music-2-quintets-in-return-engagement.html | Review/Music; 2 Quintets In Return Engagement | False | By Will Crutchfield | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/gorbachev-assails-economic-skeptics.html | GORBACHEV ASSAILS ECONOMIC SKEPTICS | False | By Bill Keller, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/sound-the-cd-revolution-is-here-20-years-ahead-of-schedule.html | SOUND; The CD Revolution Is Here 20 Years Ahead of Schedule | False | By Hans Fantel | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/l-christmas-mistreated-and-misinterpreted-772289.html | Christmas: 'Mistreated And Misinterpreted' | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/northeast-notebook-altoona-pa-expressways-stir-things-up.html | NORTHEAST NOTEBOOK: Altoona, Pa.; Expressways Stir Things Up | False | By James E. Merkel | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-nation-us-plan-to-save-thrifts-pay-now-maybe-later.html | THE NATION; U.S. Plan to Save Thrifts: Pay Now, Maybe Later | False | By Nathaniel C. Nash | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/westchester-guide-342589.html | WESTCHESTER GUIDE | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/l-lucian-freud-the-unblinking-eye-659989.html | LUCIAN FREUD: THE UNBLINKING EYE | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/review-dance-lindsay-fischer-stars-as-balanchine-s-apollo.html | Review/Dance; Lindsay Fischer Stars as Balanchine's 'Apollo' | False | By Jack Anderson | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/taking-a-scalpel-to-health-costs.html | Taking a Scalpel to Health Costs | False | By Glenn Kramon | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/l-talk-and-pictures-combined-make-the-most-effective-tv-news-what-we-can-t-see-383989.html | Talk and Pictures Combined Make the Most Effective TV News; What We Can't See | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/the-nfl-playoffs-wyche-provides-example-of-the-merits-of-hard-work.html | THE N.F.L. PLAYOFFS; Wyche Provides Example Of the Merits of Hard Work | False | By Malcolm Moran | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/employers-assay-ban-on-polygraphs.html | Employers Assay Ban on Polygraphs | False | By Penny Singer | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/role-in-drug-war-for-national-guard.html | ROLE IN DRUG WAR FOR NATIONAL GUARD | False | By Bernard E. Trainor, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/chinas-best-american-friend.html | CHINA'S BEST AMERICAN FRIEND | False | By Seymour Topping | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/urban-woes-add-to-burdens-of-legislators.html | Urban Woes Add to Burdens of Legislators | False | By Kirk Johnson | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/l-nassau-museum-disruptive-changes-654989.html | Nassau Museum: Disruptive Changes | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-fiction-334789.html | IN SHORT; FICTION | False | By Olga Wickerhauser | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/reviews-music-songs-of-love-with-a-latin-flavor.html | Reviews/Music; Songs of Love, With a Latin Flavor | False | By Jon Pareles | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-nonfiction-283889.html | IN SHORT; NONFICTION | False | By Stuart Elliott | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/the-nfl-playoffs-football-is-levy-s-obsession.html | THE N.F.L. PLAYOFFS; Football Is Levy's Obsession | False | By Gerald Eskenazi | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/maria-lanari-married-to-john-foy-a-writer.html | Maria Lanari Married To John Foy, a Writer | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/kimberly-bush-is-married-to-jose-lopez-castillo.html | Kimberly Bush Is Married to Jose Lopez-Castillo | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/guide.html | GUIDE | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/bridge-a-par-contest-for-junior-players.html | BRIDGE; A Par Contest For Junior Players | False | By Alan Truscott | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/long-island-opinion-a-visit-to-the-late-great-city-of-new-york.html | LONG ISLAND OPINION; A Visit to the Late, Great City Of New York | False | By Kathleen Kennedy | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/business-forum-at-the-chairman-s-side-the-battle-to-save-the-banks.html | BUSINESS FORUM: AT THE CHAIRMAN'S SIDE; The Battle to Save the Banks | False | By Michael J. Lyon | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/views-of-sport-going-for-it-all-and-its-a-lot-in-golf.html | VIEWS OF SPORT; Going for It All (and It's a Lot) in Golf | False | By Nick Seitz | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/chamber-orchestra-to-make-debut-jan-25.html | Chamber Orchestra To Make Debut Jan. 25 | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/yugoslav-backer-of-changes-reported-in-line-for-premier.html | Yugoslav Backer of Changes Reported in Line for Premier | False | AP | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/ann-reynolds-engaged-to-robert-debutts-jr.html | Ann Reynolds Engaged To Robert deButts Jr. | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/quotation-of-the-day-766789.html | Quotation of the Day | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/sports-people-schaus-to-retire.html | SPORTS PEOPLE; Schaus to Retire | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/action-in-insurance-stocks.html | Action in Insurance Stocks | False | by Anise C. Wallace | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/westchester-q-a-peter-j-nesbitt-polishing-a-tarnished-image-at.html | WESTCHESTER Q & A: PETER J. NESBITT; Polishing a Tarnished Image at Playland | False | By Donna Greene | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/arts-groups-court-the-county-s-older-residents.html | Arts Groups Court the County's Older Residents | False | By Roberta Hershenson | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/reviews-music-newcomers-in-met-opera-s-figaro.html | Reviews/Music; Newcomers in Met Opera's 'Figaro' | False | By John Rockwell | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/if-youre-thinking-of-living-in-westwood.html | IF YOU'RE THINKING OF LIVING IN: Westwood | False | By Rachelle Garbarine | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/at-home-abroad-isn-t-it-a-waste.html | AT HOME ABROAD; 'Isn't It a Waste?' | False | By Anthony Lewis | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/art-view-the-prado-shakes-off-the-dust-of-centuries.html | ART VIEW; The Prado Shakes Off the Dust of Centuries | False | By Michael Kimmelman | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/vermonters-battle-mall-s-developer.html | Vermonters Battle Mall's Developer | False | By Sally Johnson, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/answering-the-mail-626589.html | Answering The Mail | False | By Bernard Gladstone | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/personal-finance-planning-for-the-inevitable-rainy-day.html | PERSONAL FINANCE; Planning for the Inevitable Rainy Day | False | By Carole Gould | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/jean-dexheimer-to-wed-in-april.html | Jean Dexheimer To Wed in April | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/dining-out-chinese-modern-with-old-favorites.html | DINING OUT; Chinese Modern With Old Favorites | False | By Joanne Starkey | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/mr-stock-market-li-yining-selling-china-on-a-public-privatization.html | 'MR. STOCK MARKET': Li Yining; Selling China on a 'Public' Privatization | False | By Nicholas D. Kristof | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/travel-advisory-631989.html | TRAVEL ADVISORY | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/l-question-of-the-week-which-teams-will-meet-in-the-super-bowl-657389.html | Question Of the Week; Which Teams Will Meet in the Super Bowl? | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/reviewing-west-point-s-honor-code.html | Reviewing West Point's Honor Code | False | By James Feron, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/he-nearly-got-away-it-was-a-saturday.html | HE NEARLY GOT AWAY - IT WAS A SATURDAY | False | By Lucinda Franks | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/the-nfl-playoffs-walsh-proves-he-can-handle-criticism-as-well-as-plaudits.html | THE N.F.L. PLAYOFFS; Walsh Proves He Can Handle Criticism as Well as Plaudits | False | By Thomas George | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/china-assails-foreign-reports-on-racial-strife.html | China Assails Foreign Reports on Racial Strife | False | By Nicholas D. Kristof, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/pro-hockey-burke-s-return-benefits-devils.html | PRO HOCKEY; Burke's Return Benefits Devils | False | By Alex Yannis, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/home-clinic-repairing-veneer-on-woodwork.html | HOME CLINIC; Repairing Veneer on Woodwork | False | By John Warde | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/l-question-of-the-week-which-teams-will-meet-in-the-super-bowl-777089.html | Question Of the Week; Which Teams Will Meet in the Super Bowl? | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/essence-of-north-carolina-leaves-office-at-89.html | 'Essence of North Carolina' Leaves Office at 89 | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/moscow-s-afghan-envoy-looks-to-political-solution.html | Moscow's Afghan Envoy Looks to Political Solution | False | Special to the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/a-march-bridal-for-ann-guthrie.html | A March Bridal For Ann Guthrie | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/around-the-garden-part-of-the-family.html | AROUND THE GARDEN; Part of the Family | False | By Joan Lee Faust | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/melding-design-and-disability.html | Melding Design and Disability | False | By Elaine Louie | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/jersey-buys-computer-to-match-fingerprints.html | Jersey Buys Computer to Match Fingerprints | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/follow-up-on-the-news-deer-problem-at-chemical-plant.html | FOLLOW-UP ON THE NEWS; Deer Problem At Chemical Plant | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/judges-concur-on-raise-especially-in-new-york.html | Judges Concur on Raise, Especially in New York | False | By William Glaberson | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/stamps-the-caribbean-connection.html | STAMPS; The Caribbean Connection | False | By Barth Healey | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/postings-confidence-in-greenwich-mansions-on-spec.html | POSTINGS: Confidence in Greenwich; Mansions on Spec | False | By Thomas L. Waite | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/l-remorse-from-dan-michel-to-james-joyce-375889.html | Remorse From Dan Michel to James Joyce | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/answering-the-mail-626489.html | Answering The Mail | False | By Bernard Gladstone | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/jody-ann-hocart-engaged-to-marry-gregory-james.html | Jody Ann Hocart Engaged To Marry Gregory James | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/l-a-rebuttal-to-cablevision-656389.html | A Rebuttal To Cablevision | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/theater-changes-and-uncertainty-in-the-theater-season.html | THEATER; Changes and Uncertainty in the Theater Season | False | By Alvin Klein | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/theater/on-broadway-spectacles-raise-the-stakes.html | On Broadway, Spectacles Raise the Stakes | False | By Mervyn Rothstein | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/consumer-rates.html | CONSUMER RATES | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/l-deer-hunting-on-fire-island-331389.html | Deer Hunting On Fire Island | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/the-editorial-notebook-their-race-problem-and-ours.html | The Editorial Notebook; Their Race Problem, and Ours | False | By Don Wycliff | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/nation-barry-s-city-mayor-s-troubles-turn-washingtonians-local-business.html | THE NATION: Barry's City; The Mayor's Troubles Turn Washingtonians To Local Business | False | By Clifford D. May | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/music-involving-children-in-creative-process.html | MUSIC; INVOLVING CHILDREN IN CREATIVE PROCESS | False | By Robert Sherman | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/newark-ministry-to-homeless-is-losing-its-home.html | Newark Ministry to Homeless is Losing Its Home | False | Special to the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/deborah-wickenden-writer-to-wed.html | Deborah Wickenden, Writer, to Wed | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/reagan-budget-1.15-trillion.html | Reagan Budget: $1.15 Trillion | False | | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/pro-basketball-cavaliers-trip-up-weary-knicks.html | PRO BASKETBALL; Cavaliers Trip Up Weary Knicks | False | By Sam Goldaper, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/state-s-public-works-show-more-than-just-buildings.html | State's Public Works Show: More than Just Buildings | False | By Charlotte Libov | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/the-world-canadians-fight-again-in-two-languages.html | THE WORLD; Canadians Fight Again, in Two Languages | False | By John F. Burns | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/special-today-education-life-section-4a.html | Special Today; Education Life/Section 4A | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/director-s-post-empty-again-at-hudson-river-museum.html | Director's Post Empty Again at Hudson River Museum | False | By Tessa Melvin | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/pro-hockey-rangers-pick-islanders-to-pieces.html | PRO HOCKEY; Rangers Pick Islanders To Pieces | False | By Robin Finn, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/wanda-a-helped-by-neediest.html | Wanda A Helped By Neediest | False | By Marvine Howe | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/the-financial-aid-numbers-game.html | The Financial-Aid Numbers Game | False | By Anna Leider | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/i-eilat-631389.html | Eilat | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/howard-beach-victim-convicted-in-a-shooting.html | Howard Beach Victim Convicted in a Shooting | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/temple-site-roils-great-neck.html | Temple Site Roils Great Neck | False | By Evelyn Philips | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/best-sellers-january-8-1989.html | BEST SELLERS: January 8, 1989 | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/long-island-opinion-with-feet-happy-is-better-than-dainty.html | LONG ISLAND OPINION; With Feet, Happy Is Better Than Dainty | False | By Rae Bachenheimer | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/two-counties-join-in-in-sludge-disposal-plan.html | Two Counties Join in Sludge Disposal Plan | False | AP | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/fanfare-for-the-common-complaints.html | FANFARE FOR THE COMMON COMPLAINTS | False | By J. Peter Euben | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/a-family-affair-with-bikes.html | A Family Affair with Bikes | False | By Sharon L. Bass | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/outdoors-where-the-trout-reside-and-why-where-the-trout-are-hiding-and-why.html | OUTDOORS; Where the Trout Reside, and Why Where the Trout Are Hiding, and Why | False | By Nelson Bryant | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/barbers-say-1984-law-makes-it-difficult-to-do-their-business.html | Barbers Say 1984 Law Makes It Difficult to Do Their Business | False | By June Barsky | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/weekinreview/headliners-playing-it-straight.html | HEADLINERS; Playing It Straight | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/l-question-of-the-week-which-teams-will-meet-in-the-super-bowl-776989.html | Question Of the Week; Which Teams Will Meet in the Super Bowl? | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/style/street-fashion-colorful-wooly-and-warm.html | STREET FASHION; Colorful, Wooly and Warm | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/opinion/l-talk-and-pictures-combined-make-the-most-efective-tv-news-376089.html | Talk and Pictures Combined Make the Most Effective TV News | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/national-notebook-louisville-ky-overbuilt-build-on.html | NATIONAL NOTEBOOK: Louisville, Ky.; Overbuilt? Build On! | False | RACHAEL KAMUF | 1989-01-12 | TX 2-474322 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/in-the-russian-motherland-fascination-now-with-those-who-chose-exile.html | In the Russian Motherland, Fascination Now With Those Who Chose Exile | False | By Bill Keller, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/hero-in-a-ragged-kilt.html | HERO IN A RAGGED KILT | False | By Christopher Hibbert | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/arts/turtle-bay-tour.html | Turtle Bay Tour | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/prospects-the-superconductor-race.html | Prospects; The Superconductor Race | False | By Joel Kurtzman | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/l-latin-america-s-literature-286083.html | Latin America's Literature | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/travel/what-s-doing-in-miami.html | WHAT'S DOING IN: Miami | False | By Jeffrey Schmalz | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/books/in-short-nonfiction-make-room-for-dada.html | IN SHORT: NONFICTION; MAKE ROOM FOR DADA | False | By Robin Lippincott | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/implications-of-rico-verdict.html | Implications of RICO Verdict | False | By John Rather | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/business/l-pension-profits-593689.html | Pension Profits | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/world/japan-s-role-a-milestone-hirohito-s-death-puts-focus-on-new-identity.html | JAPAN'S ROLE: A MILESTONE; Hirohito's Death Puts Focus on New Identity | False | By Susan Chira, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/magazine/beauty-flourishes.html | BEAUTY; FLOURISHES | False | By Linda Wells | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/inside-744489.html | INSIDE | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/education/blackboard-video-games-on-the-rebound.html | BLACKBOARD; Video Games On the Rebound | False | By Brenda Fowler | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/l-question-of-the-week-which-teams-will-meet-in-the-super-bowl-777389.html | Question Of the Week; Which Teams Will Meet in the Super Bowl? | False | | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/sports/the-nfl-playoffs-matchup-of-a-new-order-in-afc.html | THE N.F.L. PLAYOFFS; Matchup Of a New Order In A.F.C. | False | By Gerald Eskenazi | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/realestate/postings-change-in-westhampton-sexton-s-shrinking.html | POSTINGS: Change in Westhampton; Sexton's Shrinking | False | By Thomas L. Waite | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/efforts-for-children-called-inadequate.html | Efforts for Children Called Inadequate | False | By Philip S. Gutis, Special To the New York Times | 1989-01-12 | TX 2-474322 | | |
| 1989-01-08 | 1989-01-08 | https://www.nytimes.com/1989/01/08/nyregion/view-stony-creek-enlisting-list-keep-community-s-charm-unsullied.html | THE VIEW FROM: STONY CREEK; Enlisting a List to Keep a Community's Charm Unsullied | False | By Charlotte Libov | 1989-01-12 | TX 2-474322 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/big-east-not-surprisingly-surprises-abound.html | Big East; Not Surprisingly, Surprises Abound | False | By Clifton Brown | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/world/two-shiite-militias-battle-fiercely-near-sidon.html | Two Shiite Militias Battle Fiercely Near Sidon | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/sports-world-specials-different-kind-of-net.html | Sports World Specials; Different Kind of Net | False | By Jack Curry & Robert Mcg. Thomas Jr. | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/hormones-and-trade-wars.html | Hormones and Trade Wars | False | By Jagdish N. Bhagwati | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/us/budget-tug-of-war-is-about-to-begin.html | Budget Tug of War Is About to Begin | False | By Susan F. Rasky, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/world/burmese-still-under-military-settle-into-a-sullen-waiting.html | Burmese, Still Under Military, Settle Into a Sullen Waiting | False | By Steven Erlanger, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/topics-of-the-times-beauty-on-a-bike.html | Topics of The Times; Beauty on a Bike | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/tokyo-stocks-set-record.html | Tokyo Stocks Set Record | False | AP | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/world/at-least-37-die-in-british-plane-crash.html | At Least 37 Die in British Plane Crash | False | By Steve Lohr, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/c-correction-948789.html | Correction | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/poison-reported-found-in-17-year-old-s-home.html | Poison Reported Found In 17-Year-Old's Home | False | AP | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/us/crack-and-gunfire-come-to-a-quiet-place.html | Crack and Gunfire Come to a Quiet Place | False | By Isabel Wilkerson, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/world/china-orders-american-out.html | China Orders American Out | False | AP | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/sports-of-the-times-montana-was-never-better.html | Sports of The Times; Montana Was Never Better | False | By Dave Anderson | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/c-correction-858189.html | Correction | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/armenian-benefit.html | Armenian Benefit | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/an-actor-stands-in-as-writer.html | An Actor Stands In As Writer | False | By Stephen Farber, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/results-plus-911989.html | Results Plus | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/books/books-of-the-times-true-mcginniss-story-of-greed-lust-and-murder.html | Books of The Times; True McGinniss Story of Greed, Lust and Murder | False | By Christopher Lehmann-Haupt | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/finance-briefs-816289.html | FINANCE BRIEFS | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/woods-leads-bengals-past-bills.html | Woods Leads Bengals Past Bills | False | By Gerald Eskenazi, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/us/washington-talk-civil-service-many-reagnites-now-find-capital-nice-place-work.html | Washington Talk: Civil Service; Many Reagnites Now Find the Capital Is a Nice Place to Work | False | By Steven V. Roberts, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/review-television-twist-of-fate-concludes.html | Review/Television; 'Twist of Fate' Concludes | False | By John J. O'Connor | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/international-report-triangle-pechiney-insider-inquiry-widens.html | INTERNATIONAL REPORT; Triangle-Pechiney Insider Inquiry Widens | False | By Steven Greenhouse, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/world/in-war-against-corrosion-costly-byproduct-is-waste.html | In War Against Corrosion, Costly Byproduct Is Waste | False | By Richard Severo | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/horse-racing-gulfstream-opens-and-halrose-wins.html | Horse Racing; Gulfstream Opens And Halrose Wins | False | By Steven Crist | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/l-the-problem-of-control-in-child-custody-735189.html | The Problem of Control in Child Custody | False | | 1989-01-12 | TX 2-474327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/world/arabs-link-curbs-on-gas-and-a-arms.html | ARABS LINK CURBS ON GAS AND A-ARMS | False | By James M. Markham, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/us/mississippi-town-won-t-get-film.html | Mississippi Town Won't Get Film | False | AP | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/on-your-own-passenger-bobsleds-at-lake-placid.html | ON YOUR OWN; Passenger Bobsleds at Lake Placid | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/an-infant-suffocates-in-bed-with-her-father.html | An Infant Suffocates In Bed With Her Father | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-advertising-ketchum-fills-creative-post.html | THE MEDIA BUSINESS: ADVERTISING; Ketchum Fills Creative Post | False | By Randall Rothenberg | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/review-opera-bronx-company-in-smetana-s-rustic-secret.html | Review/Opera; Bronx Company in Smetana's Rustic 'Secret' | False | By Will Crutchfield | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/ejection-helps-put-bills-out.html | Ejection Helps Put Bills Out | False | By Malcolm Moran | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/schoolchildren-raise-money-for-the-neediest.html | Schoolchildren Raise Money for the Neediest | False | By Marvine Howe | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/world/cubans-leaving-angola-look-back-in-fondness.html | Cubans Leaving Angola Look Back in Fondness | False | By James Brooke, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/style/j-h-weitzman-wed-to-ms-lowenbraun.html | J. H. Weitzman Wed To Ms. Lowenbraun | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/bush-aides-study-ideas-to-redirect-goals-of-business.html | BUSH AIDES STUDY IDEAS TO REDIRECT GOALS OF BUSINESS | False | By Peter T. Kilborn, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/business-people-chief-of-canon-usa-is-returning-to-japan.html | BUSINESS PEOPLE; Chief of Canon U.S.A. Is Returning to Japan | False | By Daniel F. Cuff | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/fitness-new-sophistication-on-using-muscle.html | Fitness; New Sophistication On Using Muscle | False | By William Stockton | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/on-your-own-prepare-for-a-wintry-day-in-the-woods.html | ON YOUR OWN; Prepare for a Wintry Day in the Woods | False | By Barbara Lloyd | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-advertising-bsb-buys-agencies-in-norway-and-sweden.html | THE MEDIA BUSINESS: ADVERTISING; B.S.B. Buys Agencies In Norway and Sweden | False | By Randall Rothenberg | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/economic-calendar.html | Economic Calendar | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/bus-companies-in-brooklyn-are-investigated-for-bribery.html | Bus Companies in Brooklyn Are Investigated for Bribery | False | By Selwyn Raab | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/world/japanese-flick-on-their-tvs-and-glimpse-well-hidden-history.html | Japanese Flick on Their TVs and Glimpse Well-Hidden History | False | By David E. Sanger, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/media-business-publishing-industry-partners-disagree-favoring-chain-stores.html | THE MEDIA BUSINESS: PUBLISHING; Industry Partners Disagree On Favoring of Chain Stores | False | By Edwin McDowell | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/us/cardinal-of-detroit-orders-30-parishes-in-the-city-to-close.html | Cardinal of Detroit Orders 30 Parishes In the City to Close | False | AP | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/l-how-many-young-lives-is-a-basilica-worth-third-world-debt-966689.html | How Many Young Lives Is a Basilica Worth?; Third World Debt | False | | 1989-01-12 | TX 2-474327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/super-rematch-49ers-and-bengals-going-to-miami.html | Super Rematch: 49ers and Bengals Going to Miami | False | By Thomas George, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/business-and-the-law-us-judge-s-role-in-wall-st-cases.html | Business and the Law; U.S. Judge's Role In Wall St. Cases | False | By Stephen Labaton | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/c-correction-949189.html | Correction | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/books/readings-from-kitty.html | Readings From 'Kitty' | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/business-people-rangaire-s-head-ousted-by-its-british-investor.html | BUSINESS PEOPLE; Rangaire's Head Ousted By Its British Investor | False | By Daniel F. Cuff | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/inside-849789.html | INSIDE | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/us/wright-steers-a-bold-course-into-stormy-issues.html | Wright Steers a Bold Course Into Stormy Issues | False | By Michael Oreskes, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/world/salvador-rebels-drive-on-mayors-is-bringing-chaos-to-rural-areas.html | Salvador Rebels' Drive on Mayors Is Bringing Chaos to Rural Areas | False | By Lindsey Gruson, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/us/when-courts-take-charge-of-the-unborn.html | When Courts Take Charge Of the Unborn | False | By Tamar Lewin | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/doctor-is-beaten-to-death-in-her-bellevue-office.html | Doctor Is Beaten to Death in Her Bellevue Office | False | By Don Terry | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/bridge-814889.html | Bridge | False | By Alan Truscott | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/l-how-many-young-lives-is-a-basilica-worth-734989.html | How Many Young Lives Is a Basilica Worth? | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/l-why-they-not-jean-harris-received-clemency-904789.html | Why They, Not Jean Harris, Received Clemency | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/us/aclu-accuses-louisiana-of-neglecting-foster-children.html | A.C.L.U. Accuses Louisiana Of Neglecting Foster Children | False | By Frances Frank Marcus, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/obituaries/jean-willes-actress-65.html | Jean Willes, Actress, 65 | False | AP | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/metro-matters-hoping-students-without-homes-will-say-here.html | METRO MATTERS; Hoping Students Without Homes Will Say, 'Here!' | False | By Sam Roberts | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/treasury-bill-and-note-auctions-this-week.html | Treasury Bill and Note Auctions This Week | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/style/susan-urdang-married-to-jeremy-a-berman.html | Susan Urdang Married To Jeremy A. Berman | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/review-cabaret-tony-bennett-opens-a-club-near-the-stars.html | Review/Cabaret; Tony Bennett Opens A Club Near the Stars | False | By Stephen Holden | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/fort-dix-s-neighbors-need-to-plan.html | Fort Dix's Neighbors Need to Plan | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-stung-by-cable-audience-claims-networks-retaliate.html | THE MEDIA BUSINESS; Stung by Cable Audience Claims, Networks Retaliate | False | By N. R. Kleinfield | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/trade-show-s-hottest-item-the-tv-set.html | Trade Show's Hottest Item: The TV Set | False | By Andrew Pollack, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/fitness-start-slowly-and-use-common-sense.html | Fitness; Start Slowly and Use Common Sense | False | By William Stockton | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/world/soviets-said-to-arrest-armenian-dissidents.html | Soviets Said to Arrest Armenian Dissidents | False | Special to the New York Times | 1989-01-12 | TX 2-474327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/singer-and-friends-make-music-to-help-music.html | Singer and Friends Make Music to Help Music | False | By Allan Kozinn | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/new-prosecutor-vows-to-battle-drugs-at-school.html | New Prosecutor Vows to Battle Drugs at School | False | By Sam Howe Verhovek | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/ncaa-schultz-urges-hiring-change.html | N.C.A.A.; Schultz Urges Hiring Change | False | By William C. Rhoden, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/obituaries/nathan-g-finkelstein-73-dies-chairman-of-beauty-salon-chain.html | Nathan G. Finkelstein, 73, Dies; Chairman of Beauty Salon Chain | False | By James Barron | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/world/perks-for-peres-aggrieve-an-austerity-minded-israel.html | Perks for Peres Aggrieve an Austerity-Minded Israel | False | By John Kifner, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/a-guide-to-winter-excursions.html | A Guide to Winter Excursions | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-advertising-saatchi-gets-ski-job.html | THE MEDIA BUSINESS; ADVERTISING; Saatchi Gets Ski Job | False | By Randall Rothenberg | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/review-television-a-school-success-story.html | Review/Television; A School Success Story | False | By Lee A. Daniels | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/at-hardee-s-fast-food-and-trends.html | At Hardee's, Fast Food and Trends | False | By Douglas C. McGill | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/ruth-and-thornton-and-our-town.html | Ruth and Thornton And 'Our Town' | False | By Garson Kanin | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/sports-of-the-times-ickey-shuffles-to-miami.html | Sports of The Times; Ickey Shuffles To Miami | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/sports-world-specials-sluggers-signatures.html | Sports World Specials; Sluggers' Signatures | False | By Jack Curry & Robert Mcg. Thomas Jr. | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/c-correction-948989.html | Correction | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/golf-chip-shots-help-jones-barber-win.html | Golf; Chip Shots Help Jones, Barber Win | False | By Gordon S. White Jr. | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/us/attorney-general-says-walsh-not-pressured-on-north-case.html | Attorney General Says Walsh Not Pressured on North Case | False | AP | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/us/south-florida-journal-will-car-country-folks-be-steered-to-the-train.html | South Florida Journal; Will Car-Country Folks Be Steered to the Train? | False | By Jeffrey Schmalz, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/world/beijing-journal-freshest-nuance-in-china-s-art-is-blush-nudes.html | Beijing Journal; Freshest Nuance in China's Art Is (Blush) Nudes | False | By Nicholas D. Kristof, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/rozelle-s-snap-decision-forces-bengals-to-adapt-special-to-the-new-york-times.html | Rozelle's Snap Decision Forces Bengals to Adapt Special to The New York Times | False | By Gerald Eskenazi | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/executive-changes-912789.html | EXECUTIVE CHANGES | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/the-mideast-bush-s-first-test.html | The Mideast, Bush's First Test | False | By James Reston | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/job-security-a-mirage-for-unions-despite-wage-concessions-of-80-s.html | Job Security a Mirage for Unions Despite Wage Concessions of 80's | False | By Louis Uchitelle | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-sun-times-deal-is-called-sign-of-gains.html | THE MEDIA BUSINESS; Sun-Times Deal is Called Sign of Gains | False | By Julia Flynn Siler, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/islanders-fall-to-blackhawks.html | Islanders Fall to Blackhawks | False | By Robin Finn, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/review-music-trumpet-avant-gardist.html | Review/Music; Trumpet Avant-Gardist | False | By Allan Kozinn | 1989-01-12 | TX 2-474327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-advertising-david-deutsch-wins-buick-dealers-group.html | THE MEDIA BUSINESS: ADVERTISING; David Deutsch Wins Buick Dealers' Group | False | By Randall Rothenberg | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/nj-transit-losing-hearts-and-fares-of-riders.html | N.J. Transit Losing Hearts and Fares, of Riders | False | By Anthony Depalma | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/dividend-meetings-785889.html | Dividend Meetings | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/us/washington-talk-briefing-seals-lion.html | Washington Talk: Briefing; Seals' Lion | False | By Julie Johnson | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/question-box.html | Question Box | False | By Ray Corio | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/on-your-own.html | ON YOUR OWN; | False | By Barbara Lloyd | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/outdoors-boats-for-everyone.html | Outdoors: Boats for Everyone | False | By Nelson Bryant | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/credit-markets-short-term-rate-rise-expected.html | CREDIT MARKETS; Short-Term Rate Rise Expected | False | By Kenneth N. Gilpin | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/us/new-college-freshmen-sho-shifts-in-attitudes.html | New College Freshmen Sho Shifts in Attitudes | False | AP | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/market-place-the-high-price-of-manipulation.html | Market Place; The High Price Of Manipulation | False | By Floyd Norris | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/l-attention-students-never-mind-bush-s-gs-962489.html | Attention, Students: Never Mind Bush's G's | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/l-how-many-young-lives-is-a-basilica-worth-bitter-and-sweet-money-965689.html | How Many Young Lives Is a Basilica Worth?; Bitter and Sweet Money | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/family-rises-using-fraud-on-medicaid.html | Family Rises Using Fraud On Medicaid | False | By Selwyn Raab | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/essay-on-being-heard.html | ESSAY; On Being Heard | False | By William Safire | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/global-briefs.html | GLOBAL BRIEFS | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-unusual-ad-campaign-improves-nissan-sales.html | THE MEDIA BUSINESS; Unusual Ad Campaign Improves Nissan Sales | False | By Andrea Adelson, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/us/who-is-a-jew-remains-a-volatile-issue-in-us.html | 'Who Is a Jew' Remains A Volatile Issue in U.S. | False | By Ari L. Goldman | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/international-report-new-battle-erupts-for-lvmh-moet.html | INTERNATIONAL REPORT; New Battle Erupts for LVMH Moet | False | By Steven Greenhouse, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/c-correction-948889.html | Correction | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/koch-seeks-taxes-on-co-ops-for-increased-child-services.html | Koch Seeks Taxes on Co-ops For Increased Child Services | False | By Richard Levine | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/police-guard-aids-home-for-toddlers.html | Police Guard AIDS Home For Toddlers | False | By Joseph P. Fried | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/the-ant-and-the-grasshopper-why-is-us-prosperity-eroding-japan-s-lessons.html | The Ant and the Grasshopper; Why Is U.S. Prosperity Eroding? Japan's Lessons. | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/world/new-mellower-qaddafi-now-on-display-in-libya.html | New, Mellower Qaddafi Now on Display in Libya | False | By Paul Delaney, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/broken-hill-to-acquire-pacific-resources.html | Broken Hill to Acquire Pacific Resources | False | By Kurt Eichenwald | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/l-charity-schools-teach-no-lesson-for-today-735089.html | Charity Schools Teach No Lesson for Today | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/quotation-of-the-day-948489.html | Quotation of the Day | False | | 1989-01-12 | TX 2-474327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/world/soviets-to-start-trimming-arsenal-of-chemical-arms.html | SOVIETS TO START TRIMMING ARSENAL OF CHEMICAL ARMS | False | By Michael R. Gordon, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/us/women-meet-ideology-in-back-row.html | Women Meet, Ideology in Back Row | False | By Nadine Brozan, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/news-summary-926789.html | NEWS SUMMARY | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-advertising-new-ampad-campaign-by-partners-shevack.html | THE MEDIA BUSINESS: ADVERTISING; New Ampad Campaign By Partners & Shevack | False | By Randall Rothenberg | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/digital-will-introduce-pc-s-and-work-stations.html | Digital Will Introduce PC's and Work Stations | False | By John Markoff | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/world/israeli-appointed-palestinian-is-wounded.html | Israeli-Appointed Palestinian Is Wounded | False | Special to the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/nyregion/queens-woman-charged-with-killing-mother.html | Queens Woman Charged With killing Mother | False | By Constance L. Hays | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/new-loans-suspended-by-agency.html | New Loans Suspended By Agency | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-advertising-sara-lee-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Sara Lee Accounts | False | By Randall Rothenberg | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/us/washington-talk-briefing-symington-tribute.html | Washington Talk: Briefing Symington Tribute | False | By Julie Johnson | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/reviews-dance-raymond-a-portrait-of-isadora-s-brother.html | Reviews/Dance; 'Raymond,' a Portrait Of Isadora's Brother | False | By Jennifer Dunning | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/theater/long-turbulent-run-of-42d-street-arrives-at-its-finale.html | Long, Turbulent Run Of '42d Street' Arrives at Its Finale | False | By Mervyn Rothstein | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/topics-of-the-times-the-snooker-boom.html | Topics of The Times; The Snooker Boom | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/opinion/l-how-many-young-lives-is-a-basilica-worth-john-the-divine-largest-966289.html | How Many Young Lives Is a Basilica Worth?; John the Divine Largest | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/clippers-minus-manning-fall-to-knicks.html | Clippers, Minus Manning, Fall to Knicks | False | By Sam Goldaper | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/the-media-business-advertising-dmb-b-acquires-penchina.html | THE MEDIA BUSINESS: ADVERTISING; D.M.B.&B. Acquires Penchina | False | By Randall Rothenberg | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/international-report-venezuelan-seeks-unity-on-latin-debt.html | INTERNATIONAL REPORT; Venezuelan Seeks Unity On Latin Debt | False | By Alan Riding, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/business-digest-917789.html | BUSINESS DIGEST | False | | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/reviews-dance-the-lewitzky-company-in-three-recent-works.html | Reviews/Dance; The Lewitzky Company in Three Recent Works | False | By Jack Anderson, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/business/mclean-deal-seen-linked-to-allegheny.html | McLean Deal Seen Linked To Allegheny | False | By Alison Leigh Cowan | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/sports-world-specials-ranger-memories.html | Sports World Specials; Ranger Memories | False | By Jack Curry & Robert Mcg. Thomas Jr. | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/movies/unbearable-lightness-gets-film-prize.html | 'Unbearable Lightness' Gets Film Prize | False | | 1989-01-12 | TX 2-474327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/proud-bears-face-the-facts.html | Proud Bears Face the Facts | False | By Frank Litsky, Special To the New York Times | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/arts/review-dance-mazowsze-from-poland.html | Review/Dance; Mazowsze, From Poland | False | By Jennifer Dunning | 1989-01-12 | TX 2-474327 | | |
| 1989-01-09 | 1989-01-09 | https://www.nytimes.com/1989/01/09/sports/in-patrick-the-last-are-first.html | In Patrick, the Last Are First | False | By Alex Yannis | 1989-01-12 | TX 2-474327 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/science/scientists-link-some-breast-cancer-to-loss-of-protective-gene.html | Scientists Link Some Breast Cancer to Loss of Protective Gene | False | By Harold M. Schmeck Jr. | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/reagan-is-doing-quite-well-after-surgery-on-left-hand.html | Reagan Is Doing 'Quite Well' After Surgery on Left Hand | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/key-rates-199389.html | KEY RATES | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/quotation-of-the-day-193189.html | Quotation of the Day | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/consumer-debt-rose-4.5-billion-in-november.html | Consumer Debt Rose $4.5 Billion in November | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/obituaries/constance-chilton-educator-85.html | Constance Chilton, Educator, 85 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/montclair-savings-reports-earnings-for-qtr-to-oct-31.html | Montclair Savings reports earnings for Qtr to Oct 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/business-digest-186489.html | BUSINESS DIGEST | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/briefs-170189.html | BRIEFS | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/careers-a-good-year-is-seen-for-managers.html | Careers; A Good Year Is Seen for Managers | False | By Elizabeth M. Fowler | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/santa-monica-bank-reports-earnings-for-qtr-to-dec-31.html | Santa Monica Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising Addenda | False | By Randall Rothenberg | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/dcny-corp-reports-earnings-for-qtr-to-dec-31.html | DCNY Corp reports earnings for Qtr for Dec 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/bears-only-human-in-losing-to-the-49ers.html | Bears Only Human In Losing to the 49ers | False | By Frank Litsky, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/obituaries/robert-pomeroy-86-an-ex-legislator-dies.html | Robert Pomeroy, 86, An Ex-Legislator, Dies | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/new-swap-plan-by-freddie-mac.html | New Swap Plan By Freddie Mac | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/lebanese-flee-a-battle-of-shiite-rivals.html | Lebanese Flee a Battle of Shiite Rivals | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/opec-sets-strategy-talks-with-other-oil-producers.html | OPEC Sets Strategy Talks With Other Oil Producers | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/l-hear-the-voice-of-the-endangered-farmers-199889.html | Hear the Voice of the Endangered Farmers | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/blasius-industries-reports-earnings-for-qtr-to-nov-30.html | Blasius Industries reports earnings for Qtr to Nov 30 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/c-correction-193389.html | Correction | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/argonaut-group-inc-reports-earnings-for-qtr-to-dec-31.html | Argonaut Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/vagrant-held-in-slaying-of-pathologist.html | Vagrant Held In Slaying Of Pathologist | False | By Sarah Lyall | 1989-01-12 | TX 2-474326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/style/fashion-patterns.html | FASHION; Patterns | False | By Woody Hochswender | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/spitak-journal-towns-can-be-rebuilt-how-about-broken-lives.html | Spitak Journal; Towns Can Be Rebuilt; How About Broken Lives? | False | By Craig R. Whitney, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/in-the-nation-oliver-north-s-rights.html | IN THE NATION; Oliver North's Rights | False | By Tom Wicker | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/car-export-limits-kept-by-japanese.html | Car Export Limits Kept By Japanese | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/sports-people-boxing-tyson-seeks-purse.html | SPORTS PEOPLE; BOXING; Tyson Seeks Purse | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/hockey-law-order-bring-success-police-training-comes-handy-for-canadiens-coach.html | HOCKEY; Law and Order Bring Success; Police Training Comes In Handy for Canadiens Coach | False | By Joe Lapointe, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/steinbrenner-files-a-suit-on-winfield-foundation.html | Steinbrenner Files a Suit On Winfield Foundation | False | By Michael Martinez | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/football-after-the-nfl-huddles-bengals-won-t-have-to.html | FOOTBALL; After the N.F.L. Huddles, Bengals Won't Have To | False | By Gerald Eskenazi, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/cuomo-explores-borrowing-to-close-new-york-budget-gap.html | Cuomo Explores Borrowing to Close New York Budget Gap | False | By Elizabeth Kolbert, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/l-measles-kills-005989.html | Measles Kills | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/united-stationers-inc-reports-earnings-for-qtr-to-nov-30.html | United Stationers Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/marchi-after-16-years-loses-post-on-finance-panel-in-senate-shifts.html | Marchi, After 16 Years, Loses Post On Finance Panel in Senate Shifts | False | By Elizabeth Kolbert, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/business-people-revived-air-express-picks-chief-executive.html | BUSINESS PEOPLE; Revived Air Express Picks Chief Executive | False | By Daniel F. Cuff | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/obituaries/bill-terry-a-.400-hitter-for-the-giants-dies-at-90.html | Bill Terry, a .400 Hitter for the Giants, Dies at 90 | False | By Thomas Rogers | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/c-correction-111689.html | Correction | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/executive-changes-169989.html | EXECUTIVE CHANGES | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/basketball-syracuse-upset-again-as-villanova-tiumphs.html | BASKETBALL; Syracuse Upset Again as Villanova Tiumphs | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/supreme-court-roundup-court-to-rule-on-dial-a-porn-law.html | Supreme Court Roundup; Court to Rule on 'Dial-a-Porn' Law | False | By Linda Greenhouse, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/marines-are-faulted-in-death.html | Marines Are Faulted in Death | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/healthvest-reports-earnings-for-qtr-to-dec-31.html | Healthvest reports earnings for Qtr to Dec 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/final-reagan-budget-excerpts-final-budget-message-president-reagan-congress.html | THE FINAL REAGAN BUDGET; Excerpts From the Final Budget Message by President Reagn to Congress | False | | 1989-01-12 | TX 2-474326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/templeton-foreign-fund-reports-earnings-for-as-of-dec-31.html | Templeton Foreign Fund reports earnings for As of Dec 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/global-income-plus-fund-inc-reports-earnings-for-qtr-to-oct-31.html | Global Income Plus Fund Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/eastern-gets-105-million-irs-waiver.html | Eastern Gets $105 Million I.R.S. Waiver | False | By Agis Salpukas | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/temco-service-industries-reports-earnings-for-qtr-to-sept-30.html | Temco Service Industries reports earnings for Qtr to Sept 30 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/sports-people-football-ruling-on-nfl.html | SPORTS PEOPLE: FOOTBALL; Ruling on N.F.L. | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/sports-people-hockey-devil-and-bruin-draw-suspensions.html | SPORTS PEOPLE: HOCKEY; Devil and Bruin Draw Suspensions | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/park-electrochemical-corp-reports-earnings-for-qtr-to-nov-27.html | Park Electrochemical Corp reports earnings for Qtr to Nov 27 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/science/science-watch-bizarre-explosions.html | SCIENCE WATCH; Bizarre Explosions | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/sakharov-took-up-enclave-s-status.html | SAKHAROV TOOK UP ENCLAVE'S STATUS | False | By Craig R. Whitney, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-saatchi-ad-for-project-to-aid-the-homeless.html | THE MEDIA BUSINESS: Advertising; Saatchi Ad for Project To Aid the Homeless | False | By Randall Rothenberg | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/science/noxell-replaces-rabbits-in-tests-of-cosmetics.html | Noxell Replaces Rabbits In Tests of Cosmetics | False | By Barnaby Feder | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/business-and-health-the-effort-to-curb-caesarean-rate.html | Business and Health; The Effort to Curb Caesarean Rate | False | By Milt Freudenheim | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/nc-state-encourages-investigation-by-ncaa.html | N.C. State Encourages Investigation by N.C.A.A. | False | By Barry Jacobs, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/books/critics-award-goes-to-book-on-dr-king.html | Critics Award Goes to Book On Dr. King | False | By Edwin McDowell | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/market-place-money-managers-beat-market-in-88.html | Market Place; Money Managers Beat Market in '88 | False | By Anise C. Wallace | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/transition-watch-bush-will-swear-on-the-1789-bible.html | TRANSITION WATCH; Bush Will Swear On the 1789 Bible | False | By Maureen Dowd | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/science/personal-computers-the-facts-on-the-fax.html | PERSONAL COMPUTERS; The Facts on the Fax | False | By Peter H. Lewis | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/company-news-ingram-begins-bid-for-micro-d-shares.html | COMPANY NEWS; Ingram Begins Bid For Micro D Shares | False | Special to the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/total-system-services-reports-earnings-for-qtr-to-dec-31.html | Total System Services reports earnings for Qtr to Dec 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/crownamerica-inc-reports-earnings-for-qtr-to-dec-3.html | Crownamerica Inc reports earnings for Qtr to Dec 3 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/style/fashion-in-accessories-the-mood-is-softer.html | FASHION; In Accessories, the Mood Is Softer | False | By Anne-Marie Schiro | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/effect-of-abortion-on-women-is-discounted.html | Effect of Abortion on Women Is Discounted | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-01-12 | TX 2-474326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/final-reagan-budget-cutting-both-ways-reagan-s-final-budget-leaves-bush-tough.html | THE FINAL REAGAN BUDGET: CUTTING BOTH WAYS; Reagan's Final Budget Leaves Bush Tough Decisions - and Some Favors | False | By Peter T. Kilborn, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/barry-threatened-with-recall-drive.html | BARRY THREATENED WITH RECALL DRIVE | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/science/male-duck-s-timidity-around-flashy-rivals-may-threaten-species.html | Male Duck's Timidity Around Flashy Rivals May Threaten Species | False | By William K. Stevens | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/nelson-is-said-to-have-a-recurrence-of-cancer.html | Nelson Is Said to Have a Recurrence of Cancer | False | By Frank Litsky | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/movies/review-television-robert-moses-vision-boon-and-bane.html | Review/Television; Robert Moses' Vision: Boon and Bane | False | By Walter Goodman | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/arts/soviets-designate-a-us-dealer-for-their-artists.html | Soviets Designate a U.S. Dealer for Their Artists | False | By Douglas C. McGill | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/templeton-income-fund-reports-earnings-for-as-of-dec-31.html | Templeton Income Fund reports earnings for As of Dec 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/in-beijing-a-bold-new-proposal-end-state-ownership-of-industry.html | In Beijing, a Bold New Proposal: End State Ownership of Industry | False | By Nicholas D. Kristof, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/sports-of-the-times-jungle-fever-is-contagious-in-cincinnati.html | SPORTS OF THE TIMES; Jungle Fever Is Contagious In Cincinnati | False | By Ira Berkow | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/curfew-back-at-the-parks-in-new-york.html | Curfew Back At the Parks In New York | False | By Richard Levine | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-cox-to-buy-texas-papers.html | THE MEDIA BUSINESS; Cox to buy Texas Papers | False | By Cox News Service | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/transactions-165489.html | Transactions | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/washington-talk-briefing-on-their-own.html | Washington Talk: Briefing On Their Own | False | By Richard Halloran & Linda Greenhouse | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/woman-59-is-found-slain-in-upper-manhattan-home.html | Woman, 59, Is Found Slain In Upper Manhattan Home | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/company-news-holly-s-board-sets-auction.html | COMPANY NEWS; Holly's Board Sets Auction | False | Special to the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/style/fashion-amid-the-rustle-of-finery-fashion-celebrates-its-own.html | FASHION; Amid the Rustle of Finery, Fashion Celebrates Its Own | False | By Woody Hochswender | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/18-start-in-workfare-in-westchester.html | 18 Start in 'Workfare' in Westchester | False | By James Feron, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/epsilon-data-management-inc-reports-earnings-for-qtr-to-nov-30.html | Epsilon Data Management Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/new-wind-for-the-panting-giant-tasks-for-america-compete-save-stimulate-persist.html | New Wind for the Panting Giant; Tasks for America: Compete, Save, Stimulate, Persist | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/equity-bank-reports-earnings-for-year-to-dec-31.html | Equity Bank reports earnings for Year to Dec 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/yastrzemski-and-bench-voted-to-baseball-hall.html | Yastrzemski and Bench Voted to baseball Hall | False | By Michael Martinez | 1989-01-12 | TX 2-474326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/us-says-an-iraqi-had-role-in-libyan-plant.html | U.S. Says an Iraqi Had Role in Libyan Plant | False | By Stephen Engelberg, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/templeton-world-fund-reports-earnings-for-as-of-dec-31.html | Templeton World Fund reports earnings for As of Dec 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/reagan-north-and-the-truth.html | Reagan, North and the Truth | False | By Arthur L. Liman and Mark A. Belnick | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/talks-broken-off-by-afghan-rebels.html | TALKS BROKEN OFF BY AFGHAN REBELS | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/supreme-court-to-hear-argument-on-law-limiting-abortion-access.html | Supreme Court to Hear Argument On Law Limiting Abortion Access | False | By Linda Greenhouse, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/science/bug-lover-explores-nature-s-subtle-chemistry.html | Bug Lover Explores Nature's Subtle Chemistry | False | By Jane E. Brody | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/both-engines-apparently-failed-on-airliner-in-crash-in-england.html | Both Engines Apparently Failed On Airliner in Crash in England | False | By Steve Lohr, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/plane-device-merger-set.html | Plane-Device Merger Set | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/on-horse-racing-gulfstream-remembers-rocky-start.html | ON HORSE RACING; Gulfstream Remembers Rocky Start | False | By Steven Crist | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/robeson-industries-corp-reports-earnings-for-qtr-to-nov-25.html | Robeson Industries Corp reports earnings for Qtr to Nov 25 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/science/q-a-995489.html | Q&A | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Randall Rothenberg | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/on-my-mind-the-conquest-of-terrorism.html | ON MY MIND; The Conquest of Terrorism | False | By A. M. Rosenthal | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/ati-pharmaceuticals-inc-reports-earnings-for-12mo-to-oct-1.html | ATI Pharmaceuticals Inc reports earnings for 12mo to Oct 1 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-belfast-daily-to-be-sold.html | THE MEDIA BUSINESS; Belfast Daily To Be Sold | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/science/scientists-find-lasting-damage-from-oil-spill.html | Scientists Find Lasting Damage From Oil Spill | False | By John Noble Wilford | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/obituaries/herbert-a-seltzer-administrator-82.html | Herbert A. Seltzer, Administrator, 82 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/obituaries/leo-h-barry-lawyer-71.html | Leo H. Barry, Lawyer, 71 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/mourning-fails-to-slow-japan-s-economy.html | Mourning Fails to Slow Japan's Economy | False | By David E. Sanger, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/certron-corp-reports-earnings-for-year-to-oct-31.html | Certron Corp reports earnings for Year to Oct 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/article-168089-no-title.html | Article 168089 -- No Title | No | By James Barron | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/banponce-corp-reports-earnings-for-qtr-to-dec-31.html | Banponce Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/arias-postpones-latin-summit.html | Arias Postpones Latin Summit | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/interco-inc-reports-earnings-for-qtr-to-nov-30.html | Interco Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-12 | TX 2-474326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/arts/performance-of-mass-is-act-of-affirmation-for-soviet-composer.html | Performance of Mass Is Act of Affirmation For Soviet Composer | False | By Craig R. Whitney, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/closed-talks-bring-gaf-trial-to-halt.html | Closed Talks Bring GAF Trial to Halt | False | By Stephen Labaton | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/compromise-on-allegheny-is-expected.html | Compromise On Allegheny Is Expected | False | By Alison Leigh Cowan | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/setback-for-fed-jurisdiction.html | Setback for Fed Jurisdiction | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/joy-technologies-inc-reports-earnings-for-qtr-to-nov-25.html | Joy Technologies Inc reports earnings for Qtr to Nov 25 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/times-co-agrees-to-sell-cable-unit-for-420-million.html | Times Co. Agrees to Sell Cable Unit for $420 Million | False | By Geraldine Fabrikant | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/l-in-china-racism-serves-needs-of-change-200289.html | In China, Racism Serves Needs of Change | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/biotechnology-collaboration.html | Biotechnology Collaboration | False | Special to the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/science/us-turns-to-giant-blimp-for-defense-of-the-nation-s-shores.html | U.S. Turns to Giant Blimp for Defense of the Nation's Shores | False | By Malcolm W. Browne | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/america-s-cup-75-footers-to-replace-12-meters-and-offshoots.html | AMERICA'S CUP; 75-Footers to Replace 12-Meters and Offshoots | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/from-russia-with-love-for-us-goods.html | From Russia, With Love for U.S. Goods | False | By Celestine Bohlen | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/savings-industry-s-costly-fraud.html | Savings Industry's Costly Fraud | False | By Thomas C. Hayes, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/angolan-sanctuary-closing-to-rebels.html | Angolan Sanctuary Closing to Rebels | False | By James Brooke, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/koch-affirmative-action-program-used-for-patronage-panel-is-told.html | Koch Affirmative-Action Program Used for Patronage, Panel Is Told | False | By Frank Lynn | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/washington-talk-briefing-a-speechwriting-bork.html | Washington Talk: Briefing A Speechwriting Bork | False | By Richard Halloran & Linda Greenhouse | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/inside-161289.html | INSIDE | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/teledyne-inc-reports-earnings-for-qtr-to-dec-31.html | Teledyne Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/style/fashion-by-design-winter-camouflage.html | FASHION; By Design: Winter Camouflage | False | By Carrie Donovan | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/guilty-pleas-close-case-against-10-klan-members.html | Guilty Pleas Close Case Against 10 Klan Members | False | By Jerry Schwartz, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/donors-to-the-neediest-cases-list-aids-as-a-major-concern.html | Donors to the Neediest Cases List AIDS as a Major Concern | False | By Marvine Howe | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/master-plan-seeks-15-billion-for-schools.html | Master Plan Seeks $15 Billion for Schools | False | By Neil A. Lewis | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/obituaries/william-powers-81-a-rhode-island-judge.html | William Powers, 81, A Rhode Island Judge | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-yellow-spots-gets-job-for-southwestern-bell.html | THE MEDIA BUSINESS: Advertising Yellow Spots Gets Job For Southwestern Bell | False | By Randall Rothenberg | 1989-01-12 | TX 2-474326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/l-hear-the-voice-of-the-endangered-farmers-environmental-fees-006089.html | Hear the Voice of the Endangered Farmers; Environmental Fees | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/judge-halts-rule-stranding-aliens-in-rio-grande-valley.html | Judge Halts Rule Stranding Aliens in Rio Grande Valley | False | By Peter Applebome, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/obituaries/john-william-bainton-executive-63.html | John William Bainton, Executive, 63 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/sports-people-baseball-guidry-s-agent-tells-mets-he-s-interested.html | SPORTS PEOPLE: BASEBALL; Guidry's Agent Tells Mets He's Interested | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/science/science-watch-discovery-of-rare-stars.html | SCIENCE WATCH; Discovery of Rare Stars | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-fm-business-acquires-computer-decisions.html | THE MEDIA BUSINESS: Advertising; FM Business Acquires Computer Decisions | False | By Randall Rothenberg | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/child-abuse-cases-overwhelm-agency.html | Child-Abuse Cases Overwhelm Agency | False | By Dennis Hevesi | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/datavision-inc-reports-earnings-for-qtr-to-sept-30.html | Datavision Inc reports earnings for Qtr to Sept 30 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/helene-curtis-industries-reports-earnings-for-qtr-to-nov-30.html | Helene Curtis Industries reports earnings for Qtr to Nov 30 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/seitel-inc-reports-earnings-for-year-to-dec-31.html | Seitel Inc reports earnings for Year to Dec 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/defenseman-snaps-late-tie-as-devils-win-third-in-a-row.html | Defenseman Snaps Late Tie as Devils Win Third in a Row | False | By Joe Sexton | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/israelis-wound-23-arabs-say.html | Israelis Wound 23, Arabs Say | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/arts/review-architecture-the-healing-murals-of-richard-haas.html | Review/Architecture; The Healing Murals of Richard Haas | False | By Paul Goldberger | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/judge-wants-us-to-justify-stand-on-north-charges.html | JUDGE WANTS U.S. TO JUSTIFY STAND ON NORTH CHARGES | False | By Michael Wines, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/new-age-of-gerrymandering-political-magic-by-computer.html | New Age of Gerrymandering Political Magic by Computer? | False | By William E. Schmidt, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/arts/review-television-a-lesson-for-young-viewers.html | Review/Television; A Lesson for Young Viewers | False | By John J. O'Connor | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/steinberg-defense-disputes-account-of-child-s-death.html | Steinberg Defense Disputes Account of Child's Death | False | By Ronald Sullivan | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/two-reagan-mortgages-on-the-future.html | Two Reagan Mortgages on the Future | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/canonie-environmental-services-reports-earnings-for-qtr-to-nov-30.html | Canonie Environmental Serves reports earnings for Qtr to Nov 30 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/our-towns-open-any-door-you-can-t-tell-an-owner-is-poor.html | Our Towns; Open Any Door: You Can't Tell An Owner Is Poor | False | By Michael Winerip | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/transition-watch-dukakis-to-sit-out-the-inaugural-ball.html | TRANSITION WATCH; Dukakis to Sit Out The Inaugural Ball | False | By Maureen Dowd | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/obituaries/kenneth-mcmillan-56-actor-in-numerous-stage-and-film-roles.html | Kenneth McMillan, 56, Actor In Numerous Stage and Film Roles | False | By Glenn Collins | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/us-opposed-to-2-westinghouse-ventures.html | U.S. Opposed to 2 Westinghouse Ventures | False | By Jonathan P. Hicks | 1989-01-12 | TX 2-474326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/news-summary-176589.html | NEWS SUMMARY | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/transition-watch-the-keeper-of-the-tennis-court.html | TRANSITION WATCH; The Keeper Of the Tennis Court | False | By Maureen Dowd | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/lifecore-biomedical-reports-earnings-for-qtr-to-dec-31.html | Lifecore Biomedical reports earnings for Qtr to Dec 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/c-correction-193289.html | Correction | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/science/science-watch-feasts-on-cotton-plant-may-be-over-for-pest.html | SCIENCE WATCH; Feasts on Cotton Plant May Be Over for Pest | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/science/peripherals-tutors-for-disk-jockeys.html | PERIPHERALS; Tutors for Disk Jockeys | False | By L. R. Shannon | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/sports-people-baseball-ojeda-s-recovery.html | SPORTS PEOPLE: BASEBALL; Ojeda's Recovery | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/soviets-open-pre-1917-files.html | Soviets Open Pre-1917 Files | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/stake-in-unit-is-acquired-by-memorex.html | Stake in Unit Is Acquired By Memorex | False | By Lawrence M. Fisher, Special to the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/books/books-of-the-times-in-the-english-gulag.html | Books of The Times; In the English Gulag | False | By Michiko Kakutani | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/templeton-growth-fund-reports-earnings-for-as-of-dec-31.html | Templeton Growth Fund reports earnings for As of Dec 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-wells-rich-greene-adds-outsider-on-ibm.html | THE MEDIA BUSINESS; Advertising; Wells, Rich, Greene Adds Outsider on I.B.M. | False | By Randall Rothenberg | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/write-off-is-set-by-corning.html | Write-Off Is Set by Corning | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/transition-watch-the-barber-of-pennsylvania-ave.html | TRANSITION WATCH; The Barber Of Pennsylvania Ave. | False | By Maureen Dowd | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/us-pilots-got-caution-warning.html | U.S. Pilots Got Caution Warning | False | Special to the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/arts/review-music-some-basics-and-a-tribute.html | Review/Music; Some Basics and a Tribute | False | By Allan Kozinn | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/the-final-reagan-budget-military-request-includes-tempting-targets.html | THE FINAL REAGAN BUDGET; Military Request Includes Tempting Targets | False | By Andrew Rosenthal, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/settlement-by-rocky-mount.html | Settlement by Rocky Mount | False | Special to the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/science/research-stirs-conflict-by-suggesting-heredity-plays-a-role-in-inhibition.html | Research Stirs Conflict By Suggesting Heredity Plays a Role in Inhibition | False | By Sandra Blakeslee | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/obituaries/richard-barr-71-stage-producer-and-theater-league-head-dies.html | Richard Barr, 71, Stage Producer And Theater League Head, Dies | False | By Mervyn Rothstein | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/bush-urges-his-aides-to-hire-minority-talent.html | Bush Urges His Aides to Hire Minority Talent | False | By Bernard Weinraub, Special to the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/transition-watch-the-new-couple-on-the-block.html | TRANSITION WATCH; The New Couple On the Block | False | By Maureen Dowd | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/science/pioneering-studies-find-surprisingly-high-rate-of-mental-ills-in-young.html | Pioneering Studies Find Surprisingly High Rate Of Mental Ills in Young | False | By Daniel Goleman | 1989-01-12 | TX 2-474326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/rig-count-falls-again.html | Rig Count Falls Again | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/war-finger-pointing-odds-progress-poison-gas-conference-are-dimmed-amid-welter.html | War and Finger-Pointing Odds of Progress at Poison Gas Conference Are Dimmed Amid a Welter of Accusations | False | By James M. Markham, Special to the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/default-case-jury-let-go.html | Default Case Jury Let Go | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/company-news-hewlett-packard-s-new-work-station.html | COMPANY NEWS; Hewlett-Packard's New Work Station | False | Special to the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/colorado-prime-reports-earnings-for-year-to-oct-28.html | Colorado Prime reports earnings for Year to Oct 28 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/chess-004389.html | Chess | False | By Robert Byrne | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/washington-talk-briefing-move-over-madison.html | Washington Talk: Briefing Move Over Madison | False | By Richard Halloran & Linda Greenhouse | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/currency-markets-dollar-rises-against-mark-but-loses-ground-to-the-yen.html | CURRENCY MARKETS; Dollar Rises Against Mark But Loses Ground to the Yen | False | By Jonathan Fuerbringer | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/unihorn-china-venture.html | Unihorn China Venture | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/obituaries/cranston-williams-93-led-publishers-group.html | Cranston Williams, 93; Led Publishers Group | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/l-suburban-homelessness-is-a-problem-with-an-illegal-solution-080589.html | Suburban Homelessness Is a Problem With an Illegal Solution | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/court-orders-guardian-for-poisoned-jerseyan.html | Court Orders Guardian For Poisoned Jerseyan | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/arts/free-cello-recital.html | Free Cello Recital | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/on-campus-in-japan-taking-stock.html | On Campus in Japan, Taking Stock | False | By Susan Chira, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/sports/results-plus-187589.html | Results Plus | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/jersey-s-annual-report-previews-kean-address.html | Jersey's Annual Report Previews Kean Address | False | By Peter Kerr, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/washington-talk-state-department-for-diplomats-time-to-read-the-tea-leaves.html | Washington Talk: State Department; For Diplomats, Time To Read the Tea Leaves | False | By Elaine Sciolino, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/sudan-rebels-say-they-are-victims-of-poison-gas.html | Sudan Rebels Say They Are Victims of Poison Gas | False | By Robert Pear, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/softer-tone-at-un-on-libya-incident.html | Softer Tone at U.N. on Libya Incident | False | By William G. Blair, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/quake-felt-in-las-vegas.html | Quake Felt in Las Vegas | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/wheres-the-beef-here.html | Where's the 'Beef'? Here | False | By Maria Luisa Scott and Jack Denton Scott | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/briefs-040089.html | BRIEFS | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/walgreen-co-reports-earnings-for-qtr-to-nov-30.html | Walgreen Co reports earnings for Qtr to Nov 30 | False | | 1989-01-12 | TX 2-474326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/pentagon-expected-to-bar-some-figures-in-the-fraud-inquiry.html | Pentagon Expected To Bar Some Figures In the Fraud Inquiry | False | By John H. Cushman Jr., Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/science/institute-plans-to-revive-100-inch-telescope.html | Institute Plans to Revive 100-Inch Telescope | False | By Malcolm W. Browne | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/chinese-dissident-freed-from-jail-but-restricted.html | Chinese Dissident Freed From Jail, but Restricted | False | By Nicholas D. Kristof, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/final-reagan-budget-budget-would-allocate-funds-for-big-domestic-programs.html | THE FINAL REAGAN BUDGET; How the Budget Would Allocate Funds for Big Domestic Programs | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/obituaries/dr-milton-j-brothers-diabetes-specialist-62.html | Dr. Milton J. Brothers, Diabetes Specialist, 62 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/arts/some-daughters-of-modern-dance-prepare-series.html | Some Daughters of Modern Dance Prepare Series | False | By Jennifer Dunning | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/hi-shear-industries-reports-earnings-for-qtr-to-nov-30.html | Hi-Shear Industries reports earnings for Qtr to Nov 30 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/washington-talk-briefing-appeals-on-bases.html | Washington Talk: Briefing Appeals on Bases | False | By Richard Halloran & Linda Greenhouse | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/science/more-black-rhinos-found-in-kenya.html | More Black Rhinos Found in Kenya | False | AP | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/decor-corp-reports-earnings-for-13wks-to-nov-26.html | Decor Corp reports earnings for 13wks to Nov 26 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-a-consortium-will-acquire-cooke-s-cable-tv-systems.html | THE MEDIA BUSINESS; A Consortium Will Acquire Cooke's Cable TV Systems | False | By Geraldine Fabrikant | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/dow-up-by-517-reaches-a-15month-high.html | Dow, Up by 5.17, Reaches a 15-Month High | False | By Lawrence J. Demaria | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-a-busy-week-for-ellis-verdi.html | THE MEDIA BUSINESS: Advertising A Busy Week For Ellis Verdi | False | By Randall Rothenberg | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/transition-watch-28-more-bushes-for-white-house.html | TRANSITION WATCH; 28 More Bushes For White House | False | By Maureen Dowd | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/the-final-reagan-budget-reagan-embraces-optimistic-goals-in-his-last-budget.html | THE FINAL REAGAN BUDGET; REAGAN EMBRACES OPTIMISTIC GOALS IN HIS LAST BUDGET | False | By R.w. Apple Jr., Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/templeton-global-fund-reports-earnings-for-as-of-dec-31.html | Templeton Global Fund reports earnings for As of Dec 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/obituaries/harold-h-goldberg-jr-realtor-62.html | Harold H. Goldberg Jr., Realtor, 62 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/price-co-reports-earnings-for-qtr-to-dec-18.html | Price Co reports earnings for Qtr to Dec 18 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/united-insurance-co-of-america-reports-earnings-for-qtr-to-dec-31.html | United Insurance Co of America reports earnings for Qtr to Dec 31 | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising Pro Bono | False | By Randall Rothenberg | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/us/sausalito-journal-cholesterol-battle-is-a-cause-many-take-to-heart.html | Sausalito Journal; Cholesterol Battle Is a Cause Many Take to Heart | False | By Katherine Bishop, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/sallie-mae-prices-450-million-issue.html | Sallie Mae Prices $450 Million Issue | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/nyregion/bridge-010489.html | Bridge | False | By Alan Truscott | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/business-people-pacific-resources-head-calls-deal-imaginative.html | BUSINESS PEOPLE; Pacific Resources Head Calls Deal 'Imaginative' | False | By Daniel F. Cuff | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/world/libya-says-it-can-make-chemical-arms-if-others-do.html | Libya Says It Can Make Chemical Arms if Others Do | False | By Michael R. Gordon, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/l-where-big-macs-grow-006389.html | Where Big Macs Grow | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/the-media-business-advertising-chiat-day-in-accord-to-buy-mojo.html | THE MEDIA BUSINESS: Advertising; Chiat/Day In Accord To Buy Mojo | False | By Randall Rothenberg | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/opinion/l-gresham-isn-t-father-of-gresham-s-law-200089.html | Gresham Isn't Father Of Gresham's Law | False | | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/credit-markets-bonds-track-dollar-s-vicissitudes.html | CREDIT MARKETS; Bonds Track Dollar's Vicissitudes | False | By Kenneth N. Gilpin | 1989-01-12 | TX 2-474326 | | |
| 1989-01-10 | 1989-01-10 | https://www.nytimes.com/1989/01/10/business/rescue-promissory-notes-under-fire.html | Rescue Promissory Notes Under Fire | False | By Nathaniel C. Nash, Special To the New York Times | 1989-01-12 | TX 2-474326 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/arts/review-television-smoking-from-flirtation-to-peril.html | Review/Television; Smoking: From Flirtation to Peril | False | By Walter Goodman | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/national-community-bank-of-new-jersey-reports-earnings-for-qtr-to-dec-31.html | National Community Bank of New Jersey reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/sports-people-football-mayor-is-a-mad-driver.html | SPORTS PEOPLE: FOOTBALL; Mayor Is a Mad Driver | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/barton-industries-reports-earnings-for-qtr-to-sept-30.html | Barton Industries reports earnings for Qtr to Sept 30 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/education-push-is-on-for-overhaul-of-vocational-training.html | EDUCATION; Push Is On for Overhaul Of Vocational Training | False | By Louis Freedberg, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/style/of-time-tradition-and-mozzarella.html | Of Time, Tradition, And Mozzarella | False | By Kathleen Beckett-Young | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/obituaries/john-f-hennessy-60-construction-engineer.html | John F. Hennessy, 60, Construction Engineer | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/economic-scene-back-to-basics-on-the-deficit.html | Economic Scene; Back to Basics On the Deficit | False | By Peter Passell | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/about-new-york-from-underclass-come-the-pros-of-produce.html | About New York; From Underclass Come the Pros Of Produce | False | By Douglas Martin | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/c-correction-489289.html | Correction | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/credit-markets-treasury-notes-and-bonds-rise.html | CREDIT MARKETS; Treasury Notes and Bonds Rise | False | By Kenneth N. Gilpin | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/dream-of-white-christmas-is-now-family-s-nightmare.html | Dream of White Christmas Is Now Family's Nightmare | False | By James Barron | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/koop-s-stand-on-abortion-s-effect-surprises-friends-and-foes-alike.html | Koop's Stand on Abortion's Effect Surprises Friends and Foes Alike | False | By Martin Tolchin, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/company-news-holly-farms-to-set-new-bid-deadline.html | COMPANY NEWS; Holly Farms to Set New Bid Deadline | False | Special to the New York Times | 1989-01-17 | TX 2-476356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/market-place-warning-signs-for-stock-prices.html | Market Place; Warning Signs For Stock Prices | False | By Floyd Norris | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/washington-talk-briefing-counter-inaugurations.html | WASHINGTON TALK: BRIEFING; Counter-Inaugurations | False | By David Binder and Philip Shabecoff | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/shipyard-s-success-reopens-wounds-from-bitter-strike.html | Shipyard's Success Reopens Wounds From Bitter Strike | False | By Constance L. Hays | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/world/bonn-will-tighten-curb-on-exports-of-deadly-goods.html | BONN WILL TIGHTEN CURB ON EXPORTS OF DEADLY GOODS | False | By Serge Schmemann, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/finance-briefs-294089.html | FINANCE BRIEFS | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/news-summary-437889.html | NEWS SUMMARY | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/washington-talk-briefing-swearing-in-quayle.html | WASHINGTON TALK: BRIEFING; Swearing In Quayle | False | By David Binder and Philip Shabecoff | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/british-list-bill-on-steroid-use.html | British List Bill On Steroid Use | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/world/un-resolution-on-dogfight-softened-again.html | U.N. Resolution on Dogfight Softened Again | False | Special to the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/journalists-donate-to-neediest.html | Journalists Donate to Neediest | False | By Marvine Howe | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/riggs-national-corp-reports-earnings-for-qtr-to-dec-31.html | Riggs National Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/books/books-of-the-times-grappling-with-a-changed-life-and-language.html | Books of The Times; Grappling With a Changed Life and Language | False | By Eva Figes | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/sports-people-awards-lady-tech-star-wins.html | SPORTS PEOPLE: AWARDS; Lady Tech Star Wins | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/world/soviets-say-afghan-deadline-is-in-danger.html | Soviets Say Afghan Deadline Is in Danger | False | By Bill Keller, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/penguins-gang-up-on-islanders.html | Penguins Gang Up on Islanders | False | By Robin Finn, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/why-not-a-methadone-clone-for-cocaine.html | Why Not a Methadone Clone for Cocaine? | False | By Stephen C. Joseph | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/washington-federal-savings-loan-assn-seattle-reports-earnings-for-qtr-to-dec-31.html | Washington Federal Savings & Loan Assn Seattle reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/at-the-nation-s-table-493989.html | At the Nation's Table | False | By Joan Nathan | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/reagan-advisers-blame-us-policy-for-savings-crisis.html | REAGAN ADVISERS BLAME U.S. POLICY FOR SAVINGS CRISIS | False | By Peter T. Kilborn, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/high-court-eases-appeals-on-curb-on-access-to-counsel.html | High Court Eases Appeals On Curb on Access to Counsel | False | By Linda Greenhouse, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/blacks-fined-in-protest-on-confederate-flag.html | Blacks Fined in Protest on Confederate Flag | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/inside-427989.html | INSIDE | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/nets-alter-lineup-again.html | Nets Alter Lineup Again | False | | 1989-01-17 | TX 2-476356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/even-presidents-taste-frustration-ncaa-slow-to-change.html | Even Presidents Taste Frustration; N.C.A.A. Slow to Change | False | By William C. Rhoden | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/stocks-end-down-6.25-after-piercing-2200.html | Stocks End Down 6.25 After Piercing 2,200 | False | By Phillip H. Wiggins | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/theater/black-and-blue-postpones-opening.html | 'Black and Blue' Postpones Opening | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/in-mayor-koch-s-basement.html | In Mayor Koch's Basement | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/prosecutor-ends-inquiry-on-leak-in-brawley-case.html | Prosecutor Ends Inquiry on Leak In Brawley Case | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/e-z-em-inc-reports-earnings-for-qtr-to-dec-3.html | E-Z-EM Inc reports earnings for Qtr to Dec 3 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/dmi-furniture-inc-reports-earnings-for-qtr-to-nov-26.html | DMI Furniture Inc reports earnings for Qtr to Nov 26 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/us-report-raises-estimate-of-smoking-toll.html | U.S. Report Raises Estimate of Smoking Toll | False | By Richard L. Berke, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/andersen-group-reports-earnings-for-qtr-to-nov-27.html | Andersen Group reports earnings for Qtr to Nov 27 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/the-media-business-advertising-rumors-rise-on-takeover-of-ogilvy.html | THE MEDIA BUSINESS: ADVERTISING; Rumors Rise On Takeover Of Ogilvy | False | By Randall Rothenberg | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/world/castro-scorning-gorbachev-model.html | CASTRO SCORNING GORBACHEV MODEL | False | By Joseph B. Treaster, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/company-news-8-desktop-computers-introduced-by-digital.html | COMPANY NEWS; 8 Desktop Computers Introduced by Digital | False | By John Markoff, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/wine-talk-492989.html | Wine Talk | False | By Frank J. Prial | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/southwest-bancorp-reports-earnings-for-qtr-to-dec-31.html | Southwest Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/independent-bank-group-reports-earnings-for-qtr-to-dec-31.html | Independent Bank Group reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/the-media-business-advertising-wpp-buys-donahue.html | THE MEDIA BUSINESS: ADVERTISING; WPP Buys Donahue | False | By Randall Rothenberg | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/first-american-tennesse-corp-reports-earnings-for-qtr-to-dec-31.html | First American Tennesse Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/world/france-delays-visa-changes.html | France Delays Visa Changes | False | By Youssef M. Ibrahim | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/with-a-microwave-oven-relief-from-constant-stirring.html | With a Microwave Oven, Relief From Constant Stirring | False | By Barbara Kafka | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/l-coping-with-twins-488989.html | Coping With Twins | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/sports-people-boxing-arum-makes-big-plans.html | SPORTS PEOPLE: BOXING; Arum Makes Big Plans | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/what-the-deadbeat-asks-of-the-un.html | What the Deadbeat Asks of the U.N. | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/obituaries/cyril-a-zebot-professor-74.html | Cyril A. Zebot, Professor, 74 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/changes-in-91-tourney-upheld.html | Changes in '91 Tourney Upheld | False | By William C. Rhoden | 1989-01-17 | TX 2-476356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/1/opinion/l-the-rink-new-york-fixed-all-by-itself-519589.html | The Rink New York Fixed All by Itself | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/bridge-286389.html | Bridge | False | By Alan Truscott | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/company-news-batus-to-close-units-in-europe.html | COMPANY NEWS; Batus to Close Units in Europe | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/fuller-h-b-co-reports-earnings-for-qtr-to-nov-30.html | Fuller, H B Co reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/education-costs-of-special-education.html | EDUCATION; Costs of Special Education | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/education-urban-school-district-for-indians-is-urged.html | EDUCATION; Urban School District For Indians Is Urged | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/river-forest-bancorp-reports-earnings-for-qtr-to-dec-31.html | River Forest Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/conston-corp-reports-earnings-for-qtr-to-nov-26.html | Conston Corp reports earnings for Qtr to Nov 26 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/c-correction-489589.html | Correction | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/father-flees-court-in-case-on-medicaid.html | Father Flees Court in Case On Medicaid | False | By Selwyn Raab | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/us-warns-europeans-of-possible-ban-on-meat.html | U.S. Warns Europeans Of Possible Ban on Meat | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/observer-what-a-jim-dandy-ending.html | OBSERVER; What a Jim Dandy Ending | False | By Russell Baker | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/finance-new-issues-moody-s-reduces-rating-on-outstanding-sears-debt.html | FINANCE/NEW ISSUES; Moody's Reduces Rating On Outstanding Sears Debt | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/arts/rostropovich-to-conduct-premiere-of-unpublished-shostakovich-work.html | Rostropovich to Conduct Premiere Of Unpublished Shostakovich Work | False | By John Rockwell | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/l-thou-shalt-not-mess-with-the-global-environment-251189.html | Thou Shalt Not Mess With the Global Environment | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/movies/review-film-kupalo-ukrainian-folk-tale.html | Review/Film; 'Kupalo,' Ukrainian Folk Tale | False | By Walter Goodman | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/telecrafter-corp-reports-earnings-for-qtr-to-dec-2.html | Telecrafter Corp reports earnings for Qtr to Dec 2 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/football-no-huddle-rule-wasn-t-an-easy-snap-for-esiason.html | FOOTBALL; No-Huddle Rule Wasn't An Easy Snap for Esiason | False | By Gerald Eskenazi | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/mgm-ua-communications-co-reports-earnings-for-qtr-to-nov-30.html | MGM-UA Communications Co reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/winfield-v-steinbrenner-charges-are-intensifying.html | Winfield v. Steinbrenner: Charges Are Intensifying | False | By Michael Martinez | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/nelson-remains-optimistic-giants-tackle-begins-treatment-for-cancer-recurrence.html | Nelson Remains Optimistic; Giants' Tackle Begins Treatment for Cancer Recurrence | False | By Frank Litsky, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/evans-inc-reports-earnings-for-qtr-to-nov-26.html | Evans Inc reports earnings for Qtr to Nov 26 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/kean-urges-ending-no-fault-car-insurance.html | Kean Urges Ending 'No Fault' Car Insurance | False | By Peter Kerr, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/general-cinema-corp-reports-earnings-for-qtr-to-oct-31.html | General Cinema Corp reports earnings for Qtr to Oct 31 | False | | 1989-01-17 | TX 2-476356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/panel-spawned-by-corruption.html | Panel Spawned By Corruption | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/time-for-mr-mosbacher-to-come-clean.html | Time for Mr. Mosbacher to Come Clean | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/sports-of-the-times-the-outcasts-challenge-the-famers.html | SPORTS OF THE TIMES; The Outcasts Challenge The Famers | False | By George Vecsey | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/books/children-s-book-awards-for-writers-and-illustrators.html | Children's Book Awards For Writers and Illustrators | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/topics-of-the-times-red-stars.html | Topics of The Times; Red Stars | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/omaha-journal-goal-is-new-theater-in-an-old-market.html | Omaha Journal; Goal Is New Theater in an Old Market | False | By William Robbins, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/the-media-business-advertising-newspaper-ads-up.html | THE MEDIA BUSINESS: ADVERTISING; Newspaper Ads Up | False | By Randall Rothenberg | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/rhoden-goes-to-astros-for-three-from-minors.html | Rhoden Goes To Astros For Three From Minors | False | By Murray Chass | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/notebook-suns-beginning-to-see-the-light.html | NOTEBOOK; Suns Beginning to See the Light | False | By Sam Goldaper | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/criticare-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Criticare Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-nov-30.html | Gordon Jewelry Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | CB&T Bancshares Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/i-thou-shalt-not-mess-with-the-global-environment-hot-summers-in-1990-s-524589.html | Thou Shalt Not Mess With the Global Environment; Hot Summers in 1990's | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/lillian-vernon-corp-reports-earnings-for-qtr-to-nov-25.html | Lillian Vernon Corp reports earnings for Qtr to Nov 25 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/gtech-corp-reports-earnings-for-qtr-to-nov-26.html | GTech Corp reports earnings for Qtr to Nov 26 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/hi-shear-industries-reports-earnings-for-qtr-to-nov-30.html | Hi-Shear Industries reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/executives.html | EXECUTIVES | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/no-headline-491189.html | No Headline | False | By Claudia H. Deutsch | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/world/rangoon-journal-a-daughter-of-burma-but-can-she-be-a-symbol.html | Rangoon Journal; A Daughter of Burma, but Can She Be a Symbol? | False | By Steven Erlanger, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/giants-sued-for-bias-in-coach-hiring.html | Giants Sued for Bias in Coach Hiring | False | By Gerald Eskenazi | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/unilever-seeks-units-of-faberge.html | Unilever Seeks Units Of Faberge | False | By Douglas C. McGill | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/the-media-business-advertising-filippo-berio-oil-to-lempert.html | THE MEDIA BUSINESS; ADVERTISING; Filippo Berio Oil to Lempert | False | By Randall Rothenberg | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/the-media-business-advertising-more-revlon-to-tarlow.html | THE MEDIA BUSINESS; ADVERTISING; More Revlon to Tarlow | False | By Randall Rothenberg | 1989-01-17 | TX 2-476356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/chefs-search-for-the-perfect-version.html | Chefs Search for the Perfect Version | False | By Bryan Miller | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/mexico-inflation-down.html | Mexico Inflation Down | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/mark-iv-industries-reports-earnings-for-qtr-to-nov-30.html | Mark IV Industries reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/world/cuba-pulls-450-soldiers-out-of-angola.html | Cuba Pulls 450 Soldiers Out of Angola | False | By James Brooke, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/finance-new-issues-rates-increase-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Increase At Citicorp Sale | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/foreign-affairs-jackson-as-african-american.html | FOREIGN AFFAIRS; Jackson as African-American | False | By Flora Lewis | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/quotation-of-the-day-487589.html | Quotation of the Day | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/sports-people-baseball-arbitration-for-joyner.html | SPORTS PEOPLE: BASEBALL; Arbitration for Joyner | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/style/at-the-nations-table.html | At the Nation's Table | False | By Steve Kagan | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/i-india-s-claims-on-china-521189.html | India's Claims on China | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/sports-people-awards-cunningham-selected-as-top-nfl-player.html | SPORTS PEOPLE: AWARDS; Cunningham Selected As Top N.F.L. Player | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/company-news-texas-instruments-plans-plant-in-italy.html | COMPANY NEWS; Texas Instruments Plans Plant in Italy | False | Special to the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/style/for-asians-in-us-hidden-strife.html | For Asians in U.S., Hidden Strife | False | By David Rubien | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/k-mart-loses-court-fight.html | K Mart Loses Court Fight | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/police-begin-releasing-files-on-1969-raid-on-a-gay-bar.html | Police Begin Releasing Files On 1969 Raid on a Gay Bar | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/gop-to-pay-bill-of-quayle-holiday.html | G.O.P. TO PAY BILL OF QUAYLE HOLIDAY | False | By David Rampe, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/arts/carnegie-plans-centennial.html | Carnegie Plans Centennial | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/de-gustibus-staples-to-keep-a-dieter-out-of-the-deli.html | DE GUSTIBUS; Staples to Keep a Dieter Out of the Deli | False | By Marian Burros | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/education-blue-chip-job-recruits-with-short-term-goals.html | EDUCATION; Blue-Chip Job Recruits With Short-Term Goals | False | By Deirdre Carmody | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/world/israelis-say-they-killed-8-guerrillas-in-lebanon.html | Israelis Say They Killed 8 Guerrillas in Lebanon | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/article-373689-no-title.html | Article 373689 -- No Title | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/obituaries/stephen-csoka-painter-92.html | Stephen Csoka, Painter, 92 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/high-court-says-a-state-can-tax-interstate-calls.html | High Court Says A State Can Tax Interstate Calls | False | By Linda Greenhouse, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/c-correction-489889.html | Correction | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/world/chemical-weapons-parley-labors-on.html | Chemical Weapons Parley Labors On | False | By Michael R. Gordon, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/end-of-jersey-s-no-fault-system-would-surprise-few-auto-insurers.html | End of Jersey's No-Fault System Would Surprise Few Auto Insurers | False | By Barnaby J. Feder | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-dec-31.html | Student Loan Marketing Assn reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/l-cooperation-from-birth-536389.html | Cooperation From Birth | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/sports-people-basketball-jackson-talks-resume.html | SPORTS PEOPLE: BASKETBALL; Jackson Talks Resume | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/world/soviet-pullout-in-hungary-soon.html | Soviet Pullout in Hungary Soon | False | By Henry Kamm, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/gulf-western-inc-reports-earnings-for-qtr-to-oct-31.html | Gulf & Western Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/world/pentagon-defends-tactics-of-pilots-off-libya.html | Pentagon Defends Tactics of Pilots Off Libya | False | By Andrew Rosenthal, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/obituaries/william-j-mcdonald-a-catholic-bishop-83.html | William J. McDonald, A Catholic Bishop, 83 | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/personal-diagnostics-reports-earnings-for-qtr-to-sept-30.html | Personal Diagnostics reports earnings for Qtr to Sept 30 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/excerpts-from-address-by-kean.html | Excerpts From Address by Kean | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/giuliani-resigns-as-us-attorney-still-undecided-on-a-mayoral-bid.html | Giuliani Resigns as U.S. Attorney; Still Undecided on a Mayoral Bid | False | By William Glaberson | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/a-champion-prosecutor-faces-politics-of-nuance.html | A Champion Prosecutor Faces Politics of Nuance | False | By Josh Barbanel | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/l-corporal-punishment-in-schools-must-end-250889.html | Corporal Punishment In Schools Must End | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/topics-of-the-times-mr-giuliani-departs.html | Topics of The Times; Mr. Giuliani Departs | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-nov-30.html | Tyco Laboratories Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/education-nevada-scholarships-stem-student-exodus.html | EDUCATION; Nevada Scholarships Stem Student Exodus | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/sec-seeks-wider-fines.html | S.E.C. Seeks Wider Fines | False | Special to the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/c-correction-344789.html | Correction | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/aliens-flee-border-area-while-rules-are-lifted.html | Aliens Flee Border Area While Rules Are Lifted | False | By Lisa Belkin, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/plane-engine-shut-down-before-crash-british-say.html | Plane Engine Shut Down Before Crash, British Say | False | By Sheila Rule, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/theater/review-theater-hanging-on-to-all-the-right-attitudes-articulately.html | Review/Theater; Hanging On to All the Right Attitudes Articulately | False | By Frank Rich | 1989-01-17 | TX 2-476356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/arts/the-pop-life-271289.html | The Pop Life | False | By Stephen Holden | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/wall-st-to-the-bronx-the-prosecutor-s-unfinished-work.html | Wall St. to the Bronx: the Prosecutor's Unfinished Work | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/business-technology-one-man-s-fight-for-free-software.html | BUSINESS TECHNOLOGY; One Man's Fight for Free Software | False | By John Markoff | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/mistrial-in-gaf-stock-case.html | Mistrial in GAF Stock Case | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/astronomers-miss-the-mark-on-rays-by-340-light-years.html | Astronomers Miss the Mark On Rays by 340 Light-Years | False | By Malcolm W. Browne | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/allegheny-plan-spurs-opposition.html | Allegheny Plan Spurs Opposition | False | By Alison Leigh Cowan | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/theater/romance-extends-run.html | 'Romance' Extends Run | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/pilots-scarce-airlines-see-30-year-olds-as-captains.html | Pilots Scarce, Airlines See 30-Year-Olds as Captains | False | By Carl H. Lavin | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/obituaries/donald-voorhees-85-conductor-who-led-bell-telephone-hour.html | Donald Voorhees, 85, Conductor Who Led 'Bell Telephone Hour' | False | By Peter B. Flint | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/interim-us-attorney-street-smart-and-fair.html | Interim U.S. Attorney: 'Street Smart' and Fair | False | By Dennis Hevesi | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/canada-to-open-drugs-hearings.html | Canada to Open Drugs Hearings | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/atlanta-official-fined-on-gun.html | Atlanta Official Fined on Gun | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/using-force-against-libya.html | Using Force Against Libya? | False | By Robert W. Tucker | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/boom-ends-as-minorities-in-the-region-lag-behind.html | Boom Ends As Minorities In the Region Lag Behind | False | By Anthony Depalma | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/gm-layoffs-at-buick.html | G.M. Layoffs at Buick | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/probation-dept-had-lost-track-of-suspect-in-bellevue-slaying.html | Probation Dept. Had Lost Track of Suspect in Bellevue Slaying | False | By Celestine Bohlen | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/the-media-business-advertising-record-at-burson.html | THE MEDIA BUSINESS: ADVERTISING; Record at Burson | False | By Randall Rothenberg | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/koch-doubts-there-is-patronage-in-program-for-affirmative-action.html | Koch Doubts There is Patronage In Program for Affirmative Action | False | By Richard Levine | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/arts/review-television-late-night-chitchat-additions-pat-sajak-and-arsenio-hall.html | Review/Television; Late-Night Chitchat Additions: Pat Sajak and Arsenio Hall | False | By John J. O'Connor | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/house-unit-is-critical-of-bank-board-s-deals.html | House Unit Is Critical Of Bank Board's Deals | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/a-franc-on-the-cabernet-front.html | A Franc on the Cabernet Front | False | By Howard G. Goldberg | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/theater/new-o-horgan-musical-has-2-previews-canceled.html | New O'Horgan Musical Has 2 Previews Canceled | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-dec-31.html | Chicago Milwaukee Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/geodynamics-corp-reports-earnings-for-qtr-to-dec-2.html | Geodynamics Corp reports earnings for Qtr to Dec 2 | False | | 1989-01-17 | TX 2-476356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/marine-s-death-in-training-becomes-a-harsh-lesson-for-corps.html | Marine's Death in Training Becomes a Harsh Lesson for Corps | False | By Richard Halloran, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/redmen-s-fortune-turns-for-the-better.html | Redmen's Fortune Turns for The Better | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/company-briefs-433589.html | COMPANY BRIEFS | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/books/book-notes-304089.html | Book Notes | False | By Edwin McDowell | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/arts/review-music-pavarotti-and-guests-in-a-program-of-arias.html | Review/Music; Pavarotti and Guests In a Program of Arias | False | By Allan Kozinn | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/obituaries/herbert-morrison-83-hindenburg-reporter.html | Herbert Morrison, 83, Hindenburg Reporter | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/obituaries/mh-stone-acclaimed-mathematician-dies-at-85.html | M.H. Stone, Acclaimed Mathematician, Dies at 85 | False | By Gina Kolata | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/l-we-can-teach-growth-by-deficit-abroad-251089.html | We Can Teach Growth by Deficit Abroad | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/business-people-imre-president-seeking-new-product-exposure.html | BUSINESS PEOPLE; Imre President Seeking New Product Exposure | False | By Harriet King | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/haas-hopes-to-start-fast-again.html | Haas Hopes to Start Fast Again | False | Special to the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/judge-rules-mistrial-in-gaf-case.html | Judge Rules Mistrial in GAF Case | False | By Stephen Labaton | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/business-digest-438889.html | BUSINESS DIGEST | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/loss-at-upi-of-16-million.html | Loss at U.P.I. Of $16 Million | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/transactions-354889.html | Transactions | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/chicago-bank-to-pay-14-million-in-resolving-discrimination-case.html | Chicago Bank to Pay $14 Million In Resolving Discrimination Case | False | By Philip Shenon, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/nyregion/steinberg-lawyer-quiet-on-psychiatric-exam.html | Steinberg Lawyer Quiet On Psychiatric Exam | False | By Ronald Sullivan | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/adobe-systems-inc-reports-earnings-for-qtr-to-nov-30.html | Adobe Systems Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-dec-11.html | Frisch's Restaurants Inc reports earnings for Qtr to Dec 11 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/at-the-nation-s-table-492389.html | At the Nation's Table | False | By Anne S. Lewis | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/universal-foods-corp-reports-earnings-for-qtr-to-dec-31.html | Universal Foods Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/microcom-inc-reports-earnings-for-qtr-to-dec-31.html | Microcom Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/opinion/l-city-university-has-a-proud-academic-record-250989.html | City University Has a Proud Academic Record | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/finance-new-issues-pacific-gas-sets-200-million-offer.html | FINANCE/NEW ISSUES; Pacific Gas Sets $200 Million Offer | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/business-people-head-of-framatome-is-out-to-diversify.html | BUSINESS PEOPLE; Head of Framatome Is Out to Diversify | False | By Daniel F. Cuff | 1989-01-17 | TX 2-476356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/business/california-s-6-year-boom-may-be-over.html | California's 6-Year Boom May Be Over | False | By Richard W. Stevenson, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/eastern-and-machinists-near-a-showdown.html | Eastern and Machinists Near a Showdown | False | By Agis Salpukas | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/eating-well.html | Eating Well | False | By Marian Burros | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/world/100-approved-for-soviet-legislature.html | 100 Approved for Soviet Legislature | False | By Craig R. Whitney, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/world/favor-fading-premier-faces-turkish-vote.html | Favor Fading, Premier Faces Turkish Vote | False | By Clyde Haberman, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/tyson-becomes-punchy-on-the-subject-of-money.html | Tyson Becomes Punchy On the Subject of Money | False | By Phil Berger, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/when-is-rice-high-art-when-it-s-risotto.html | When Is Rice High Art? When It's Risotto | False | By Trish Hall | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/world/the-un-today.html | The U.N. Today | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/bush-wooing-educators-urges-choice-in-schools.html | Bush, Wooing Educators, Urges Choice in Schools | False | By Bernard Weinraub, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/real-estate-a-no-frills-hotel-rises-in-manhattan.html | Real Estate; A No-Frills Hotel Rises In Manhattan | False | By Shawn G. Kennedy | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/arts/review-dance-journey-to-strange-lands.html | Review/Dance; Journey to Strange Lands | False | By Jack Anderson | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/japan-confirms-extension-of-its-car-quotas.html | Japan Confirms Extension of Its Car Quotas | False | By David E. Sanger, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/60-minute-gourmet-493289.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/company-news-chiron-and-ortho-win-test-approval.html | COMPANY NEWS; Chiron and Ortho Win Test Approval | False | Special to the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/opec-pact-lifts-oil-prices-but-18-20-goal-is-elusive.html | OPEC Pact Lifts Oil Prices, But $18-$20 Goal Is Elusive | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/metropolitan-diary-490689.html | Metropolitan Diary | False | By Ron Alexander | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/former-navy-man-is-charged-as-spy.html | FORMER NAVY MAN IS CHARGED AS SPY | False | AP | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/business-technology-a-new-way-to-save-electricity.html | BUSINESS TECHNOLOGY; A New Way to Save Electricity | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/pentagon-moves-against-figures-cited-in-inquiry.html | Pentagon Moves Against Figures Cited in Inquiry | False | By John H. Cushman, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/us/washington-talk-home-rule-rumblings-rise-anew-on-status-of-capital.html | WASHINGTON TALK: HOME RULE; Rumblings Rise Anew On Status Of Capital | False | By Clifford D. May, Special To the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/sports/results-plus-438189.html | RESULTS PLUS | False | | 1989-01-17 | TX 2-476356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/volt-information-sciences-inc-reports-earnings-for-qtr-to-oct-28.html | Volt Information Sciences Inc reports earnings for Qtr to Oct 28 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/international-paper-co-reports-earnings-for-qtr-to-dec-31.html | International Paper Co reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/silicon-valley-bancshares-reports-earnings-for-qtr-to-dec-31.html | Silicon Valley Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/garden/food-notes-491789.html | Food Notes | False | By Florence Fabricant | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/company-news-data-on-champion-is-given-to-several.html | COMPANY NEWS; Data on Champion Is Given to Several | False | Special to the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/company-news-diasonics-settles-with-ex-chairman.html | COMPANY NEWS; Diasonics Settles With Ex-chairman | False | Special to the New York Times | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/retail-sales-up-in-new-york.html | Retail Sales Up In New York | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-11 | 1989-01-11 | https://www.nytimes.com/1989/01/11/business/key-rates-486589.html | KEY RATES | False | | 1989-01-17 | TX 2-476356 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/news-summary-742789.html | NEWS SUMMARY | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/jorge-bolet-cancels.html | Jorge Bolet Cancels | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/security-for-connecticut-bills.html | Security for Connecticut Bills | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/heldor-industries-reports-earnings-for-year-to-oct-31.html | Heldor Industries reports earnings for Year to Oct 31 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/at-home-abroad-knowledge-is-power.html | AT HOME ABROAD; Knowledge Is Power | False | By Anthony Lewis | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/stage-set-for-congressional-battle-with-elderly-on-tax-for-medicare.html | Stage Set for Congressional Battle With Elderly on Tax for Medicare | False | By Susan F. Rasky, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/green-to-reassign-348-headquarters-workers.html | Green to Reassign 348 Headquarters Workers | False | By Neil A. Lewis | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/talking-deals-film-processing-s-latest-name.html | Talking Deals; Film Processing's Latest Name | False | By Jonathan Fuerbringer | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/us-suspends-teledyne-unit.html | U.S. Suspends Teledyne Unit | False | By Calvin Sims | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/as-a-city-s-wealth-grows-so-does-its-drug-problem.html | As a City's Wealth Grows, So Does Its Drug Problem | False | By Kirk Johnson, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/finance-briefs-595889.html | FINANCE BRIEFS | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/currents-a-city-without-sirens-quiet-views-of-gotham.html | CURRENTS; A City Without Sirens: Quiet Views of Gotham | False | By Suzanne Slesin | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/ransburg-corp-reports-earnings-for-qtr-to-nov-30.html | Ransburg Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/movies/review-television-fighting-for-the-country-that-seizes-one-s-family.html | Review/Television; Fighting for the Country That Seizes One's Family | False | By Walter Goodman | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/dekalb-genetics-corp-reports-earnings-for-qtr-to-nov-30.html | DeKalb Genetics Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/theater/review-theater-certain-friendly-skies.html | Review/Theater; Certain Friendly Skies | False | By Mel Gussow | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/c-correction-661889.html | Correction | False | | 1989-01-17 | TX 2-476354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/soviets-seen-retiring-warsaw-pact-chief.html | Soviets Seen Retiring Warsaw Pact Chief | False | By Bill Keller, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-rockwell-ends-bid-to-buy-eaton-unit.html | COMPANY NEWS; Rockwell Ends Bid To Buy Eaton Unit | False | Special to the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/l-states-could-provide-the-housing-for-congress-their-market-price-814689.html | States Could Provide the Housing for Congress; Their Market Price | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/knicks-long-range-shooters-are-on-target.html | Knicks' Long-Range Shooters Are on Target | False | By Sam Goldaper, Special To The New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/review-piano-a-premiere-for-a-rarity-a-pasternak-sonata.html | Review/Piano; A Premiere for a Rarity: A Pasternak Sonata | False | By Allan Kozinn | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/new-look-for-a-famed-hotel.html | New Look for a Famed Hotel | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/circon-corp-reports-earnings-for-qtr-to-dec-31.html | Circon Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/books/books-of-the-times-through-a-dark-boyhood-to-a-place-in-the-sun.html | Books of The Times; Through a Dark Boyhood to a Place in the Sun | False | By Christopher Lehmann-Haupt | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/shopping-for-the-right-summer-camp.html | Shopping for the 'Right' Summer Camp | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/basketball-drought-leaves-nets-high-and-dry.html | BASKETBALL; Drought Leaves Nets High and Dry | False | By Clifton Brown, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/q-a-787389.html | Q&A | False | By Bernard Gladstone | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/precision-standard-reports-earnings-for-qtr-to-oct-31.html | Precision Standard reports earnings for Qtr to Oct 31 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/90-feared-dead-in-pakistan-on-boat-carrying-mourners.html | 90 Feared Dead in Pakistan On Boat Carrying Mourners | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/regan-agrees-to-a-shift-on-pensions.html | Regan Agrees To a Shift On Pensions | False | By Elizabeth Kolbert, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/penny-wise-tax-foolish.html | Penny Wise, Tax Foolish | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/quayle-takes-bush-vice-presidency-as-model.html | Quayle Takes Bush Vice Presidency as Model | False | By Bernard Weinraub, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/us-orders-checks-on-300-jetliners.html | U.S. ORDERS CHECKS ON 300 JETLINERS | False | By John H. Cushman Jr., Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/south-africa-moves-to-curb-3-more-journals.html | South Africa Moves to Curb 3 More Journals | False | By John D. Battersby, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/bush-s-shell-game.html | Bush's Shell Game | False | By John B. Oakes | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/columbia-pictures-entertainent-inc-reports-earnings-for-qtr-to-nov-30.html | Columbia Pictures Entertainent Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/l-states-could-provide-the-housing-for-congress-813389.html | States Could Provide the Housing for Congress | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-kollmorgen-will-get-offer-from-vernitron.html | COMPANY NEWS; Kollmorgen Will Get Offer From Vernitron | False | By Julia Flynn Siler | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/tultex-corp-reports-earnings-for-qtr-to-dec-2.html | Tultex Corp reports earnings for Qtr to Dec 2 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/part-of-chrysler-legacy-to-be-sold-at-sotheby-s.html | Part of Chrysler Legacy To Be Sold at Sotheby's | False | By Rita Reif | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/executives.html | EXECUTIVES | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/us-orders-checks-on-300-jetliners-british-order-inspections.html | U.S. ORDERS CHECKS ON 300 JETLINERS; British Order Inspections | False | By Sheila Rule, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/nbsc-corp-reports-earnings-for-qtr-to-dec-31.html | NBSC Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/business-people-mgmua-television-names-new-president.html | BUSINESS PEOPLE; MGM/UA Television Names New President | False | By Andrea Andelson | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/the-media-business-advertising-bsbw-names-backer-president.html | THE MEDIA BUSINESS: Advertising; B.S.B.W. Names Backer President | False | By Randall Rothenberg | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/l-states-could-provide-the-housing-for-congress-average-americans-815089.html | States Could Provide the Housing for Congress; Average Americans | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/bush-will-name-retired-admiral-as-energy-chief-filling-cabinet.html | Bush Will Name Retired Admiral As Energy Chief, Filling Cabinet | False | By Gerald M. Boyd, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/review-music-from-a-popularity-contest.html | Review/Music; From a Popularity Contest | False | By Allan Kozinn | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/chip-orders-behind-sales.html | Chip Orders Behind Sales | False | Special to the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/central-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Central Pacific Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/review-music-happy-sounds-dissonantly.html | Review/Music; Happy Sounds, Dissonantly | False | By Will Crutchfield | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/movie-buffs-find-a-trove-on-cable.html | Movie Buffs Find a Trove on Cable | False | By Ron Alexander | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/suspect-in-slaying-was-treated-at-bellevue.html | Suspect in Slaying Was Treated at Bellevue | False | By Josh Barbanel | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/california-utility-in-bond-offering.html | California Utility In Bond Offering | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/where-to-find-it-restoring-old-pianos-to-historic-dimensions.html | WHERE TO FIND IT; Restoring Old Pianos To Historic Dimensions | False | By Daryln Brewer | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/irving-officer-gets-new-post.html | Irving Officer Gets New Post | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/banks-ask-for-backing-for-third-world-loans.html | Banks Ask for Backing For Third World Loans | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/hei-inc-reports-earnings-for-qtr-to-dec-3.html | HEI Inc reports earnings for Qtr to Dec 3 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/racially-mixed-couple-attacked-in-bias-incident-on-midtown-street.html | Racially Mixed Couple Attacked In Bias Incident on Midtown Street | False | By Jesus Rangel | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/health-seat-belt-study-assesses-savings-in-medical-costs-and-injuries.html | HEALTH; Seat Belt Study Assesses Savings in Medical Costs and Injuries | False | By Cory Dean | 1989-01-17 | TX 2-476354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/obituaries/karl-geiringer-89-musicologist-and-composers-biographer-dies.html | Karl Geiringer, 89, Musicologist And Composers' Biographer, Dies | False | By Will Crutchfield | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/newmil-bancorp-reports-earnings-for-qtr-to-dec-31.html | Newmil Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/more-us-war-dead-pledged.html | More U.S. War Dead Pledged | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/a-debt-swap-to-aid-nature.html | A Debt Swap To Aid Nature | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/laker-road-is-paved-with-losses.html | Laker Road Is Paved With Losses | False | By Sam Goldaper | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/hockey-holmgren-is-a-coach-after-his-players-hearts.html | HOCKEY; Holmgren Is a Coach After His Players' Hearts | False | By Robin Finn | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/memorial-for-wien.html | Memorial for Wien | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/soviets-say-foreigners-will-need-aids-certificates.html | Soviets Say Foreigners Will Need AIDS Certificates | False | By Craig R. Whitney, Special to the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/article-765189-no-title.html | Article 765189 -- No Title | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/sheldahl-inc-reports-earnings-for-qtr-to-dec-2.html | Sheldahl Inc reports earnings for Qtr to Dec 2 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/self-chilling-can-fraud.html | Self-Chilling Can Fraud | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/consumer-rates-yields-rise-for-week.html | CONSUMER RATES; Yields Rise For Week | False | By Robert Hurtado | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/anti-sandinistas-say-us-should-end-embargo.html | Anti-Sandinistas Say U.S. Should End Embargo | False | By Stephen Kinzer, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/review-dance-women-with-whimsy.html | Review/Dance; Women With Whimsy | False | By Anna Kisselgoff | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/starting-over-once-more-with-style.html | Starting Over, Once More With Style | False | By Suzanne Slesin | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/transactions-655389.html | Transactions | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/hearing-is-set-in-gaf-trial.html | Hearing Is Set In GAF Trial | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/2-koch-aides-deny-patronage-in-jobs.html | 2 KOCH AIDES DENY PATRONAGE IN JOBS | False | By Frank Lynn | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/washington-talk-briefing-principal-not-partner.html | Washington Talk: Briefing Principal, Not Partner | False | By Philip Shabecoff & Clyde H. Farnsworth | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/market-place-realty-concern-s-rapid-collapse.html | Market Place; Realty Concern's Rapid Collapse | False | By Floyd Norris | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-triton-lifts-stake-in-fuqua-to-9.9.html | COMPANY NEWS; Triton Lifts Stake In Fuqua to 9.9% | False | Special to the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/china-buys-more-wheat.html | China Buys More Wheat | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/orion-pictures-reports-earnings-for-qtr-to-nov-30.html | Orion Pictures reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-p-g-plans-to-add-1-billion-to-its-employee-stock-plan.html | COMPANY NEWS; P.&G. Plans to Add $1 Billion To Its Employee Stock Plan | False | By Floyd Norris | 1989-01-17 | TX 2-476354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/text-of-the-declaration-from-the-paris-conference-on-chemical-weapons.html | Text of the Declaration From the Paris Conference on Chemical Weapons | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/baseball-winfield-case-likely-to-center-on-payment-dispute.html | BASEBALL; Winfield Case Likely to Center on Payment Dispute | False | By Michael Martinez, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/the-media-business-advertising-a-new-start-in-direct-marketing.html | THE MEDIA BUSINESS: Advertising; A New Start In Direct Marketing | False | By Randall Rothenberg | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/dsc-settles-sec-action.html | DSC Settles S.E.C. Action | False | Special to the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/high-court-rejects-charges-by-utilities-for-unused-plants.html | High Court Rejects Charges by Utilities For Unused Plants | False | By Linda Greenhouse, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/l-in-uruguay-immunity-repeal-has-wide-support-618589.html | In Uruguay, Immunity Repeal Has Wide Support | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-nov-30.html | Pioneer Hi-Bred International Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/us-and-allies-veto-un-move-on-libyan-planes.html | U.S. and Allies Veto U.N. Move on Libyan Planes | False | By William G. Blair, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/poll-finds-blacks-and-whites-worlds-apart.html | Poll Finds Blacks and Whites 'Worlds Apart' | False | By Julie Johnson, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/health-safety-rules-proposed-for-the-handling-of-blood.html | HEALTH; Safety Rules Proposed for the Handling of Blood | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/obituaries/raden-haji-harsoyo-un-commander-63.html | Raden Haji Harsoyo, U.N. Commander, 63 | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/after-9-months-of-delays-us-tries-3-for-sedition.html | After 9 Months of Delays, U.S. Tries 3 for Sedition | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/allegheny-spurns-compromise-plan.html | Allegheny Spurns Compromise Plan | False | By Alison Leigh Cowan | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/us-savings-official-quits.html | U.S. Savings Official Quits | False | Special to the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/single-mothers-making-it-their-way.html | Single Mothers: Making It Their Way | False | By Susan Hartman | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/latshaw-enterprises-reports-earnings-for-qtr-to-oct-29.html | Latshaw Enterprises reports earnings for Qtr to Oct 29 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/review-music-44th-street-boogie-woogie.html | Review/Music; 44th Street Boogie-Woogie | False | By John S. Wilson | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/l-more-icons-of-the-80-s-784189.html | More Icons of the 80's | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/jesse-jackson-gains-backers.html | Jesse Jackson Gains Backers | False | Special to the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/quiet-figure-in-the-dispute-over-koch-s-talent-bank.html | Quiet Figure in the Dispute Over Koch's Talent Bank | False | By Todd S. Purdum | 1989-01-17 | TX 2-476354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/washington-talk-diplomacy-what-makes-washington-tick-ask-a-canadian.html | Washington Talk: Diplomacy; What Makes Washington Tick? Ask a Canadian | False | By Barbara Gamarekian, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/nuclear-plant-decision-is-limited.html | Nuclear Plant Decision Is Limited | False | By Matthew L Wald | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/sports-people-football-nfl-plan-announced.html | SPORTS PEOPLE: FOOTBALL; N.F.L. Plan Announced | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/angry-drivers-win-victory-of-sorts.html | Angry Drivers Win Victory, of Sorts | False | By Peter Kerr, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/hubco-inc-reports-earnings-for-qtr-to-dec-31.html | Hubco Inc reports earnings for Qtr for Dec 31 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/golf-ogrin-lets-tournament-score-speak-for-itself.html | GOLF; Ogrin Lets Tournament Score Speak for Itself | False | By Gordon S. White Jr.,, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/tubs-of-sawdust-and-enzymes-to-soothe-flagging-spirits.html | Tubs of Sawdust and Enzymes To Soothe Flagging Spirits | False | By Jacques Leslie | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/council-is-an-issue-in-chicago-mayoral-race.html | Council Is an Issue in Chicago Mayoral Race | False | By William E. Schmidt, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-pepperell-appeals-ruling-on-defense.html | COMPANY NEWS; Pepperell Appeals Ruling on Defense | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/l-let-that-anger-out-it-s-good-for-you-563089.html | Let That Anger Out, It's Good for You | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/sri-lanka-s-new-president-to-end-state-of-emergency.html | Sri Lanka's New President To End State of Emergency" | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/sandata-inc-reports-earnings-for-qtr-to-nov-30.html | Sandata Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/inside-695489.html | INSIDE | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/sports-of-the-times-the-hammer-that-threw-bill-cosby.html | SPORTS OF THE TIMES; The Hammer That Threw Bill Cosby | False | By Dave Anderson | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/sfe-technologies-reports-earnings-for-qtr-to-oct-29.html | SFE Technologies reports earnings for Qtr to Oct 29 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/currents-where-s-the-mona-lisa-just-follow-the-map.html | CURRENTS; Where's the 'Mona Lisa'? Just Follow the Map | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/westpoint-pepperell-inc-reports-earnings-for-qtr-to-dec-24.html | WestPoint Pepperell Inc reports earnings for Qtr to Dec 24 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/medical-circles-take-fresh-look-at-proposals-on-health-insurance.html | Medical Circles Take Fresh Look At Proposals on Health Insurance | False | By William K. Stevens | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/scientists-find-a-fault-in-earth-at-atomic-plant.html | Scientists Find A Fault in Earth At Atomic Plant | False | By Keith Schneider, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/scientists-find-how-allergic-reaction-works.html | Scientists Find How Allergic Reaction Works | False | By Harold M. Schmeck Jr. | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/us-is-said-to-agree-to-east-west-meeting.html | U.S. Is Said to Agree To East-West Meeting | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/sports-people-baseball-perry-gets-settlement.html | SPORTS PEOPLE: BASEBALL; Perry Gets Settlement | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/german-growth-in-88-is-put-at-3.4-exceeding-forecasts.html | German Growth in '88 Is Put at 3.4%, Exceeding Forecasts | False | By Serge Schmemann, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/110-degrees-heats-kills-baby-mother-is-charged.html | 110 degrees Heats Kills Baby; Mother Is Charged | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/washington-talk-briefing-new-winds-on-trade.html | Washington Talk: Briefing New Winds on Trade | False | By Philip Shabecoff & Clyde H. Farnsworth | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/battleground-of-mexicans-president-takes-aim-at-the-unions-power.html | Battleground Of Mexicans; President Takes Aim At the Unions' Power | False | By Larry Rohter | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/steinberg-has-mental-exam-answers-are-called-evasive.html | Steinberg Has Mental Exam; Answers Are Called 'Evasive' | False | By Ronald Sullivan | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/obituaries/jole-veneziani-designer-87.html | Jole Veneziani, Designer, 87 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/falcon-products-inc-reports-earnings-for-qtr-to-oct-29.html | Falcon Products Inc reports earnings for Qtr to Oct 29 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-incentives-extended-by-ford.html | COMPANY NEWS; Incentives Extended By Ford | False | By Philip E. Ross, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/household-to-quit-manufacturing.html | Household to Quit Manufacturing | False | By Eric N. Berg, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/among-europeans-less-skepticism.html | Among Europeans, Less Skepticism | False | By James M. Markham, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/4-customs-workers-are-among-14-held-in-drug-crackdown.html | 4 Customs Workers Are Among 14 Held In Drug Crackdown | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/basketball-seton-hall-struggles-before-defeating-iona.html | BASKETBALL; Seton Hall Struggles Before Defeating Iona | False | Special to the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/currents-when-inspiration-strikes-twice.html | CURRENTS; When Inspiration Strikes Twice | False | By Suzanne Slesin | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/key-rates-804889.html | KEY RATES | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/special-agency-for-air-traffic-urged-by-transportation-chief.html | Special Agency for Air Traffic Urged by Transportation Chief | False | By John H. Cushman Jr., Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/fine-tuning-for-first-nationwide.html | Fine-Tuning for First Nationwide | False | By Andrew Pollack, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/amtech-systems-inc-reports-earnings-for-qtr-to-sept-30.html | Amtech Systems Inc reports earnings for Qtr to Sept 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/london-journal-to-barricades-bureaucrats-fault-french-cuisine.html | London Journal; To Barricades! Bureaucrats Fault French Cuisine | False | By Steve Lohr, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/powerful-chip-due-from-intel.html | Powerful Chip Due From Intel | False | Special to the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-briefs-760089.html | COMPANY BRIEFS | False | | 1989-01-17 | TX 2-476354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/paris-conference-condemns-the-use-of-chemical-arms.html | PARIS CONFERENCE CONDEMNS THE USE OF CHEMICAL ARMS | False | By Michael R. Gordon, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/peoples-heritage-financial-group-reports-earnings-for-qtr-to-dec-31.html | Peoples Heritage Financial Group reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/sensible-modesty-in-new-jersey.html | Sensible Modesty in New Jersey | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/news/transcript-of-reagan-s-farewell-address-to-american-people.html | Transcript of Reagan's Farewell Address to American People | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/article-597089-no-title.html | Article 597089 -- No Title | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/mccormick-co-reports-earnings-for-qtr-to-nov-30.html | McCormick & Co reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/tale-of-a-soviet-cap-and-a-missing-flight-recorder.html | Tale of a Soviet Cap and a Missing Flight Recorder | False | By Andrew Rosenthal, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/l-states-could-provide-the-housing-for-congress-what-of-rank-and-file-548789.html | States Could Provide the Housing for Congress; What of Rank and File? | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/israeli-jets-raid-bases-in-lebanon.html | Israeli Jets Raid Bases in Lebanon | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/digital-solutions-inc-reports-earnings-for-year-to-sept-30.html | Digital Solutions Inc reports earnings for Year to Sept 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/with-a-firm-hand-warping-can-be-fixed.html | With a Firm Hand, Warping Can Be Fixed | False | By Michael Varese | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/obituaries/john-allston-sargent-executive-79.html | John Allston Sargent, Executive, 79 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/bronx-kindergartner-shows-up-with-loaded-gun.html | Bronx Kindergartner Shows Up With Loaded Gun | False | By James Barron | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/ballet-theater-plans-50th-anniversary-gala.html | Ballet Theater Plans 50th-Anniversary Gala | False | By Jennifer Dunning | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/currency-markets-round-of-selling-ends-dollar-rally.html | CURRENCY MARKETS; ROUND OF SELLING ENDS DOLLAR RALLY | False | By Jonathan Fuerbringer | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/calendar-japanese-lacquered-carvings.html | Calendar: Japanese Lacquered Carvings | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/national-mercantile-bancorp-reports-earnings-for-qtr-to-dec-31.html | National Mercantile Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/c-correction-795889.html | Correction | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/smuggling-pop-lp-s-out-of-the-ussr-thanks-to-mccartney.html | Smuggling Pop LP's Out of the U.S.S.R., Thanks to McCartney | False | By Allan Kozinn | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/cvb-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CVB Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/review-television-reality-rears-its-head-in-new-shows.html | Review/Television; 'Reality' Rears Its Head in New Shows | False | By John J. O'Connor | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/jersey-is-moving-cautiously-against-accused-polluter.html | Jersey Is Moving Cautiously Against Accused Polluter | False | By Wayne King | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/credit-markets-demand-strong-for-7-year-notes.html | CREDIT MARKETS; Demand Strong for 7-Year Notes | False | By Kenneth N. Gilpin | 1989-01-17 | TX 2-476354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/health-birth-control-for-those-concerned-with-pill-s-risk-a-look-at-the-choices.html | HEALTH: Birth Control; For Those Concerned With Pill's Risk, a Look at the Choices | False | By Gina Kolata | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/shiite-war-splits-syrians-and-iran.html | SHIITE WAR SPLITS SYRIANS AND IRAN | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/safecard-services-inc-reports-earnings-for-qtr-to-oct-31.html | SafeCard Services Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/trip-for-his-workers-is-a-dying-man-s-gift.html | Trip for His Workers Is a Dying Man's Gift | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/sports-people-football-bills-star-investigated.html | SPORTS PEOPLE: FOOTBALL; Bills' Star Investigated | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/westerbeke-corp-reports-earnings-for-qtr-to-oct-29.html | Westerbeke Corp reports earnings for Qtr to Oct 29 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/sports-people-basketball-manning-to-miss-season-because-of-knee-injury.html | SPORTS PEOPLE: BASKETBALL; Manning to Miss Season Because of Knee Injury | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/1-of-employees-tested-for-drugs.html | 1% OF EMPLOYEES TESTED FOR DRUGS | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/aspin-asks-long-term-budget-for-strategic-arms.html | Aspin Asks Long-Term Budget for Strategic Arms | False | By Andrew Rosenthal, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/volt-information-sciences-inc-reports-earnings-for-qtr-to-oct-28.html | Volt Information Sciences Inc reports earnings for Qtr to Oct 28 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/metro-matters-mau-mauing-flak-catchers-on-the-east-side.html | Metro Matters; Mau-Mauing Flak Catchers On the East Side | False | By Sam Roberts | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/obituaries/mary-field-twombly-teacher-79.html | Mary Field Twombly, Teacher, 79 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/american-nursery-products-inc-reports-earnings-for-qtr-to-nov-30.html | American Nursery Products Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/adtec-inc-reports-earnings-for-qtr-to-nov-30.html | Adtec Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/us-raises-quota-of-soviet-refugees-by-cutting-asians.html | U.S. RAISES QUOTA OF SOVIET REFUGEES BY CUTTING ASIANS' | False | By Robert Pear, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/drexel-said-to-pursue-shad-for-job.html | Drexel Said To Pursue Shad for Job | False | By Kurt Eichenwald | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/washington-talk-briefing-lofty-view-of-a-pole.html | Washington Talk: Briefing Lofty View of a Pole | False | By Philip Shabecoff & Clyde H. Farnsworth | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/reagan-s-economic-critics-wrong.html | Reagan's Economic Critics: Wrong | False | By Joseph R. Wright Jr. and Beryl Sprinkel | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/l-states-could-provide-the-housing-for-congress-buy-them-apartments-814389.html | States Could Provide the Housing for Congress; Buy Them Apartments | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/barnett-banks-inc-reports-earnings-for-qtr-to-dec-31.html | Barnett Banks Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | Hovnanian Enterprises Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-12 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/results-plus-761689.html | RESULTS PLUS | False | | 1989-01-12 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/the-media-business-advertising-new-publisher-named-for-endless-vacation.html | THE MEDIA BUSINESS: Advertising; New Publisher Named For Endless Vacation | False | By Randall Rothenberg | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/nu-horizons-electronics-reports-earnings-for-qtr-to-nov-30.html | Nu Horizons Electronics reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/a-gardener-s-world-a-glance-outdoors-gives-the-lie-to-the-dead-of-winter.html | A GARDENER'S WORLD; A Glance Outdoors Gives the Lie to 'the Dead of Winter' | False | By Allen Lacy | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/business-people-a-marketing-specialist-leads-funk-wagnalls.html | BUSINESS PEOPLE; A Marketing Specialist Leads Funk & Wagnalls | False | By Daniel F. Cuff | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/theater/black-and-blue-sets-date.html | 'Black and Blue' Sets Date | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/rights-group-criticizes-us-over-refugees-in-indochina.html | Rights Group Criticizes U.S. Over Refugees in Indochina | False | By Steven Erlanger, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/currents-hickory-dickory-dine.html | CURRENTS; Hickory Dickory Dine | False | By Suzanne Slesin | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/labor-backing-jackson-aide.html | Labor Backing Jackson Aide | False | By Michael Oreskes, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/where-farm-animals-are-living-antiques.html | Where Farm Animals Are Living Antiques | False | By Eve M. Kahn | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/a-student-calls-for-harder-schools.html | A Student Calls for Harder Schools | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/garden/library-cat-is-out-and-so-is-library.html | Library Cat Is Out, and So Is Library | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/theater/the-heidi-chronicles-moving-to-broadway.html | 'The Heidi Chronicles' Moving to Broadway | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/two-pipelines-get-approval.html | Two Pipelines Get Approval | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/stock-units-are-opposed.html | Stock Units Are Opposed | False | Special to the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/save-the-next-jessica-cortez.html | Save the Next Jessica Cortez | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/business-digest-763789.html | BUSINESS DIGEST | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/bonn-relents-somewhat-on-us-charges.html | Bonn Relents Somewhat on U.S. Charges | False | By Serge Schmemann, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/surgeon-general-rebukes-tobacco-industry-over-combative-ads.html | Surgeon General Rebukes Tobacco Industry Over Combative Ads | False | By Irvin Molotsky, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/suspect-freed-without-bail-in-bronx-assault-on-teacher.html | Suspect Freed Without Bail In Bronx Assault on Teacher | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/sbe-inc-reports-earnings-for-qtr-to-oct-31.html | SBE Inc reports earnings for Qtr to Oct 31 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/automotive-industries-reports-earnings-for-year-to-oct-1.html | Automotive Industries reports earnings for Year to Oct 1 | False | | 1989-01-17 | TX 2-476354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/replacing-giuliani-a-familiar-list.html | Replacing Giuliani: A Familiar List | False | By William Glaberson | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/designcraft-industries-reports-earnings-for-qtr-to-nov-30.html | Designcraft Industries reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/city-national-inc-reports-earnings-for-year-to-dec-31.html | City National Inc reports earnings for Year to Dec 31 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/sound-warehouse-inc-reports-earnings-for-qtr-to-nov-30.html | Sound Warehouse Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/suffolk-video-terminal-law-takes-effect-today.html | Suffolk Video-Terminal Law Takes Effect Today | False | Special to the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/rsi-corp-reports-earnings-for-qtr-to-nov-30.html | RSI Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/lord-taylor-to-bolster-presence-in-new-jersey.html | Lord & Taylor to Bolster Presence in New Jersey | False | By Isadore Barmash | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/ea-engineering-science-technology-inc-reports-earnings-for-qtr-to-nov-30.html | EA Engineering, Science & Technology Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/kimball-pleads-guilty-in-a-surprise-decision.html | Kimball Pleads Guilty In a Surprise Decision | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/westchester-poll-to-assess-racial-attitudes.html | Westchester Poll to Assess Racial Attitudes | False | Special to the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/dow-closes-above-2200-rising-1322.html | Dow Closes Above 2,200, Rising 13.22 | False | By Lawrence J. Demaria | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/city-of-freeways-plants-an-idea-to-help-nature.html | City of Freeways Plants An Idea to Help Nature | False | By Robert Reinhold, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/essay-too-long-at-the-fair.html | ESSAY; Too Long at the Fair | False | By William Safire | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/river-forest-bancorp-reports-earnings-for-qtr-to-dec-31.html | River Forest Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/immucor-inc-reports-earnings-for-qtr-to-nov-30.html | Immucor Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/independent-bank-group-reports-earnings-for-qtr-to-dec-31.html | Independent Bank Group reports earnings for Qtr to Dec 31 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-nov-30.html | Lazare Kaplan International Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/st-augustine-beach-journal-even-sanctuary-birds-can-outstay-their-welcome.html | St. Augustine Beach Journal; Even in a Sanctuary, the Birds Can Outstay Their Welcome | False | By Jeffrey Schmalz, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/rising-rents-threaten-theater-companies.html | Rising Rents Threaten Theater Companies | False | By Mervyn Rothstein | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/carolinian-ordered-extradited.html | Carolinian Ordered Extradited | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/more-punished-in-marine-s-death.html | More Punished in Marine's Death | False | By Richard Halloran, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/employers-match-donations-multiplying-gifts-to-neediest.html | Employers Match Donations, Multiplying Gifts to Neediest | False | By Marvine Howe | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-01-17 | TX 2-476354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/boxing-tyson-says-he-signed-more-than-one-king-pact.html | BOXING; Tyson Says He Signed More Than One King Pact | False | By Phil Berger | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/l-rico-shouldn-t-be-used-to-clog-federal-courts-with-civil-suits-548989.html | RICO Shouldn't Be Used to Clog Federal Courts With Civil Suits | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/opinion/now-the-hard-part-on-poison-gas.html | Now, the Hard Part on Poison Gas | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/canadiens-tough-to-beat-at-home-but-devils-try.html | Canadiens Tough to Beat at Home, but Devils Try | False | By Alex Yannis, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/us-halts-navy-maneuvers-that-libya-calls-provocative.html | U.S. Halts Navy Maneuvers That Libya Calls Provocative | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/arrest-of-oil-union-chief-in-mexico-sets-off-strike.html | Arrest of Oil Union Chief in Mexico Sets Off Strike | False | By Joseph B. Treaster, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/quotation-of-the-day-795789.html | Quotation of the Day | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-investment-firm-started.html | COMPANY NEWS; Investment Firm Started | False | AP | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/bridge-593789.html | Bridge | False | By Alan Truscott | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/need-for-high-tech-consortiums-stressed.html | Need for High-Tech Consortiums Stressed | False | By Lawrence M. Fisher, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/obituaries/calvin-dewitt-jr-94-brigadier-general.html | Calvin DeWitt Jr., 94, Brigadier General | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/colleges-convention-tightens-scholarship-eligibility.html | COLLEGES; Convention Tightens Scholarship Eligibility | False | By William C. Rhoden, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-walker-street-unable-to-get-data.html | COMPANY NEWS; Walker Street Unable to Get Data | False | Special to the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/bush-pledges-angola-rebel-aid.html | Bush Pledges Angola Rebel Aid | False | By David Rampe, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/nyregion/shadow-of-talent-bank-may-fall-on-koch-s-bid.html | Shadow of Talent Bank May Fall on Koch's Bid | False | By Richard Levine | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/washington-talk-briefing-a-smoky-response.html | Washington Talk: Briefing A Smoky Response | False | By Philip Shabecoff & Clyde H. Farnsworth | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-continental-to-buy-6-eastern-planes.html | COMPANY NEWS; Continental to Buy 6 Eastern Planes | False | | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/us/reagan-in-farewell-warns-against-loss-of-spirit.html | Reagan, in Farewell, Warns Against Loss of Spirit | False | By R. W. Apple Jr., Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/world/dispute-seen-as-threat-to-arms-talks.html | Dispute Seen as Threat to Arms Talks | False | By Elaine Sciolino, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/company-news-gene-accord-for-cetus.html | COMPANY NEWS; Gene Accord For Cetus | False | Special to the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/sports/ex-professor-criticizes-nc-state.html | Ex-Professor Criticizes N.C. State | False | By Barry Jacobs, Special To the New York Times | 1989-01-17 | TX 2-476354 | | |
| 1989-01-12 | 1989-01-12 | https://www.nytimes.com/1989/01/12/business/fed-proposes-loan-rules.html | Fed Proposes Loan Rules | False | AP | 1989-01-17 | TX 2-476354 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/l-how-opium-became-burma-s-cash-crop-852489.html | How Opium Became Burma's Cash Crop | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/c-correction-946389.html | Correction | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/new-arrivals-hustlers-vying-with-the-skycaps-at-kennedy.html | New Arrivals: Hustlers Vying With the Skycaps at Kennedy | False | By Michael T. Kaufman | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/last-mob-at-maxwell-s-plum-bids-on-glass-and-menagerie.html | Last Mob at Maxwell's Plum Bids on Glass and Menagerie | False | By James Barron | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/hartmarx-corp-reports-earnings-for-qtr-to-nov-30.html | Hartmarx Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/opinion/pity-the-serfs-at-our-medieval-universities.html | Pity the Serfs at Our Medieval Universities | False | By Michael Shenefelt | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/first-federal-of-michigan-reports-earnings-for-qtr-to-dec-31.html | First Federal of Michigan reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/facing-a-big-job-with-limited-tools.html | Facing a Big Job With Limited Tools | False | By Keith Schneider, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/belgian-charged-in-illicit-shipment-for-libyan-plant.html | BELGIAN CHARGED IN ILLICIT SHIPMENT FOR LIBYAN PLANT | False | By Serge Schmemann, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/sports-people-basketball-grade-change-denial.html | SPORTS PEOPLE: BASKETBALL; Grade-Change Denial | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/bush-inaugural-will-signal-open-accessible-president.html | Bush Inaugural Will Signal Open, Accessible President | False | By Gerald M. Boyd, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/theater/review-theater-turgenev-with-license-and-without-reverence.html | Review/Theater; Turgenev, With License And Without Reverence | False | By Mel Gussow, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/7-killed-in-fires-in-the-bronx-and-manhattan.html | 7 Killed in Fires in the Bronx and Manhattan | False | By J. R. Moehringer | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/no-headline-037889.html | No Headline | False | By Deborah Wise, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/electro-rent-corp-reports-earnings-for-qtr-to-nov-30.html | Electro Rent Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/student-takes-gun-to-school-another-is-caught-with-fake.html | Student Takes Gun to School; Another Is Caught With Fake | False | By Jesus Rangel | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/opinion/freedom-man-mocked.html | Freedom Man, Mocked | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/clemente-brings-sec-into-battle-with-suitor.html | Clemente Brings S.E.C. Into Battle With Suitor | False | By Gregory A. Robb, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/movies/review-film-sucka-a-sendup.html | Review/Film; 'Sucka,' a Sendup | False | By Janet Maslin | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/silicon-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Silicon Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/canandaigua-wine-reports-earnings-for-qtr-to-nov-30.html | Canandaigua Wine reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/drexel-talking-to-shad-on-chairman-s-job.html | Drexel Talking to Shad on Chairman's Job | False | By Kurt Eichenwald | 1989-01-23 | TX 2-491594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/ncaa-is-called-biased-after-change-on-scholarships.html | N.C.A.A. Is Called Biased After Change on Scholarships | False | By William C. Rhoden, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/mayor-seeks-panel-records-on-job-bank.html | Mayor Seeks Panel Records On Job Bank | False | By Frank Lynn | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/sports-people-football-kinard-makes-pro-bowl.html | SPORTS PEOPLE: FOOTBALL; Kinard Makes Pro Bowl | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/harare-journal-sergeant-s-war-story-the-shame-of-the-whites.html | HARARE JOURNAL; Sergeant's War Story: The Shame of the Whites | False | By Jane Perlez, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/tv-weekend-an-ex-steelworker-loose-at-england-s-controls.html | TV Weekend; An Ex-Steelworker Loose at England's Controls | False | By John J. O'Connor | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/judge-drops-counts-against-ex-police-chief.html | Judge Drops Counts Against Ex-Police Chief | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/data-med-clinical-support-services-inc-reports-earnings-for-qtr-to-nov-30.html | Data Med Clinical Support Services Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/law-bar-conclave-herringbone-ponders-lofty-mundane-legal-education-s-muddled.html | THE LAW: At the Bar; Conclave in herringbone ponders lofty and mundane in legal education's muddled mission. | False | David Margolick | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/pretoria-miners-feud-with-owners.html | PRETORIA MINERS FEUD WITH OWNERS | False | By John D. Battersby, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/review-violin-webern-pieces-by-rony-rogoff.html | Review/Violin; Webern Pieces By Rony Rogoff | False | By Will Crutchfield | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/movies/review-film-science-fiction-in-jordan.html | Review/Film; Science Fiction in Jordan | False | By Caryn James | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/richard-davis-quintet.html | Richard Davis Quintet | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/racial-differences-found-in-care-heart-patients-obtain-at-hospitals.html | Racial Differences Found in Care Heart Patients Obtain at Hospitals | False | By William K. Stevens | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/movies/at-the-movieslawrence-van-gelder.html | At the MoviesLawrence Van Gelder | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/golf-chip-shots-put-bryant-in-front-in-classic.html | GOLF; Chip Shots Put Bryant In Front In Classic | False | By Gordon S. White Jr., Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/electronics-units-study-tv-venture.html | Electronics Units Study TV Venture | False | By Andrew Pollack, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/southeast-banking-corp-reports-earnings-for-qtr-to-dec-31.html | Southeast Banking Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/finance-new-issues-delta-government-options-given-approval-by-sec.html | FINANCE/NEW ISSUES; Delta Government Options Given Approval by S.E.C. | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/cruising-to-louisville.html | Cruising to Louisville | False | By Steven Crist, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/briefs-895589.html | BRIEFS | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/state-street-boston-corp-reports-earnings-for-qtr-to-dec-31.html | State Street Boston Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/cherry-corp-reports-earnings-for-qtr-to-nov-30.html | Cherry Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/despite-revisions-few-blacks-passed-police-sergeant-test.html | Despite Revisions, Few Blacks Passed Police Sergeant Test | False | By David E. Pitt | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/bb-t-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BB&T Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/opinion/mayoral-credibility-and-the-talent-bank.html | Mayoral Credibility and the Talent Bank | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/bush-s-beltway-team-for-all-talk-new-faces-cabinet-shapes-up-group-government.html | BUSH'S BELTWAY TEAM; For All the Talk of New Faces, the Cabinet Shapes Up as a Group of Government Pros | False | By R. W. Apple Jr., Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/sports-people-football-2-finalists-at-columbia.html | SPORTS PEOPLE: FOOTBALL; 2 Finalists at Columbia | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/communications-transmision-inc-reports-earnings-for-qtr-to-nov-30.html | Communications Transmision Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-news-gm-s-saturn-unit.html | COMPANY NEWS; G.M.'s Saturn Unit | False | Special to the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/opinion/l-time-for-truce-talks-in-us-europe-beef-war-what-they-want-119689.html | Time for Truce Talks in U.S.-Europe Beef War; What They Want | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/giuliani-finds-his-is-the-head-now-hunted.html | Giuliani Finds His Is the Head Now Hunted | False | By E. R. Shipp | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/swing-for-dancing.html | Swing for Dancing | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/punjab-militants-said-to-kill-36.html | Punjab Militants Said to Kill 36 | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/a-smetana-opera.html | A Smetana Opera | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-news-seabrook-s-owner-gets-takeover-bid.html | COMPANY NEWS; SEABROOK'S OWNER GETS TAKEOVER BID | False | By Matthew L Wald | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/art-and-conscience-mix-in-king-observances.html | Art and Conscience Mix In King Observances | False | By Allan Kozinn | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/town-country-corp-reports-earnings-for-qtr-to-nov-30.html | Town & Country Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/first-commerce-corp-reports-earnings-for-qtr-to-dec-31.html | First Commerce Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/opinion/in-the-nation-cold-brown-fields.html | IN THE NATION; Cold Brown Fields | False | By Tom Wicker | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/finance-new-issues-power-agency-s-revenue-bonds.html | FINANCE/NEW ISSUES; Power Agency's Revenue Bonds | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/review-piano-pogorelich-dapper-but-otherwise-recognizable.html | Review/Piano; Pogorelich, Dapper but Otherwise Recognizable | False | By John Rockwell | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/tv-production-unit-set-up.html | TV Production Unit Set Up | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/what-to-see-and-hear.html | What to See and Hear | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/movies/review-film-in-a-wet-and-scary-place.html | Review/Film; In a Wet And Scary Place | False | By Janet Maslin | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/nerve-gas-scheme-stopped-in-jersey.html | NERVE GAS SCHEME STOPPED IN JERSEY | False | By George James | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/angola-says-rebels-still-hold-border-in-southeast.html | Angola Says Rebels Still Hold Border in Southeast | False | By James Brooke, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/to-our-readers.html | To Our Readers | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-dec-31.html | Green Tree Acceptance Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/nomura-cuts-staff-in-us.html | Nomura Cuts Staff in U.S. | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/osha-investigators-charging-west-point-with-156-violations.html | OSHA Investigators Charging West Point With 156 Violations | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/review-dance-balanchine-and-robbins-by-the-city-ballet.html | Review/Dance; Balanchine and Robbins, by the City Ballet | False | By Jack Anderson | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/automobile-protection-reports-earnings-for-qtr-to-nov-30.html | Automobile Protection reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/reporter-s-notebook-the-traffic-is-romantic-on-the-road-in-mandalay.html | Reporter's Notebook; The Traffic Is Romantic On the Road in Mandalay | False | By Steven Erlanger, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/recycling-plant-for-rockland.html | Recycling Plant for Rockland | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/poles-to-cut-coal-export.html | Poles to Cut Coal Export | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/the-media-business-advertising-ogilvy-adopts-a-poison-pill.html | THE MEDIA BUSINESS: ADVERTISING; Ogilvy Adopts A 'Poison Pill' | False | By Randall Rothenberg | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/elcor-corp-reports-earnings-for-qtr-to-dec-31.html | Elcor Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/excerpts-from-news-session-by-bush-watkins-and-bennett.html | Excerpts From News Session by Bush, Watkins and Bennett | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/documents-filed-on-north-charges.html | DOCUMENTS FILED ON NORTH CHARGES | False | By Michael Wines, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-news-21-southmark-stake-for-sale.html | COMPANY NEWS; 21% Southmark Stake for Sale | False | Special to the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/us-and-japan-end-dispute-on-development-of-fighter.html | U.S. and Japan End Dispute On Development of Fighter | False | By David E. Sanger, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/opinion/chemical-weapons-cloudy-thinking.html | Chemical Weapons, Cloudy Thinking | False | By John G. Kester | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/the-media-business-advertising-more-comedy-usa.html | THE MEDIA BUSINESS: ADVERTISING; More Comedy USA | False | By Randall Rothenberg | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/obituaries/valentin-glushko-80-rocket-pioneer-for-soviet-program.html | Valentin Glushko, 80, Rocket Pioneer For Soviet Program | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/washington-talk-briefing-they-also-serve.html | Washington Talk: Briefing They Also Serve | False | By David Binder & Clyde H. Farnsworth | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/unitel-video-inc-reports-earnings-for-qtr-to-nov-30.html | Unitel Video Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/bomb-suspect-s-driver-says-he-was-informer.html | Bomb Suspect's Driver Says He Was Informer | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-nov-30.html | Laidlaw Transportation Ltd reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/business-people-whittle-chief-executive-announces-resignation.html | BUSINESS PEOPLE; Whittle Chief Executive Announces Resignation | False | By Daniel F. Cuff | 1989-01-23 | TX 2-491594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/opinion/l-time-for-truce-talks-in-us-europe-beef-war-the-1880-91-pork-war-119589.html | Time for Truce Talks in U.S.-Europe Beef War; The 1880-91 Pork War | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/coin-savers-help-the-neediest.html | Coin Savers Help the Neediest | False | By Marvine Howe | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/first-empire-state-reports-earnings-for-qtr-to-dec-31.html | First Empire State reports earnings for Qtr to Dec 31 | False | | | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/space-shuttle-will-not-carry-civilians-on-its-future-flights.html | Space Shuttle Will Not Carry Civilians on Its Future Flights | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/review-opera-premiere-of-desire-based-on-o-neill.html | Review/Opera; Premiere Of 'Desire,' Based On O'Neill | False | By Allan Kozinn | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-news-holly-farms-sets-deadline-for-bids.html | COMPANY NEWS; Holly Farms Sets Deadline for Bids | False | Special to the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-nov-30.html | Family Dollar Stores Inc reports earnings for Qtr to Nov 30 | False | | | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/auctions.html | Auctions | False | By Rita Reif | | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/books/books-times-bob-shacochis-s-stories-dreamers-who-are-seeking-new-world.html | Books of The Times; Bob Shacochis's Stories of Dreamers Who Are Seeking a New World | False | By Michiko Kakutani | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/bear-stearns-has-record-profits-in-quarter.html | Bear Stearns Has Record Profits in Quarter | False | By Kurt Eichenwald | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/sports-people-football-ithaca-coach-honored.html | SPORTS PEOPLE: FOOTBALL; Ithaca Coach Honored | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/un-seeks-procedural-shifts-for-poison-gas-investigations.html | U.N. Seeks Procedural Shifts For Poison Gas Investigations | False | By Paul Lewis | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/staff-builders-inc-reports-earnings-for-qtr-to-nov-30.html | Staff Builders Inc reports earnings for Qtr to Nov 30 | False | | | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/washington-talk-state-department-wordsmiths-of-the-mideast-move.html | WASHINGTON TALK: State Department; Wordsmiths of the Mideast Move | False | By Robert Pear, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/review-concert-83-minutes-of-bruckner.html | Review/Concert; 83 Minutes of Bruckner | False | By John Rockwell | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/sports-people-football-2d-daughter-for-nelson.html | SPORTS PEOPLE: FOOTBALL; 2d Daughter for Nelson | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/boxing-mcgirt-s-hooks-halt-deleon-in-six.html | BOXING; McGirt's Hooks Halt DeLeon In Six | False | By Phil Berger | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/about-real-estate-in-rockaway-a-project-on-the-shore.html | About Real Estate; In Rockaway, a Project on the Shore | False | By Andree Brooks | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/experimental-ulcer-drug-held-superior-to-current-mainstay.html | Experimental Ulcer Drug Held Superior to Current Mainstay | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/nominee-for-drug-czar-has-tough-talking-past.html | Nominee for 'Drug Czar' Has Tough-Talking Past | False | By Philip Shenon, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/opinion/housing-street-people-better-cheaper.html | Housing Street People Better, Cheaper | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/emigrant-bids-for-greater-new-york.html | Emigrant Bids for Greater New York | False | By Sarah Bartlett | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/dukakis-seeks-730-million-in-new-massachusetts-taxes.html | Dukakis Seeks $730 Million In New Massachusetts Taxes | False | By Allan R. Gold, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/obituaries/nikos-psacharopoulos-60-co-founder-of-theater.html | Nikos Psacharopoulos, 60, Co-Founder of Theater | False | By Richard F. Shepard | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/luciano-berio-speaks-of-virtuosos-and-strings.html | Luciano Berio Speaks of Virtuosos and Strings | False | By Will Crutchfield | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/crazy-eddie-inc-reports-earnings-for-qtr-to-nov-27.html | Crazy Eddie Inc reports earnings for Qtr to Nov 27 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-dec-31.html | National Bancorp of Alaska reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/dionex-corp-reports-earnings-for-qtr-to-dec-31.html | Dionex Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/knicks-turn-up-defense-and-roll-past-hornets.html | Knicks Turn Up Defense And Roll Past Hornets | False | By Sam Goldaper | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/airlines-begin-checking-jets-engine-circuits.html | Airlines Begin Checking Jets' Engine Circuits | False | By John H. Cushman Jr., Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/ford-raises-dividend-by-25.html | Ford Raises Dividend By 25% | False | By Doron P. Levin, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/us-honed-tactics-used-against-libyan-jets.html | U.S. Honed Tactics Used Against Libyan Jets | False | By Andrew Rosenthal, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/battle-for-plessey-is-put-on-hold.html | Battle for Plessey Is Put on Hold | False | By Steve Lohr, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/economic-scene-the-budget-gap-failed-forecasts.html | Economic Scene; The Budget Gap: Failed Forecasts | False | By Leonard Silk | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/at-the-chelsea-festival-looks-at-hotel-s-history.html | 'At the Chelsea' Festival Looks at Hotel's History | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/home-savings-loan-assn-duram-north-carolina-reports-earnings-for-qtr-dec-31.html | Home Savings & Loan Assn Inc of Duram, North Carolina reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/finance-new-issues-mcdonald-s-notes-total-100-million.html | FINANCE/NEW ISSUES; McDonald's Notes Total $100 Million | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/quotation-of-the-day-100589.html | Quotation of the Day | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/sounds-around-town-134489.html | SOUNDS AROUND TOWN | False | Peter Watrous | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/liberty-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | Liberty National Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/news-summary-048589.html | NEWS SUMMARY | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/our-towns-creating-castles-at-a-discount-for-playgrounds.html | Our Towns; Creating Castles At a Discount For Playgrounds | False | By Michael Winerip | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/sri-lankan-authorities-begin-releasing-political-detainees.html | Sri Lankan Authorities Begin Releasing Political Detainees | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/in-first-year-tunisia-chief-makes-strides.html | In First Year, Tunisia Chief Makes Strides | False | By Paul Delaney, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-news-murray-industries-supports-proposal.html | COMPANY NEWS; Murray Industries Supports Proposal | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/currency-markets-dollar-steady-on-threat-of-intervention.html | CURRENCY MARKETS; Dollar Steady On Threat of Intervention | False | By Jonathan Fuerbringer | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/drugs-assessing-the-johnson-debacle.html | DRUGS; Assessing the Johnson Debacle | False | By John F. Burns, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/gm-s-dispute-over-hughes.html | G.M.'s Dispute Over Hughes | False | By Doron P. Levin, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/kentucky-utilities-co-reports-earnings-for-qtr-to-dec-31.html | Kentucky Utilities Co reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/first-financial-savings-assn-pennsylvania-reports-earnings-for-qtr-to-dec-31.html | First Financial Savings Assn Pennsylvania reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/the-media-business-advertising-retirement-at-mccann.html | THE MEDIA BUSINESS; ADVERTISING; Retirement at McCann | False | By Randall Rothenberg | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/southern-national-corp-reports-earnings-for-qtr-to-dec-31.html | Southern National Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/tokyo-funeral-forces-choice-by-old-foes.html | Tokyo Funeral Forces Choice By Old Foes | False | By Susan Chira, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L Yarrow | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/accelerator-is-proposed-for-making-bomb-material.html | Accelerator Is Proposed for Making Bomb Material | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/allegheny-plans-to-sell-key-units-to-rival.html | Allegheny Plans to Sell Key Units to Rival | False | By Alison Leigh Cowan | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/jazz-india-group.html | Jazz India Group | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/chicago-journal.html | Chicago Journal | False | By William E. Schmidt, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/theater/seeking-audiences-unafraid-to-laugh.html | Seeking Audiences Unafraid to Laugh | False | By Stephen Holden | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/bellevue-slaying-gaps-in-mental-care.html | Bellevue Slaying Gaps in Mental Care | False | By Howard W. French | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/dining-out-guide-near-galleries-and-museums.html | Dining Out Guide: Near Galleries and Museums | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/business-people-marietta-names-head-of-its-space-venture.html | BUSINESS PEOPLE; Marietta Names Head Of Its Space Venture | False | By Daniel F. Cuff | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/on-nicaraguan-range-assault-rifles-for-hire.html | On Nicaraguan Range, Assault Rifles for Hire | False | By Stephen Kinzer, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/chemical-net-rose-25.7-in-4th-quarter.html | Chemical Net Rose 25.7% in 4th Quarter | False | By Phillip H. Wiggins | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/met-coil-systems-reports-earnings-for-qtr-to-nov-30.html | Met-Coil Systems reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/basque-separatist-leader-is-seized-in-france.html | Basque Separatist Leader Is Seized in France | False | By James M. Markham, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/dow-closes-at-222232-a-postcrash-high.html | Dow Closes at 2,222.32, a Post-Crash High | False | By Lawrence J. Demaria | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/capital-s-man-in-congress-is-subject-of-fbi-inquiry.html | Capital's Man in Congress Is Subject of F.B.I. Inquiry | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/concept-90-marketing-reports-earnings-for-qtr-to-nov-30.html | Concept 90 Marketing reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/6-found-alive-in-armenia-35-days-after-quake.html | 6 Found Alive in Armenia 35 Days After Quake | False | By Craig R. Whitney, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/obituaries/michael-v-forrestal-dies-at-61-a-lawyer-and-ex-us-official.html | Michael V. Forrestal Dies at 61; A Lawyer and Ex-U.S. Official | False | By Glenn Fowler | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/moscow-puts-disputed-region-under-direct-rule.html | Moscow Puts Disputed Region Under Direct Rule | False | By Bill Keller, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/it-s-business-as-usual-for-undaunted-capital-mayor.html | It's Business as Usual for Undaunted Capital Mayor | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/hockey-rangers-find-tactics-for-lemieux-hard-to-compute.html | HOCKEY; Rangers Find Tactics for Lemieux Hard to Compute | False | By Joe Sexton | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/restaurants-834289.html | Restaurants | False | By Bryan Miller | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/basketball-miami-upsets-kansas-on-foul-shot-with-2-seconds-to-play.html | BASKETBALL; Miami Upsets Kansas on Foul Shot With 2 Seconds to Play | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/intech-inc-reports-earnings-for-qtr-to-dec-9.html | Intech Inc reports earnings for Qtr to Dec 9 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/bush-completes-his-choices-for-cabinet.html | Bush Completes His Choices for Cabinet | False | By Bernard Weinraub, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/brazil-high-speed-train.html | Brazil High-Speed Train | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/bear-stearns-cos-reports-earnings-for-qtr-to-dec-31.html | Bear Stearns Cos reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/central-jersey-bancorp-reports-earnings-for-qtr-to-dec-31.html | Central Jersey Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/washington-talk-briefing-tariff-trouble.html | Washington Talk: Briefing; Tariff Trouble | False | By David Binder & Clyde H. Farnsworth | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/inside-996789.html | INSIDE | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/results-plus-057589.html | RESULTS PLUS | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/readicare-inc-reports-earnings-for-qtr-to-nov-3.html | ReadiCare Inc reports earnings for Qtr to Nov 3 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/amsouth-bancorp-reports-earnings-for-qtr-to-dec-31.html | Amsouth Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/the-media-business-advertising-now-novels-are-turning-promotional.html | THE MEDIA BUSINESS: ADVERTISING; Now, Novels Are Turning Promotional | False | By Randall Rothenberg | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/sports-of-the-times-for-schultz-bad-news-is-no-news.html | SPORTS OF THE TIMES; For Schultz, Bad News Is No News | False | By Peter Alfano | 1989-01-23 | TX 2-491594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-briefs-031789.html | COMPANY BRIEFS | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/utah-power-light-co-reports-earnings-for-qtr-to-dec-31.html | Utah Power & Light Co reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/market-place-cyclical-stocks-seem-depressed.html | Market Place; Cyclical Stocks Seem Depressed | False | By Floyd Norris | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/sports-people-basketball-green-helps-out.html | SPORTS PEOPLE: BASKETBALL; Green Helps Out | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/obituaries/thomas-brennan-81-trade-group-official.html | Thomas Brennan, 81, Trade Group Official | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/drug-nominee-vows-he-ll-kick-the-habit.html | Drug Nominee Vows He'll Kick the Habit | False | Special to the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/basketball-hinson-and-nets-miss-their-big-shot.html | BASKETBALL; Hinson and Nets Miss Their Big Shot | False | By Clifton Brown, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/first-illinois-corp-reports-earnings-for-qtr-to-dec-31.html | First Illinois Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/planters-corp-reports-earnings-for-qtr-to-dec-31.html | Planters Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/transactions-971089.html | Transactions | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/opus-computer-products-inc-reports-earnings-for-qtr-to-sept-30.html | Opus Computer Products Inc reports earnings for Qtr to Sept 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/hockey-canadiens-top-bruins.html | HOCKEY; Canadiens Top Bruins | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/opinion/l-state-antitrust-laws-regulate-insurance-118789.html | State Antitrust Laws Regulate Insurance | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/opinion/l-time-for-truce-talks-in-us-europe-beef-war-852589.html | Time for Truce Talks in U.S.-Europe Beef War | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/executive-changes-893389.html | EXECUTIVE CHANGES | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/soviet-israeli-diplomacy-is-winner-in-a-court-test.html | Soviet-Israeli Diplomacy Is Winner in a Court Test | False | By Esther B. Fein, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/vermont-financial-services-reports-earnings-for-qtr-to-dec-31.html | Vermont Financial Services reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/knight-ridder-to-sell-2-daily-papers.html | Knight-Ridder to Sell 2 Daily Papers | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/chemical-banking-corp-reports-earnings-for-qtr-to-dec-31.html | Chemical Banking Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/credit-markets-treasury-notes-and-bonds-climb.html | CREDIT MARKETS; Treasury Notes and Bonds Climb | False | By Kenneth N. Gilpin | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/patronage-and-koch.html | Patronage And Koch | False | By Richard Levine | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/boston-acoustics-reports-earnings-for-qtr-to-dec-24.html | Boston Acoustics reports earnings for Qtr to Dec 24 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/review-art-for-keith-sonnier-two-shows-20-years-apart.html | Review/Art; For Keith Sonnier, Two Shows 20 Years Apart | False | By Roberta Smith | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/business-digest-047189.html | BUSINESS DIGEST | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/sports-people-track-and-field-aouita-will-challenge-o-sullivan-indoors.html | SPORTS PEOPLE: TRACK AND FIELD; Aouita Will Challenge O'Sullivan Indoors | False | | 1989-01-23 | TX 2-491594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/johnny-coles-s-trumpet.html | Johnny Coles's Trumpet | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/in-brazil-an-isolated-leader-struggles-to-be-heard.html | In Brazil, an Isolated Leader Struggles to Be Heard | | By Alan Riding, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/what-s-cooking-in-park-slope-strolling-seventh-avenue-with-food-in-mind.html | What's Cooking in Park Slope; Strolling Seventh Avenue With Food in Mind | | By Bryan Miller | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/movies/l-fbi-is-a-strange-hero-for-mississippi-burning-852689.html | F.B.I. Is a Strange Hero for 'Mississippi Burning' | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/ehrlich-pleads-guilty-to-charges-of-bribery.html | Ehrlich Pleads Guilty to Charges of Bribery | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/beating-in-panama-protested-by-us.html | BEATING IN PANAMA PROTESTED BY U.S. | | By Elaine Sciolino, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/unifirst-corp-reports-earnings-for-qtr-to-nov-26.html | Unifirst Corp reports earnings for Qtr to Nov 26 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/key-rates-100889.html | KEY RATES | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/obituaries/william-chaison-44-dancer-and-teacher.html | William Chaison, 44, Dancer and Teacher | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/futures-options-oil-prices-end-unchanged-after-day-of-wild-swings.html | FUTURES/OPTIONS; Oil Prices End Unchanged After Day of Wild Swings | | By H. J. Maidenberg | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/meridian-national-corp-reports-earnings-for-qtr-to-nov-30.html | Meridian National Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/square-industries-reports-earnings-for-qtr-to-nov-30.html | Square Industries reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/sorrow-and-grace-mix-as-pathologist-is-buried.html | Sorrow and Grace Mix As Pathologist Is Buried | | By Michael T. Kaufman, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-news-judge-said-to-back-popeye-s-on-offer.html | COMPANY NEWS; Judge Said to Back Popeye's on Offer | False | Special to the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/us-report-shows-decline-in-air-crash-fatalities.html | U.S. Report Shows Decline in Air Crash Fatalities | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/movies/review-film-kevin-kline-on-the-trail-of-a-killer.html | Review/Film; Kevin Kline On the Trail Of a Killer | False | By Vincent Canby | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/knogo-corp-reports-earnings-for-qtr-to-nov-30.html | Knogo Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-news-hawaii-company-seeking-property.html | COMPANY NEWS; Hawaii Company Seeking Property | False | Special to the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/spinal-osteoporosis-reported-halted-by-new-drug-therapy.html | Spinal Osteoporosis Reported Halted by New Drug Therapy | False | By Warren E. Leary, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/peru-rebels-blamed-in-death-of-jersey-city-mayor-s-wife.html | Peru Rebels Blamed in Death Of Jersey City Mayor's Wife | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/king-musical-celebrations-where-and-when.html | King Musical Celebrations: Where and When | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/the-law-showing-beats-telling-in-many-courtroom-cases.html | THE LAW; Showing Beats Telling in Many Courtroom Cases | False | By Peter Applebome, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/boxing-tyson-visits-givens-in-canada-and-controversy-again-tags-along.html | BOXING; Tyson Visits Givens in Canada, and Controversy Again Tags Along | False | By Phil Berger | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/nussbaum-seen-by-a-witness-as-competent.html | Nussbaum Seen By a Witness As Competent | False | By Ronald Sullivan | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/nellcor-inc-reports-earnings-for-qtr-to-jan-1.html | Nellcor Inc reports earnings for Qtr to Jan 1 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/naacp-sues-the-times-over-real-estate-advertising.html | N.A.A.C.P. Sues The Times Over Real-Estate Advertising | False | By William Glaberson | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/marshall-ilsley-reports-earnings-for-qtr-to-dec-31.html | Marshall & Ilsley reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/pro-israel-lobbyists-face-charge-on-election-role.html | Pro-Israel Lobbyists Face Charge on Election Role | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/c-correction-100689.html | Correction | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/small-town-feeling-on-brooklyn-s-gold-coast.html | Small-Town Feeling on Brooklyn's Gold Coast | False | By Andrew L. Yarrow | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/inauguration-with-a-mission.html | Inauguration With a Mission | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/reported-aids-cases-increase-in-connecticut.html | Reported AIDS Cases Increase in Connecticut | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/review-art-straitened-landscapes-of-a-post-modern-era.html | Review/Art; Straitened Landscapes Of a Post-Modern Era | False | By Michael Brenson | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/review-art-image-manipulation.html | Review/Art; Image Manipulation | False | By Michael Kimmelman | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/company-news-international-paper-seeks-french-concern.html | COMPANY NEWS; International Paper Seeks French Concern | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/us-greek-talks-recess.html | U.S.-Greek Talks Recess | False | AP | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/murder-suspect-flees-rikers-unnoticed.html | Murder Suspect Flees Rikers Unnoticed | False | By Celestine Bohlen | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/style/andrea-roschelle-lawyer-and-howard-leader-wed.html | Andrea Roschelle, Lawyer, And Howard Leader Wed | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/opinion/on-my-mind-moscow-s-warning-and-washington-s-silence.html | ON MY MIND; Moscow's Warning and Washington's Silence | False | By A. M. Rosenthal | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/touring-the-brooklyn-museum-an-art-explorer-s-selection.html | Touring the Brooklyn Museum: An Art Explorer's Selection | False | By John Russell | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/sports/sports-people-football-thomas-will-return.html | SPORTS PEOPLE; FOOTBALL; Thomas Will Return | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/entronics-corp-reports-earnings-for-qtr-to-nov-30.html | Entronics Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/business/sorg-inc-reports-earnings-for-qtr-to-nov-30.html | Sorg Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/marine-officer-charged-in-death.html | Marine Officer Charged in Death | False | Special to the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/us/washington-talk-briefing-deal-36.html | Washington Talk: Briefing Deal 36 | False | By David Binder & Clyde H. Farnsworth | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1989-01-23 | TX 2-491594 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/nyregion/principal-says-a-local-group-forced-him-out.html | Principal Says A Local Group Forced Him Out | False | By Neil A. Lewis | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/strikes-wane-at-mexico-oil-sites-union-leader-faces-new-charges.html | Strikes Wane at Mexico Oil Sites; Union Leader Faces New Charges | False | By Joseph B. Treaster, Special To the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/world/israeli-jets-raid-base-of-palestinian-group.html | Israeli Jets Raid Base Of Palestinian Group | False | Special to the New York Times | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/sounds-around-town-886689.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/arts/pop-jazz-a-family-of-gospel-singers.html | POP/JAZZ; A Family Of Gospel Singers | False | By Jon Pareles | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/opinion/l-palestinian-uprising-isn-t-nonviolent-852389.html | Palestinian Uprising Isn't Nonviolent | False | | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/obituaries/gen-john-knight-waters-82-fought-in-world-war-ii-and-korea.html | Gen. John Knight Waters, 82; Fought in World War II and Korea | False | By Alfonso A. Narvaez | 1989-01-23 | TX 2-491594 | | |
| 1989-01-13 | 1989-01-13 | https://www.nytimes.com/1989/01/13/movies/review-film-a-british-cause-celebre.html | Review/Film; A British Cause Celebre | False | By Vincent Canby | 1989-01-23 | TX 2-491594 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/review-revue-songs-of-60s-that-retain-their-bite.html | Review/Revue; Songs of 60's That Retain Their Bite | False | By Stephen Holden | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/a-third-career-for-admiral-watkins.html | A Third Career for Admiral Watkins | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/sports-of-the-times-the-coach-has-a-head-of-wild-curls.html | SPORTS OF THE TIMES; The Coach Has a Head Of Wild Curls | False | By Ira Berkow | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/sports-people-baseball-fernandez-eyes-arbiter.html | SPORTS PEOPLE: BASEBALL; Fernandez Eyes Arbiter | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/style/consumer-s-world-protecting-skin-in-winter.html | CONSUMER'S WORLD; Protecting Skin in Winter | False | By Deborah Blumenthal | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/currency-markets-intervention-fails-to-halt-dollar-rise.html | CURRENCY MARKETS; Intervention Fails to Halt Dollar Rise | False | By Jonathan Fuerbringer | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/bridge-post-mortem-arguments-tend-dominate-partnerships-after-every-duplicate.html | Bridge; Post-mortem arguments tend to dominate partnerships after every duplicate event. | False | By Alan Truscott | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/world/bonn-says-it-knew-of-a-german-role-in-a-libyan-plant.html | BONN SAYS IT KNEW OF A GERMAN ROLE IN A LIBYAN PLANT | False | By Serge Schmemann, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/big-wheels-big-deals-a-pop-quiz-leveraged-buyouts-are-a-blight-on.html | BIG WHEELS, BIG DEALS; (A Pop Quiz) Leveraged Buyouts Are: 'A blight on the land' | False | By James Grant | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/c-correction-398789.html | Correction | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/patents-four-wheel-steering-for-stability.html | Patents; Four-Wheel Steering, For Stability | False | By Edmund L. Andrews | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/l-crossword-is-a-true-anglo-american-creation-puzzling-confession-159989.html | Crossword Is a True Anglo-American Creation; Puzzling Confession | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/editors-note-283289.html | Editors' Note | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/reviews-pop-a-bassist-plays-free-jazz-with-design.html | Reviews/Pop; A Bassist Plays Free Jazz With Design | False | By Jon Pareles | 1989-01-26 | TX 2-485517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/quayle-says-he-ll-play-important-role-for-bush.html | Quayle Says He'll Play Important Role for Bush | False | By Gerald M. Boyd, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/obituaries/peter-nichols-journalist-60.html | Peter Nichols, Journalist, 60 | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/world/rio-journal-venality-so-bald-it-s-now-intolerable.html | RIO JOURNAL; Venality So Bald It's Now Intolerable | False | By Alan Riding, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/mexican-oil-prices.html | Mexican Oil Prices | False | AP | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/key-rates-395489.html | KEY RATES | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/all-star-jazz-reunion.html | All-Star Jazz Reunion | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/l-crossword-is-a-true-anglo-american-creation-social-sports-159289.html | Crossword Is a True Anglo-American Creation; Social Sports | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/world/us-report-stirs-furor-in-south-africa.html | U.S. Report Stirs Furor in South Africa | False | By Robert Pear, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/cuomo-regan-pension-pact-how-they-agreed-to-changes-in-the-system.html | Cuomo-Regan Pension Pact: How They Agreed to Changes in the System | False | By Elizabeth Kolbert, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/art-for-religious-rituals.html | Art for Religious Rituals | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/retail-sales-rose-by-0.2-in-december.html | Retail Sales Rose by 0.2% In December | False | By Isadore Barmash | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/new-limits-imposed-on-376-substances-found-in-workplace.html | New Limits Imposed On 376 Substances Found in Workplace | False | By Irvin Molotsky, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/general-electric-and-gec-set-joint-deals.html | General Electric and G.E.C. Set Joint Deals | False | By Michael Quint | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/world/libya-returns-body-of-pilot-in-86-raid.html | Libya Returns Body of Pilot in '86 Raid | False | By Clyde Haberman, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/review-ballet-a-many-faceted-revival-of-jewels.html | Review/Ballet; A Many-Faceted Revival of 'Jewels' | False | By Anna Kisselgoff | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/style/consumer-s-world-guidepost-saving-indoor-plants.html | CONSUMER'S WORLD: Guidepost; Saving Indoor Plants | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/reagan-vows-to-continue-battle-on-abortion.html | Reagan Vows to Continue Battle on Abortion | False | By Julie Johnson | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/company-news-group-sells-stake-in-liberty-all-star.html | COMPANY NEWS; Group Sells Stake In Liberty All-Star | False | Special to the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/miami-saying-it-s-overburdened-tells-nicaraguans-to-stay-away.html | Miami, Saying It's Overburdened, Tells Nicaraguans to Stay Away | False | By Jeffrey Schmalz, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/obituaries/john-unterecker-66-a-poet-and-biographer.html | John Unterecker, 66, A Poet and Biographer | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/vehicle-sales-up-slow-5.7-light-trucks-a-bright-spot.html | Vehicle Sales Up Slow 5.7%; Light Trucks a Bright Spot | False | By Philip E. Ross, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/obituaries/william-michelson-74-ex-union-leader.html | William Michelson, 74, Ex-Union Leader | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/prooducer-prices-up-0.4-in-month-and-4-for-1988.html | PRODUCER PRICES UP 0.4% IN MONTH AND 4% FOR 1988 | False | By Sarah Bartlett | 1989-01-26 | TX 2-485517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/sports-people-baseball-mets-padres-trade.html | SPORTS PEOPLE: BASEBALL; Mets-Padres Trade | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/world/computer-imaging-and-a-satellite-to-aid-search-for-pan-am-dead.html | Computer-Imaging and a Satellite To Aid Search for Pan Am Dead | False | By John Markoff | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/company-news-new-chairman-and-panel-are-named-at-moet-vuitton.html | COMPANY NEWS; New Chairman and Panel Are Named at Moet Vuitton | False | By Deborah Wise, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/justice-dept-removes-21-in-budget-cutback.html | Justice Dept. Removes 21 in Budget Cutback | False | Special to the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/l-crossword-is-a-true-anglo-american-creation-better-after-40-159689.html | Crossword Is a True Anglo-American Creation; Better After 40 | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/rockland-jury-hears-evidence-in-murder-trial.html | Rockland Jury Hears Evidence In Murder Trial | False | By James Feron, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/burning-memories-mississippi-1964.html | Burning Memories, Mississippi 1964 | False | By James Alan McPherson | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/l-crossword-is-a-true-anglo-american-creation-practical-pens-159389.html | Crossword Is a True Anglo-American Creation; Practical Pens | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/world/2-palestinians-dead-17-hurt-in-army-clashes.html | 2 Palestinians Dead, 17 Hurt in Army Clashes | False | AP | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/football-rochester-coach-appears-in-line-for-columbia-job.html | FOOTBALL; Rochester Coach Appears In Line for Columbia Job | False | By Thomas Rogers | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/disciplining-pentagon-suppliers.html | Disciplining Pentagon Suppliers | False | By Richard Halloran, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/dow-adds-3.75-to-2226.07-in-slow-trading.html | Dow Adds 3.75, to 2,226.07, in Slow Trading | False | By Phillip H. Wiggins | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/books/rushdie-novel-brings-bomb-threats.html | Rushdie Novel Brings Bomb Threats | False | By Herbert Mitgang | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/company-news-pepsico-in-new-deal-with-general-cinema.html | COMPANY NEWS; Pepsico in New Deal With General Cinema | False | By Alison Leigh Cowan | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/quayle-trip-may-be-in-store.html | Quayle Trip May Be in Store | False | AP | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/world/turks-enjoy-more-freedom-but-torture-continues.html | Turks Enjoy More Freedom but Torture Continues | False | By Clyde Haberman, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/golf-verplank-leads-hope-by-two.html | GOLF; Verplank Leads Hope By Two | False | By Gordon S. White Jr., Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/central-banks-action-drops-rates.html | Central Banks' Action Drops Rates | False | By H. J. Maidenberg | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/custom-made-dress-for-next-first-lady.html | Custom-Made Dress for Next First Lady | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/l-yugoslavia-ad-came-from-nazi-terrorists-154189.html | Yugoslavia Ad Came From Nazi Terrorists | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/kean-fights-gym-rule-and-it-s-fitness-vs-flab.html | Kean Fights Gym Rule, And It's Fitness vs. Flab | False | By Peter Kerr, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/cardinal-and-reagan.html | Cardinal and Reagan | False | | 1989-01-26 | TX 2-485517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/us-urges-2-steps-on-measles.html | U.S. Urges 2 Steps on Measles | False | AP | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/world/limits-on-help-for-libya.html | Limits on Help for Libya | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/bush-begins-fishing-trip.html | Bush Begins Fishing Trip | False | Special to the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/basketball-ncaa-to-look-at-north-carolina-state.html | BASKETBALL; N.C.A.A. to Look at North Carolina State | False | AP | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/observer-sheets-paved-with-gold.html | OBSERVER; Sheets Paved With Gold? | False | By Russell Baker | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/l-crossword-is-a-true-anglo-american-creation-ultimate-put-down-159489.html | Crossword Is a True Anglo-American Creation; Ultimate Put-Down | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/from-shop-to-lab-to-farm-animal-rights-battle-is-felt.html | From Shop to Lab to Farm, Animal Rights Battle Is Felt | False | By Katherine Bishop, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/world/us-sees-gains-in-effort-to-stop-west-german-aid-to-libya-chemical-plant.html | U.S. Sees Gains in Effort to Stop West German Aid to Libya Chemical Plant | False | By Stephen Engelberg, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/sro-inspection-ends-in-arrest.html | S.R.O. Inspection Ends in Arrest | False | By Constance L. Hays | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/sports-people-baseball-phillies-sign-samuel.html | SPORTS PEOPLE: BASEBALL; Phillies Sign Samuel | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/l-crossword-is-a-true-anglo-american-creation-154489.html | Crossword Is a True Anglo-American Creation | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/books/books-of-the-times-human-rights-in-china-the-aggrieved-cry-out.html | BOOKS OF THE TIMES; Human Rights in China: The Aggrieved Cry Out | False | By Richard Bernstein | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/string-band-festival.html | String Band Festival | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/goetz-is-given-one-year-term-on-gun-charge.html | Goetz Is Given One-Year Term On Gun Charge | False | By Ronald Sullivan | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/big-wheels-big-deals-a-pop-quiz-leveraged-buyouts-are-good-for-u-s-business.html | BIG WHEELS, BIG DEALS; (A Pop Quiz) Leveraged Buyouts Are: Good for U. S. Business | False | By Harry K. Schwartz | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/mr-cuomo-s-insurance-addiction.html | Mr. Cuomo's Insurance Addiction | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/sports-people-hockey-hartsburg-retires.html | SPORTS PEOPLE: HOCKEY; Hartsburg Retires | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/inside-277889.html | INSIDE | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/world/israel-uses-new-bullet-against-arabs.html | Israel Uses New Bullet Against Arabs | False | By John Kifner, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/world/asia-upset-over-us-quota-cuts.html | Asia Upset Over U.S. Quota Cuts | False | By Steven Erlanger, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/sports-people-tennis-draw-in-australia.html | SPORTS PEOPLE: TENNIS; Draw in Australia | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/obituaries/william-chaison-44-dancer-and-teacher.html | William Chaison, 44, Dancer and Teacher | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/california-moves-to-bolster-teaching-of-evolution.html | California Moves to Bolster Teaching of Evolution | False | AP | 1989-01-26 | TX 2-485517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/sports-people-football-sooner-lineman-shot.html | SPORTS PEOPLE: FOOTBALL; Sooner Lineman Shot | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/review-opera-5-new-singers-instead-of-7-in-the-cast-of-8-for-aida.html | Review/Opera; 5 New Singers Instead of 7 In the Cast of 8 for 'Aida' | False | By John Rockwell | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/key-north-counts-dismissed-by-court.html | KEY NORTH COUNTS DISMISSED BY COURT | False | By Michael Wines, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/new-order-on-aircraft-wiring.html | New Order on Aircraft Wiring | False | AP | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/company-news-bell-atlantic-unit-gets-us-contract.html | COMPANY NEWS; Bell Atlantic Unit Gets U.S. Contract | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/the-quayles-co-on-vacation.html | The Quayles (& Co.) on Vacation | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/style/consumer-s-world-bareheaded-motorcyclists-pressed-anew-to-cove-up.html | CONSUMER'S WORLD; Bareheaded Motorcyclists Pressed Anew to Cove Up | False | By Michael Decourcy Hinds | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/world/jewish-group-is-optimistic-after-india-visit.html | Jewish Group Is Optimistic After India Visit | False | Special to the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/reviews-pop-singer-of-songs-with-a-political-edge.html | Reviews/Pop; Singer of Songs With a Political Edge | False | By Peter Watrous | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/your-money-depositor-losses-at-failed-banks.html | Your Money; Depositor Losses At Failed Banks | False | By Alan Lavine | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/l-adjust-deficit-figures-to-show-inflation-154289.html | Adjust Deficit Figures To Show Inflation | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/traffic-controllers-and-us-reach-tentative-agreement.html | Traffic Controllers and U.S. Reach Tentative Agreement | False | By John H. Cushman Jr., Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/patents-an-implantable-device-checks-blood-pressure.html | Patents; An Implantable Device Checks Blood Pressure | False | By Edmund L. Andrews | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/style/susan-parmenter-wed-in-scarsdale.html | Susan Parmenter Wed in Scarsdale | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/beneficiearies-of-the-talent-bank.html | BENEFICIEARIES OF THE TALENT BANK | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/board-of-estimate-approves-twin-towers-for-first-ave.html | Board of Estimate Approves Twin Towers for First Ave. | False | By Todd S. Purdum | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/l-disposable-diapers-161389.html | 'Disposable' Diapers | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/l-new-york-housing-policy-should-solve-not-worsen-problem-154389.html | New York Housing Policy Should Solve, Not Worsen, Problem | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/world/british-computer-users-have-an-unlucky-13th.html | British Computer Users Have an Unlucky 13th | False | AP | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/world/air-incident-worsens-greek-turkish-ties.html | Air Incident Worsens Greek-Turkish Ties | False | By Paul Anastasi, Special to the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/reagan-hints-rights-leaders-exaggerate-racism-to-preserve-cause.html | Reagan Hints Rights Leaders Exaggerate Racism to Preserve Cause | False | By Andrew Rosenthal, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/c-correction-398389.html | Correction | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/sports-people-diving-kimball-may-shift-plea.html | SPORTS PEOPLE: DIVING; Kimball May Shift Plea | False | | 1989-01-26 | TX 2-485517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/times-appoints-2-in-photos-and-design.html | Times Appoints 2 in Photos and Design | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/results-plus-375589.html | RESULTS PLUS | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/koch-proposes-higher-taxes-in-9-point-plan.html | Koch Proposes Higher Taxes In 9-Point Plan | False | By Richard Levine | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/ban-disappears-and-a-new-hotel-appears.html | Ban Disappears, and a New Hotel Appears | False | By Alan Finder | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/followers-of-many-religions-contribute-to-neediest-fund.html | Followers of Many Religions Contribute to Neediest Fund | False | By Marvine Howe | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/review-music-shakespeare-and-a-cellist.html | Review/Music; Shakespeare and a Cellist | False | By Allan Kozinn | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/obituaries/andrew-jackson-81-retired-vice-admiral.html | Andrew Jackson, 81, Retired Vice Admiral | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/hockey-notebook-midseason-clash-for-powerhouses.html | HOCKEY: NOTEBOOK; Midseason Clash for Powerhouses | False | By William N. Wallace | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/sports-people-tennis-chang-is-selected-for-us-davis-team.html | SPORTS PEOPLE: TENNIS; Chang Is Selected For U.S. Davis Team | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/promise-to-prominence-crossing-the-distance.html | Promise to Prominence: Crossing the Distance | False | Special to the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/nations-seek-banks-help-for-3d-world.html | Nations Seek Banks' Help For 3d World | False | By Peter T. Kilborn, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/the-steinberg-defense-rests-without-calling-defendant.html | The Steinberg Defense Rests Without Calling Defendant | False | By Ronald Sullivan | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/houston-s-schools-offer-rest-to-troubled-young.html | Houston's Schools Offer Rest to Troubled Young | False | By Lisa Belkin, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/news-summary-360189.html | NEWS SUMMARY | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/islanders-end-losing-streak-as-hrudey-makes-40-saves.html | Islanders End Losing Streak As Hrudey Makes 40 Saves | False | By Alex Yannis, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/sadler-s-wells-ballet-to-quit-london-next-year.html | Sadler's Wells Ballet to Quit London Next Year | False | By Terry Trucco, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/c-correction-398589.html | Correction | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/woman-18-is-shot-to-death-at-a-mcdonald-s-in-brooklyn.html | Woman, 18, Is Shot to Death At a McDonald's in Brooklyn | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/about-new-york-locksmith-binds-the-wounds-of-a-fearful-city.html | About New York; Locksmith Binds The Wounds Of a Fearful City | False | By Douglas Martin | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/black-book-tells-tale-of-jobs-and-politics.html | 'Black Book' Tells Tale of Jobs and Politics | False | By Frank Lynn | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/c-correction-277389.html | Correction | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/style/jerome-p-dean-jr-weds-marcela-davison-aviles.html | Jerome P. Dean Jr. Weds Marcela Davison Aviles | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/obituaries/michael-n-katzoff-principal-79.html | Michael N. Katzoff, Principal, 79 | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/opinion/the-cost-of-an-honest-congress.html | The Cost of an Honest Congress | False | | 1989-01-26 | TX 2-485517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/style/consumer-s-world-keeping-a-medical-history-on-hand.html | CONSUMER'S WORLD; Keeping A Medical History On Hand | False | By Leonard Sloane | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/patents-preventing-a-car-from-rolling-over.html | Patents; Preventing a Car From Rolling Over | False | By Edmund L Andrews | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/baseball-winfield-says-he-ll-block-trade.html | BASEBALL; Winfield Says He'll Block Trade | False | By Michael Martinez | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/patents-device-to-help-mothers-store-breast-milk.html | Patents; Device to Help Mothers Store Breast Milk | False | By Edmund L Andrews | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/2-teamsters-convicted-in-payroll-padding-scheme.html | 2 Teamsters Convicted in Payroll-Padding Scheme | False | Special to the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/c-correction-398189.html | Correction | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/naacp-quits-times-suit.html | N.A.A.C.P. Quits Times Suit | False | By Robert D. McFadden | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/basketball-redmen-seek-3d-in-row.html | BASKETBALL; Redmen Seek 3d in Row | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/business-digest-saturday-january-14-1989.html | BUSINESS DIGEST: SATURDAY, JANUARY 14, 1989 | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/company-news-allegheny-gets-an-extension.html | COMPANY NEWS; Allegheny Gets An Extension | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/world/soviet-press-casts-doubt-on-quake-survivor-story.html | Soviet Press Casts Doubt on Quake Survivor Story | False | By Craig R. Whitney, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/arts/review-concert-soviet-emigre-conducts-prokofiev-sixth-symphony.html | Review/Concert; Soviet Emigre Conducts Prokofiev Sixth Symphony | False | By John Rockwell | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/quotation-of-the-day-397889.html | Quotation of the Day | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/the-teen-agers-goetz-shot-4-years-marked-by-struggle.html | The Teen-Agers Goetz Shot: 4 Years Marked by Struggle | False | By Don Terry | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/tenneco-unit-sale.html | Tenneco Unit Sale | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/transactions-345789.html | Transactions | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/company-briefs-279289.html | COMPANY BRIEFS | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/student-had-gun-police-say.html | Student Had Gun, Police Say | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/campeau-s-optimistic-scenarios.html | CAMPEAU'S OPTIMISTIC SCENARIOS | False | By Isadore Barmash, Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/style/consumer-s-world-coping-with-financial-planning.html | CONSUMER'S WORLD; Coping With Financial Planning | False | By Robert D. Hershey Jr. | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/import-vehicle-duties-studied.html | Import Vehicle Duties Studied | False | AP | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/obituaries/royal-little-pioneer-in-forming-of-conglomerates-is-dead-at-92.html | Royal Little, Pioneer in Forming Of Conglomerates, Is Dead at 92 | False | By Eric Pace | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/nyregion/new-york-because-of-spills-to-cover-its-garbage-barges.html | New York, Because of Spills, To Cover Its Garbage Barges | False | By Sam Howe Verhovek | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1989-01-26 | TX 2-485517 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/sports/thompson-to-leave-bench-in-protest-on-scholarships.html | Thompson to Leave Bench in Protest on Scholarships | False | By Warren Weaver Jr., Special To the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/obituaries/gordon-wright-85-riding-team-founder.html | Gordon Wright, 85, Riding Team Founder | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/chip-maker-posts-loss.html | Chip Maker Posts Loss | False | Special to the New York Times | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/obituaries/james-e-hurtubise-race-car-driver-56.html | James E. Hurtubise, Race-Car Driver, 56 | False | | 1989-01-26 | TX 2-485517 | | |
| 1989-01-14 | 1989-01-14 | https://www.nytimes.com/1989/01/14/business/company-news-shearson-to-take-write-off-of-105.5-million-for-the-year.html | COMPANY NEWS; Shearson to Take Write-Off Of $105.5 Million for the Year | False | By Robert J. Cole | 1989-01-26 | TX 2-485517 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/connecticut-opinion-to-create-the-ideal-employee-bridge-the-generations.html | CONNECTICUT OPINION; To Create the Ideal Employee, Bridge the Generations | False | By Joyce L. Maher | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/l-question-of-the-week-can-college-sports-play-by-the-rules-562689.html | Question Of the Week; Can College Sports Play By the Rules? | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/l-scientists-favor-opening-shoreham-432489.html | Scientists Favor Opening Shoreham | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/sea-coral-used-as-bone-substitute-in-dentistry.html | Sea Coral Used as Bone Substitute in Dentistry | False | By Rayma Prince | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/4-year-status-urged-for-medgar-evers-to-stabilize-college.html | 4-Year Status Urged For Medgar Evers To Stabilize College | False | By Samuel Weiss | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/movies/home-video-new-releases-window-on-a-memory.html | HOME VIDEO/NEW RELEASES; Window on a Memory | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/outdoors-guide-to-fishing-in-faraway-places.html | Outdoors; Guide to Fishing in Faraway Places | False | By Nelson Bryant | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/transactions-445789.html | Transactions | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/presidents-the-power-and-the-mediocrity.html | PRESIDENTS: THE POWER AND THE MEDIOCRITY | False | By Stephen R. Graubard | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/national-notebook-hollywood-fla-luxury-rentals-for-the-elderly.html | NATIONAL NOTEBOOK; Hollywood, Fla.; Luxury Rentals For the Elderly | False | By Michael W. Seemuth | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/street-fashion-revving-it-up-in-leather-coats.html | STREET FASHION; Revving It Up In Leather Coats | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/the-drug-czar-s-first-battle.html | The Drug Czar's First Battle | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/russians-disclose-satellites-carry-new-reactor-type.html | RUSSIANS DISCLOSE SATELLITES CARRY NEW REACTOR TYPE | False | By William J. Broad | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/the-bottom-line-of-sponsoring-sports.html | The Bottom Line of Sponsoring Sports | False | By Penny Singer | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/practical-traveler-take-it-easy-you-re-going-on-vacation.html | PRACTICAL TRAVELER; Take It Easy! You're Going on Vacation | False | By John Brannon Albright | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/soviets-say-armenian-invented-ordeal-in-quake.html | Soviets Say Armenian Invented Ordeal in Quake | False | By Craig R. Whitney, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/the-world-burma-becomes-a-test-case-in-human-rights-politics.html | THE WORLD; Burma Becomes a Test Case in Human-Rights Politics | False | By Steven Erlanger | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/in-search-of-opals-in-south-australia.html | In Search Of Opals in South Australia | False | By Hal Goodman | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/what-s-new-filmless-photography-slow-sell-for-technology-with-high-mystique.html | WHAT'S NEW IN FILMLESS PHOTOGRAPHY; A SLOW SELL FOR A TECHNOLOGY WITH A HIGH MYSTIQUE | False | By By Gordon Graff | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/in-the-region-long-island-making-the-past-into-a-workable-present.html | IN THE REGION: Long Island; Making the Past Into a Workable Present | False | By Diana Shaman | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/answering-the-mail-087189.html | Answering The Mail | False | By Bernard Gladstone | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-fiction-102189.html | IN SHORT; FICTION | False | By David Traxel | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/the-world-western-sahara-why-morocco-and-algeria-are-tired-of.html | THE WORLD: Western Sahara; Why Morocco And Algeria Are Tired of Their War | False | By Paul Delaney | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-fiction.html | IN SHORT; FICTION | False | By Devon Jersild | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/focus-nashua-nh-impact-fees-blackmail-or-a-fair-sharing-of-costs.html | FOCUS: NASHUA, N.H.; Impact Fees: 'Blackmail' or a Fair Sharing of Costs? | False | By Micky Baca | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/pro-basketball-knicks-3-point-shots-hit-the-spot.html | PRO BASKETBALL; Knicks' 3-Point Shots Hit The Spot | False | By Sam Goldaper | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/bringing-back-the-ecstasy.html | BRINGING BACK THE ECSTASY | False | By Carol Zaleski | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/harriet-t-huber-weds-a-physician.html | Harriet T. Huber Weds a Physician | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/recordings-september-songs-from-two-seasoned-stars.html | RECORDINGS; September Songs From Two Seasoned Stars | False | By Stephen Holden | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/focus-nashua-nh-impact-fees-fair-sharing-or-blackmail.html | FOCUS: Nashua, N.H.; Impact Fees: Fair Sharing or 'Blackmail'? | False | By Micky Baca | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/sports-of-the-times-the-root-of-all-sports.html | SPORTS OF THE TIMES; THE ROOT OF ALL SPORTS: $$$$ | False | By Dave Anderson | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/ms-bingham-plans-to-wed.html | Ms. Bingham Plans to Wed | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/diana-pietraszewski-becomes-a-bride.html | Diana Pietraszewski Becomes a Bride | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/linda-gracia-married-to-bruce-j-ruzinsky.html | Linda Gracia Married To Bruce J. Ruzinsky | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/l-two-lives-on-hold-780589.html | TWO LIVES ON HOLD | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/sports-people-surgery-for-manning.html | SPORTS PEOPLE; Surgery for Manning | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/bridge-let-s-give-the-analysts-a-real-big-hand.html | BRIDGE; Let's Give the Analysts A Real Big Hand | False | By Alan Truscott | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/westchester-opinion-the-strategy-and-tactics-of-mothering-a-sportsman.html | WESTCHESTER OPINION; The Strategy and Tactics Of Mothering a Sportsman | False | By Susan Schneider | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/us-relinquishes-alabama-prisons.html | U.S. RELINQUISHES ALABAMA PRISONS | False | Special to the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Stewart Kellerman | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/q-and-a-067089.html | Q and A | False | By Shawn G. Kennedy | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/data-update-january-15-1989.html | DATA UPDATE: January 15, 1989 | False | | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/vermont-case-may-upset-transplant-policy.html | Vermont Case May Upset Transplant Policy | False | By Sally Johnson, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/l-racing-panel-ignores-facts-564489.html | Racing Panel Ignores Facts | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/from-a-master-scarf-maker.html | From a Master Scarf-Maker | False | By Anne-Marie Schiro | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/theater/l-lincoln-center-theater-act-ii-remember-the-failures-461589.html | Lincoln Center Theater: Act II; Remember The 'Failures' | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/program-helping-younger-refugees.html | PROGRAM HELPING YOUNGER REFUGEES | False | Special to the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/dede-desrochers-to-marry-bradford-mclane-in-april.html | Dede Desrochers to Marry Bradford McLane in April | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/theater/l-lincoln-center-theater-act-ii-all-hope-abandoned-122989.html | Lincoln Center Theater: Act II; All Hope Abandoned? | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/music-a-met-double-bill-of-disturbing-intensity.html | MUSIC; A Met Double Bill of Disturbing Intensity | False | By Allan Kozin | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/national-notebook-washington-a-mix-of-uses-in-the-west-end.html | NATIONAL NOTEBOOK: Washington; A Mix of Uses In the West End | False | By Heidi Daniel | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/elizabeth-c-pille-to-marry-william-georges-in-april.html | Elizabeth C. Pille to Marry William Georges in April | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/a-w-prospering-by-avoiding-the-big-boys-a-w-avoids-the-big-boys.html | A&W: Prospering By Avoiding The Big Boys A&W Avoids the Big Boys | False | By Claudia H. Deutsch | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/confessions-of-a-loving-analyst.html | CONFESSIONS OF A LOVING ANALYST | False | By Stuart Schneiderman | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/long-island-opinion-january-light-a-rosy-blush-from-a-distant-sun.html | LONG ISLAND OPINION; January Light: A Rosy Blush From a Distant Sun | False | By Jean Hinchey | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/miss-weiler-to-be-wed.html | Miss Weiler To Be Wed | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/putting-a-lid-on-the-melting-pot.html | PUTTING A LID ON THE MELTING POT | False | By Maldwyn A. Jones | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/answering-the-mail-403589.html | Answering The Mail | False | By Bernard Gladstone | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/l-the-ambiguous-yasir-arafat-778089.html | THE AMBIGUOUS YASIR ARAFAT | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/l-two-lives-on-hold-779089.html | TWO LIVES ON HOLD | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/kate-j-horning-to-wed-in-june.html | Kate J. Horning To Wed in June | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/in-the-region-new-jersey-recent-sales-122289.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/home-clinic-frozen-pipes.html | HOME CLINIC; Frozen Pipes | False | By John Warde | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/results-plus-tennis.html | RESULTS PLUS; Tennis | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/food-winter-warmth.html | FOOD; WINTER WARMTH | False | By Susan Herrmann Loomis | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/super-bowl-xxiii-special-teams-making-a-subtle-difference.html | SUPER BOWL XXIII: SPECIAL TEAMS; Making a Subtle Difference | False | By Frank Litsky | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/marjorie-curran-wed-to-dr-thomas-ptak.html | Marjorie Curran Wed To Dr. Thomas Ptak | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/rosemarie-connors-to-wed.html | Rosemarie Connors to Wed | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/what-s-new-filmless-photography-sending-photos-flash-over-telephone-lines.html | WHAT'S NEW IN FILMLESS PHOTOGRAPHY; SENDING PHOTOS IN A FLASH OVER TELEPHONE LINES | False | By By Gordon Graff | | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/when-in-doubt-duel.html | WHEN IN DOUBT, DUEL | False | By Helen Bevington | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/canoe-trip-leads-to-a-river-s-adoption.html | Canoe Trip Leads to a River's Adoption | False | By Tessa Melvin | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/what-s-new-in-filmless-photography-instant-snapshots-for-your-tv-screen.html | WHAT'S NEW IN FILMLESS PHOTOGRAPHY; Instant Snapshots for Your TV Screen | False | By By Gordon Graff | | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/new-jersey-opinion-getting-used-to-the-far-side-of-50.html | NEW JERSEY OPINION; Getting Used to the Far Side of 50 | False | By Yvette Strauss | | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/hers-cut-down-by-the-hairdresser.html | HERS; Cut Down by The Hairdresser | False | BY Phyllis Rose | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/the-region-voters-decision-california-revolt-is-stalled-in.html | THE REGION: Voters' Decision; California Revolt Is Stalled in Court | False | By David S. Wilson | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/hoping-selfishness-goes-out-of-style.html | Hoping Selfishness Goes Out of Style | False | By Eric Jay Dolin | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/l-flight-delays-459289.html | Flight Delays | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/about-cars-a-cadillac-long-on-luxury.html | About Cars; A Cadillac Long on Luxury | False | By Marshall Schuon | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/the-neediest-in-old-age.html | The Neediest, in Old Age | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/l-professional-izing-426489.html | Professional-izing | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/life-in-gleiwitz-was-never-normal.html | LIFE IN GLEIWITZ WAS NEVER NORMAL | False | By Andreas Huyssen | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/accord-at-vienna-conference.html | Accord at Vienna Conference | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/richard-goode.html | Richard Goode | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/l-another-view-on-the-aids-risk-082289.html | Another View On the AIDS Risk | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/pro-hockey-granato-s-3d-goal-gives-rangers-a-tie.html | PRO HOCKEY; Granato's 3d Goal Gives Rangers a Tie | False | By Joe Sexton, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/how-to-win-a-coin-toss.html | HOW TO WIN A COIN TOSS | False | By Morris Kline | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/inside-526789.html | INSIDE | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/the-region-the-anti-patronage-mayor-finds-he-has-explaining-to-do.html | THE REGION; The Anti-Patronage Mayor Finds He Has Explaining to Do | False | By Frank Lynn | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/postings-downtown-ecletic-hands-off-condo.html | POSTINGS: Downtown Ecletic; Hands-Off Condo | False | By Thomas L Waite | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/l-lawyer-s-words-cause-shock-450989.html | Lawyer's Words Cause Shock | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/an-encore-for-instrument-sales.html | An Encore For Instrument Sales | False | By Damon Wright | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/movies/the-january-man-dossier-the-force-is-with-it.html | 'The January Man' Dossier: The Force Is With It | False | By David E. Pitt | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/camera-on-a-vacation.html | CAMERA; On a Vacation | False | By Andy Grundberg | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/elizabeth-emmons-to-wed-ames-colt.html | Elizabeth Emmons to Wed Ames Colt | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/professors-tax-break-phasing-out-at-brown.html | Professors' Tax Break Phasing Out at Brown | False | AP | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/independent-pay-phones-on-rise-lby-david-winzelberg.html | Independent Pay Phones on Rise LBy DAVID WINZELBERG | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/connecticut-guide-077189.html | CONNECTICUT GUIDE | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/long-island-journal-086989.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/spain-losing-backward-image-booms-as-it-lures-foreign-money.html | Spain, Losing Backward Image, Booms as It Lures Foreign Money | False | By Steven Greenhouse, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/theater/l-lincoln-center-theater-act-ii-a-particular-grail-122189.html | Lincoln Center Theater: Act II; A Particular Grail | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/news-summary-550189.html | NEWS SUMMARY | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/in-election-year-tax-rises-at-issue.html | In Election Year, Tax Rises at Issue | False | By Frank Lynn | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/a-death-in-leningrad.html | A DEATH IN LENINGRAD | False | By Peter H. Solomon | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/l-thurber-s-law-096189.html | Thurber's Law | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/l-a-modest-proposal-on-the-homeless-089389.html | A Modest Proposal On the Homeless | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/summary-judgment.html | SUMMARY JUDGMENT | False | By Natalie Robins | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/streetscapes-rhinelander-industrial-school-1.9-million-effort-rectify-alteration.html | STREETSCAPES: Rhinelander Industrial School; A $1.9 Million Effort to Rectify The Alteration of an 1891 Relic | False | By Christopher Gray | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/c-correction-468089.html | Correction | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/reviews-dance-isolation-of-traveler-and-artist-in-work-by-gross.html | Reviews/Dance; Isolation of Traveler and Artist in Work by Gross | False | By Jennifer Dunning | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/will-success-spoil-the-double-cheese-with-anchovies.html | Will Success Spoil the Double Cheese With Anchovies? | False | By Robert A. Hamilton | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/new-noteworthy.html | New & Noteworthy | False | By George Johnbson | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/region-kean-s-frustration-compromise-insurance-isn-t-working-new-jersey.html | THE REGION: Kean's Frustration; Compromise On Insurance Isn't Working In New Jersey | False | By Joseph F. Sullivan | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/danbury-medal-maker-celebrates-new-presidents.html | Danbury Medal Maker Celebrates New Presidents | False | By Charlotte Libov | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/hacker-for-hire-peter-goldis-looking-for-the-loopholes.html | HACKER FOR HIRE: Peter Goldis; Looking for the Loopholes | False | By Vin McLellan | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/just-another-quick-fix.html | Just Another Quick Fix? | False | By Louis Uchitelle | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/working-girl-in-reagan-country.html | 'Working Girl' in Reagan Country | False | By Mona Harrington | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/new-exhibit-examines-south-america-s-tribes.html | New Exhibit Examines South America's Tribes | False | | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/baton-poised-at-last-in-new-haven.html | Baton Poised at Last in New Haven | False | By Valerie Cruice | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/blacks-charities-struggle-to-meet-cosby-challenge.html | Blacks' Charities Struggle To Meet Cosby Challenge | False | By Kathleen Teltsch, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/westchester-guide-093689.html | WESTCHESTER GUIDE | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/postings-the-last-apartments-plan-b-for-madison.html | POSTINGS: The Last Apartments?; Plan B For Madison | False | By Thomas L. Waite | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/neptune-township-residents-try-to-save-a-farm-dating-to-1832.html | Neptune Township; Residents Try to Save a Farm Dating to 1832 | False | By Jacqueline Shaheen | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/dining-out-a-lesson-of-sorts-in-italian-geography.html | DINING OUT; A Lesson of Sorts in Italian Geography | False | By Joanne Starkey | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/northeast-notebook-hancock-mass-resort-condos-by-jiminy.html | NORTHEAST NOTEBOOK: Hancock, Mass.; Resort Condos, By Jiminy | False | By John A. Townes | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/giving-to-neediest-to-honor-many-who-cared.html | Giving to Neediest to Honor Many Who Cared | False | By Marvine Howe | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/the-chill-joys-of-sailboarding-the-sound.html | The Chill Joys of Sailboarding the Sound | False | By Lili Wright | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/new-jersey-opinion-a-hazard-at-home-air-pollution.html | NEW JERSEY OPINION; A Hazard at Home: Air Pollution | False | By John H. Dorsey | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/paperback-best-sellers-january-15-1989.html | PAPERBACK BEST SELLERS: January 15, 1989 | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/moscow-chief-who-fought-party-seeking-to-run-for-soviet-congress.html | Moscow Chief Who Fought Party Seeking to Run for Soviet Congress | False | By Bill Keller, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/l-flight-103-explosive-didn-t-need-sophisticated-trigger-device-send-bags-173689.html | Flight 103 Explosive Didn't Need Sophisticated Trigger Device; Send Bags Separately | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/dining-out-a-moderately-priced-newcomer.html | DINING OUT; A Moderately Priced Newcomer | False | By Patricia Brooks | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/sound.html | SOUND | False | By Hans Fantel | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/jennifer-conlin-to-wed-in-june.html | Jennifer Conlin To Wed in June | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/church-seeks-bigger-home-as-ethiopians-flock-to-its-doors.html | Church Seeks Bigger Home as Ethiopians Flock to Its Doors | False | By Ari L. Goldman | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/comedian-s-forte-scenes-not-jokes.html | Comedian's Forte: Scenes, Not Jokes | False | By Alvin Klein | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Anna Husarska | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/l-seeing-red-426289.html | Seeing Red | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/theater/l-lincoln-center-theater-act-ii-the-judgment-is-premature-122889.html | Lincoln Center Theater: Act II; The Judgment Is Premature | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/reviews-dance-a-diverse-program-by-5-choreographers.html | Reviews/Dance; A Diverse Program By 5 Choreographers | False | By Jack Anderson | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-nonfiction-103489.html | IN SHORT; NONFICTION | False | By Anthony Austin | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/the-region-general-hospital-new-york-city-style.html | THE REGION; General Hospital, New York City Style | False | By Howard W. French | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/ideas-trends-college-testing-is-a-hard-habit-to-break.html | IDEAS & TRENDS; College Testing Is A Hard Habit To Break | False | By Edward B. Fiske | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/a-case-of-xenodochiophobia.html | A Case of Xenodochiophobia | False | By William L. Tazewell | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/ray-morehart-yankee-with-ruth-dies-at-89.html | Ray Morehart, Yankee With Ruth, Dies at 89 | False | AP | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/long-island-opinion-the-appointment-book-rules-a-life-down-in-black-and-white.html | LONG ISLAND OPINION; The Appointment Book Rules: A Life Down in Black and White | False | By Marvin Lebowitz | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/topics-of-the-times-downtown-downplayed.html | TOPICS OF THE TIMES; Downtown, Downplayed | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/india-studying-accidental-deaths-of-hindu-wives.html | India Studying 'Accidental' Deaths of Hindu Wives | False | By Barbara Crossette, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/business-forum-airline-deregulation-less-congestion-requires-higher.html | BUSINESS FORUM: AIRLINE DEREGULATION; Less Congestion Requires Higher Fees | False | By Clifford Winston and Steven Morrison | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/the-view-from-the-saturday-night-specialty-show-savoring-the.html | The View From: The Saturday Night Specialty Show; Savoring the Legends of Rock 'n Roll | False | By Lynne Ames | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/westchester-q-a-edward-e-dowdy-pursuing-fairness-and-equity-on-the.html | WESTCHESTER Q & A: EDWARD E. DOWDY; Pursuing Fairness and Equity on the Job | False | By Donna Greene | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/a-living-definition-of-acting.html | A Living Definition Of Acting | False | By Benedict Nightingale | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/who-george-bush-is-and-is-not.html | Who George Bush Is, And Is Not | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/residential-resales-068389.html | Residential Resales | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/answering-the-mail-403389.html | Answering The Mail | False | By Bernard Gladstone | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/travel-advisory-455589.html | TRAVEL ADVISORY | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/bush-aides-plan-review-of-policy-toward-russians.html | BUSH AIDES PLAN REVIEW OF POLICY TOWARD RUSSIANS | False | By Gerald M. Boyd, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/l-the-best-books-of-the-year-096289.html | The Best Books of the Year | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/l-the-missing-millions-where-are-they-566789.html | The Missing Millions: Where Are They? | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/week-in-business-the-dollar-shows-its-buoyancy.html | WEEK IN BUSINESS; The Dollar Shows Its Buoyancy | False | By Steve Dodson | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/gm-executive-is-expected-to-get-no-2-pentagon-job.html | G.M. Executive Is Expected To Get No. 2 Pentagon Job | False | By Andrew Rosenthal, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/body-of-pilot-in-libya-raid-is-flown-home-from-rome.html | Body of Pilot in Libya Raid Is Flown Home From Rome | False | Special to the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/ellen-r-dickman-becomes-a-bride.html | Ellen R. Dickman Becomes a Bride | False | | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/college-basketball-rough-week-for-valvano-and-north-carolina-st.html | COLLEGE BASKETBALL; Rough Week for Valvano and North Carolina St. | False | By Barry Jacobs, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/television-a-debate-heats-up-is-it-news-or-entertainment.html | TELEVISION; A Debate Heats Up: Is It News or Entertainment? | False | By Albert Scardino | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/dining-out-italian-and-americanized-french-fare.html | DINING OUT; Italian and Americanized French Fare | False | By Anne Semmes | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/stamps-the-lost-private-steps-forward.html | STAMPS; The 'Lost' Private Steps Forward | False | By Barth Healey | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/connecticut-q-a-caroline-a-dinegar-terrorism-is-a-crime-against-humanity.html | CONNECTICUT Q & A: Caroline A. Dinegar; 'Terrorism Is a Crime Against Humanity' | False | By Sharon L. Bass | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/shopper-s-world-the-homey-carpets-of-county-cork.html | SHOPPER'S WORLD; The Homey Carpets Of County Cork | False | By Nicholas Fox Weber | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/pro-basketball-nets-hit-in-clutch-to-defeat-pacers.html | PRO BASKETBALL; NETS HIT IN CLUTCH TO DEFEAT PACERS | False | AP | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/darwin-meets-the-kaweskar.html | DARWIN MEETS THE KAWESKAR | False | By Elizabeth Marshall Thomas | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/state-s-skiing-booms-as-vermont-s-lags.html | State's Skiing Booms as Vermont's Lags | False | By Jack Cavanaugh | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/tne-courage-of-dr-king-challenging-the-legacies-of-other-black-leaders.html | Tne Courage of Dr. King Challenging The Legacies of Other Black Leaders | False | By Dr. John J. Ansbro | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/quayles-schuss-fund.html | Quayle's Schuss Fund | False | By T. R. Trowbridge 3d | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/music-burlesque-gospel-and-gershwin.html | MUSIC; Burlesque, Gospel and Gershwin | False | By Robert Sherman | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/the-nation-a-regular-guy-goes-to-the-white-house.html | THE NATION; A Regular Guy Goes to the White House | False | By Maureen Dowd | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/theater/theater-view-west-end-risks-and-rewards.html | THEATER VIEW; West End Risks and Rewards | False | By Frank Rich | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/headliners-one-on-the-fence.html | HEADLINERS; One on the Fence | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/l-south-african-writer-though-freed-is-gagged-167489.html | South African Writer, Though Freed, Is Gagged | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/patricia-mcbride-ballerina-plus.html | Patricia McBride: Ballerina Plus | False | By Otis Stuart | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/theater/theater-he-ll-take-seattle-the-rain-s-good-for-business.html | THEATER; He'll Take Seattle (The Rain's Good For Business) | False | By Timothy Egan | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/gardening-keeping-the-welcome-mat-out-for-birds.html | GARDENING; Keeping the Welcome Mat Out for Birds | False | By Carl Totemeier | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/consumer-rates.html | CONSUMER RATES | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/alan-greenspan-caution-at-the-fed.html | ALAN GREENSPAN; CAUTION AT THE FED | False | By Louis Uchitelle | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/what-s-new-filmless-photography-ethical-questions-that-arise-when-it-s-easy.html | WHAT'S NEW IN FILMLESS PHOTOGRAPHY; ETHICAL QUESTIONS THAT ARISE WHEN IT'S EASY TO DOCTOR IMAGES | False | By By Gordon Graff | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/art-view-plots-that-balzac-would-have-savored.html | ART VIEW; Plots That Balzac Would Have Savored | False | By John Russell | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/lexanne-johnson-to-marry.html | Lexanne Johnson to Marry | False | | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/685-are-arrested-opposing-abortion.html | 685 ARE ARRESTED OPPOSING ABORTION | False | By Constance L Hays | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/sports-people-oklahoma-shooting.html | SPORTS PEOPLE; Oklahoma Shooting | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/c-correction-819289.html | Correction | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/on-language-andrid-s-revenge.html | ON LANGUAGE; Andrid's Revenge | False | BY William Safire | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/art-view-beuys-and-warhol-still-set-the-tone-even-after-death.html | ART VIEW; Beuys and Warhol Still Set the Tone - Even After Death | False | By Michael Brenson | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/holli-gunther-and-alan-h-roth-marry-in-boston.html | Holli Gunther and Alan H. Roth Marry in Boston | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/theater-staging-joyce-in-his-own-words.html | THEATER; Staging Joyce, in His Own Words | False | By Alvin Klein | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/catherine-amdur-engaged-to-wed.html | Catherine Amdur Engaged to Wed | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/headliners-one-on-the-run.html | HEADLINERS; One on the Run | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/bush-is-urged-to-give-priority-to-fighting-adult-illiteracy.html | Bush Is Urged to Give Priority To Fighting Adult Illiteracy | False | Special to the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/opening-a-new-era-in-garbage-disposal.html | Opening a New Era in Garbage Disposal | False | By John Rather | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/childrens-books.html | CHILDREN'S BOOKS | False | By Vicki Weissman | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/l-just-a-watchword-384089.html | Just a 'Watchword' | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/nyu-plan-is-undeterred-by-a-fire.html | N.Y.U. Plan Is Undeterred by a Fire | False | By David W. Dunlap | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/college-basketball-ncaa-rule-called-result-of-self-interest.html | COLLEGE BASKETBALL; N.C.A.A. Rule Called Result of Self-Interest | False | By William C. Rhoden | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/investing-a-tax-shelter-for-the-notsorich.html | INVESTING; A Tax Shelter for the Not-So-Rich | False | By Stan Luxenberg | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/antiques-the-layered-look-was-pioneered-by-laquerware.html | ANTIQUES; The Layered Look Was Pioneered By Laquerware | False | By Rita Reif | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/storm-calls-make-prime-time-on-radio.html | Storm Calls Make Prime Time on Radio | False | By Ina Aronow | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/george-bush-s-new-world.html | George Bush's New World | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/and-they-lived-heartlessly-ever-after.html | ...AND THEY LIVED HEARTLESSLY EVER AFTER | False | By Ariel Dorfman | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/long-island-qa-pete-fornatale-20-years-of-rock-n-roll-radio.html | Long Island Q&A;; Pete Fornatale; 20 Years of Rock 'n' Roll Radio | False | By Michael Kornfeld | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/chess-patience-and-then-the-classical-clobbering.html | CHESS; Patience and Then the Classical Clobbering | False | By Robert Byrne | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/bolshoi-to-tour-in-us.html | Bolshoi to Tour in U.S. | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/canoeing-among-alligators.html | Canoeing Among Alligators | False | By Frances Frank Marcus | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/peru-s-twin-crises-raise-coup-rumors.html | PERU'S TWIN CRISES RAISE COUP RUMORS | False | By Alan Riding, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/bellevue-board-members-seek-official-s-resignation.html | Bellevue Board Members Seek Official's Resignation | False | By Howard W. French | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/playing-a-fun-music-for-inaugural-ball.html | Playing a 'Fun Music' for Inaugural Ball | False | By Jeffrey H. Brainard | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/kathleen-scully-to-wed-j-l-weinstock-in-april.html | Kathleen Scully to Wed J. L. Weinstock in April | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/daniel-barenboim-is-dismissed-as-chief-of-new-paris-opera.html | Daniel Barenboim Is Dismissed as Chief Of New Paris Opera | False | AP | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/ideas-trends-abortion-the-justices-ambiguous-move.html | IDEAS & TRENDS; Abortion: The Justices' Ambiguous Move | False | By Linda Greenhouse | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/stefanie-block-wed-to-evan-jared-reed.html | Stefanie Block Wed To Evan Jared Reed | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/ideas-trends-proposals-for-punishment-the-case-of-the-criminal-corporation.html | IDEAS & TRENDS; Proposals for Punishment; The Case of the Criminal Corporation | False | By Philip Shenon | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/follow-up-on-the-news-hoping-to-salvage-desert-rail-depot.html | FOLLOW-UP ON THE NEWS; Hoping to Salvage Desert Rail Depot | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/design-the-plaza-suite.html | DESIGN; THE PLAZA SUITE | False | By Carol Vogel | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/recordings-schubert-and-schumann-from-three-masters.html | RECORDINGS; Schubert and Schumann From Three Masters | False | By Harold C. Schonberg | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/reagan-gives-final-goodbye-ending-eight-years-on-radio.html | Reagan Gives Final Goodbye, Ending Eight Years on Radio | False | AP | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/study-links-male-unemployment-and-single-mothers-in-chicago.html | Study Links Male Unemployment And Single Mothers in Chicago | False | By William E. Schmidt, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/l-trade-and-credits-with-soviet-union-are-near-everybody-s-business-170989.html | Trade and Credits With Soviet Union Are Near; Everybody's Business | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/review-dance-new-leads-new-look-in-balanchine-apollo.html | Review/Dance; New Leads, New Look In Balanchine 'Apollo' | False | By Anna Kisselgoff | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/l-the-bogsat-method-481989.html | THE BOGSAT METHOD | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/headliners-four-on-the-outside.html | HEADLINERS; Four on the Outside | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/a-212mile-trek-in-the-high-sierra.html | A 212-Mile Trek in the High Sierra | False | By Dave Braverman | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/postings-near-spring-lake-basic-colonial.html | POSTINGS: Near Spring Lake; Basic Colonial | False | By Thomas L. Waite | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/foreign-affairs-a-shifting-african-mood.html | FOREIGN AFFAIRS; A Shifting African Mood | False | By Flora Lewis | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/movies/film-brecht-and-weill-meet-the-cinema-man-weill-and-brecht-go-on-the-screen.html | FILM; Brecht and Weill Meet the 'Cinema Man' Weill and Brecht Go On the Screen | False | By Henry Kamm | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/maine-rabbi-s-specialty-is-helping-counselors.html | Maine Rabbi's Specialty Is Helping Counselors | False | By Lyn Riddle, Special to the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/connecticut-opinion-parents-should-teach-a-love-of-books.html | CONNECTICUT OPINION; Parents Should Teach A Love of Books | False | By Clayton Curtiss | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/question-of-the-week-next-week-can-winfield-and-steinbrenner-find-peace.html | QUESTION OF THE WEEK; Next Week; Can Winfield and Steinbrenner Find Peace? | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/dr-mark-lowitt-planning-to-wed-dr-nancy-ryan.html | Dr. Mark Lowitt Planning to Wed Dr. Nancy Ryan | False | | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/movies/home-video-new-releases-of-pigs-and-hot-dog-trees.html | HOME VIDEO/NEW RELEASES; Of Pigs and Hot-Dog Trees | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/arond-the-garden-important-chores-for-the-season.html | AROND THE GARDEN; Important Chores For the Season | False | By Joan Lee Faust | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/new-york-widens-bilingual-studies.html | NEW YORK WIDENS BILINGUAL STUDIES | False | By William G. Blair | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/golf-calcavecchia-leads-by-two-strokes.html | GOLF; Calcavecchia Leads By Two Strokes | False | By Gordon S. White Jr., Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/l-in-debt-to-dante-095989.html | In Debt to Dante | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/q-and-a-454689.html | Q and A | False | By Stanley Carr | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/ticket-lottery-at-meadowlands.html | Ticket Lottery At Meadowlands | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/image-in-film-worries-mississippians.html | Image in Film Worries Mississippians | False | By Bill Minor, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/armenian-church-plans-mass-for-quake-victims.html | Armenian Church Plans Mass for Quake Victims | False | By Lynne Ames | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/dining-out-two-settings-in-one-armonk-spot.html | DINING OUT; Two Settings in One Armonk Spot | False | By M. H. Reed | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/cartoon-museum-gets-new-director.html | Cartoon Museum Gets New Director | False | By Lynne Ames | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/l-what-hirohito-meant-to-a-boy-of-5-whose-father-went-to-war-167189.html | What Hirohito Meant to a Boy of 5 Whose Father Went to War | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/views-sport-college-basketball-issues-answers-billy-packer-billy-packer.html | VIEWS OF SPORT; COLLEGE BASKETBALL: ISSUES AND ANSWERS By BILLY PACKER; Billy Packer is the principal college basketball analyst for CBS Sports. As a player, he led Wake Forest to the Final Four in 1962, and was an assistant coach there from 1965 to 1970. | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/l-when-swans-cry-095889.html | When Swans Cry | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/theater/review-theater-the-fleshpots-of-dublin-in-ulysses-in-nighttown.html | Review/Theater; The Fleshpots of Dublin, In 'Ulysses in Nighttown' | False | By Stephen Holden | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/l-the-ambiguous-yasir-arafat-777889.html | THE AMBIGUOUS YASIR ARAFAT | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/political-notes-hearings-on-koch-patronage-a-matter-of-timing.html | Political Notes; Hearings on Koch Patronage: a Matter of Timing | False | By Frank Lynn | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/a-jackpot-is-stopped.html | A JACKPOT IS STOPPED | False | By Gordon S. White Jr. | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/l-trip-insurance-459189.html | Trip Insurance | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/national-notebook-scottsdale-ariz-reservation-shopping.html | NATIONAL NOTEBOOK: Scottsdale, Ariz.; Reservation Shopping | False | By Leonard Sloane | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/julia-w-pierson-is-married-to-michael-mombello.html | Julia W. Pierson Is Married to Michael Mombello | False | | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/yachting-industry-hoping-for-an-encore-of-88.html | YACHTING; INDUSTRY HOPING FOR AN ENCORE OF '88 | False | By Barbara Lloyd, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/northeast-notebook-washington-a-mix-of-uses-in-the-west-end.html | NORTHEAST NOTEBOOK; Washington; A Mix of Uses In the West End | False | By Heidi Daniel | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/college-basketball-thompson-walks-and-so-do-hoyas.html | COLLEGE BASKETBALL; Thompson Walks and So Do Hoyas | False | By William C. Rhoden, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/obituaries/john-norris-85-led-alcoholics-anonymous.html | John Norris, 85, Led Alcoholics Anonymous | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/sports-people-ready-made-alibi.html | SPORTS PEOPLE; Ready-Made Alibi | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/connecticut-opinion-what-do-you-tell-children-about-terrorism.html | CONNECTICUT OPINION; What Do You Tell Children About Terrorism? | False | By Carl Bosch | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/accord-reached-on-homeless-plan.html | Accord Reached on Homeless Plan | False | By Ina Aronow | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/l-origins-of-imperial-line-172289.html | Origins of Imperial Line | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/scenes-from-a-seedy-commune.html | SCENES FROM A SEEDY COMMUNE | False | By Carolyn See | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/shin-hee-chung-weds-f-a-packer-3d.html | Shin Hee Chung Weds F. A. Packer 3d | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/l-franchise-brokers-070489.html | Franchise Brokers | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/l-question-of-the-week-can-college-sports-play-by-the-rules-562489.html | Question Of the Week; Can College Sports Play By the Rules? | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/home-plan-saves-land-for-refuge.html | Home Plan Saves Land for Refuge | False | By Margaret McGarrity | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/l-selling-grain-426989.html | Selling Grain | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/man-convicted-in-cow-deaths.html | Man Convicted in Cow Deaths | False | AP | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/art-four-artists-at-gallery-shows.html | ART; Four Artists at Gallery Shows | False | By Vivien Raynor | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/perspectives-downtown-brooklyn-another-big-rental-hits-the-co-op-road.html | PERSPECTIVES: Downtown Brooklyn; Another Big Rental Hits the Co-op Road | False | By Alan S. Oser | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/l-famous-for-15-minutes-947289.html | 'Famous for 15 Minutes' | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/l-question-of-the-week-can-college-sports-play-by-the-rules-562889.html | Question Of the Week; Can College Sports Play By the Rules? | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/with-aquino-popular-the-philippine-rebels-tread-tricky-political-waters.html | With Aquino Popular, the Philippine Rebels Tread Tricky Political Waters | False | By Seth Mydans, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/aids-scare-leaves-a-supplier-with-a-glut-of-latex-gloves.html | AIDS Scare Leaves a Supplier With a Glut of Latex Gloves | False | AP | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/miss-greenwald-to-marry-in-may.html | Miss Greenwald To Marry in May | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/lisa-f-fairburn-student-to-marry.html | Lisa F. Fairburn, Student, to Marry | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/budget-battles-in-co-ops-and-condos.html | Budget Battles in Co-ops and Condos | False | By Iver Peterson | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/the-executive-computer-at-long-last-dbase-iv-arrives.html | THE EXECUTIVE COMPUTER; At Long Last, dBase IV Arrives | False | By Peter H. Lewis | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/laura-a-zavatto-to-marry.html | Laura A. Zavatto to Marry | False | | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/personal-finance-when-accountants-function-as-brokers.html | PERSONAL FINANCE; When Accountants Function as Brokers | False | By Donald Jay Korn | 1989-01-15 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/in-short-nonfiction-the-czars-never-had-is-so-good.html | IN SHORT: NONFICTION; THE CZARS NEVER HAD IS SO GOOD | False | By Rita Reif | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/a-wake-in-charlotte.html | A WAKE IN CHARLOTTE | False | By Maggie Paley | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/l-question-of-the-week-can-college-sports-play-by-the-rules-562589.html | Question Of the Week; Can College Sports Play By the Rules? | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/northeast-notebook-bala-cynwyd-pa-offices-hugging-the-main-line.html | NORTHEAST NOTEBOOK: Bala Cynwyd, Pa.; Offices Hugging The Main Line | False | By Michael Heman | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/agents-arrest-five-in-an-attempt-to-sell-explosive.html | Agents Arrest Five in an Attempt to Sell Explosive | False | AP | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/koop-challenged-on-abortion-data.html | KOOP CHALLENGED ON ABORTION DATA | False | By Warren E. Leary, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/a-nation-divided.html | A NATION DIVIDED | False | by Ian Buruma | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/follow-up-on-the-news-teddy-bears-on-police-beats.html | FOLLOW-UP ON THE NEWS; Teddy Bears On Police Beats | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/the-steinberg-trial-scenes-from-a-tragedy.html | THE STEINBERG TRIAL: SCENES FROM A TRAGEDY | False | By Patricia Volk | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/theater-thriving-with-turgenev.html | THEATER; Thriving with Turgenev | False | By Alvin Klein | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/architecture-view-cesar-pelli-seeks-the-perfect-skyscraper.html | ARCHITECTURE VIEW; Cesar Pelli Seeks the Perfect Skyscraper | False | By Paul Goldberger | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/mexican-union-chief-is-king-to-the-oil-workers-at-home.html | Mexican Union Chief Is King To the Oil Workers at Home | False | By Joseph B. Treaster, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/theater/l-lincoln-center-theater-act-ii-artistic-agenda-122089.html | Lincoln Center Theater: Act II; Artistic Agenda | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/experts-on-deficit-defend-the-1986-tax-changes.html | Experts on Deficit Defend the 1986 Tax Changes | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/why-analysts-like-pittston.html | Why Analysts Like Pittston | False | By Stan Luxenberg | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/l-freighters-458290.html | Freighters | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/shelley-r-berson-to-wed-in-april.html | Shelley R. Berson To Wed in April | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/moonlight-on-judea.html | Moonlight on Judea | False | By Stephen R. Conn | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/woman-is-killed-by-a-train.html | Woman Is Killed by a Train | False | AP | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/if-you-re-thinking-of-living-in-madison.html | IF YOU'RE THINKING OF LIVING IN: Madison | False | By Eleanor Charles | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/super-bowl-xxiii-with-rival-coaches-playbook-s-the-thing.html | SUPER BOWL XXIII; With Rival Coaches, Playbook's the Thing | False | By Thomas George | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/college-basketball-st-john-s-rallies-to-upset-syracuse.html | COLLEGE BASKETBALL; St. John's Rallies to Upset Syracuse | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/new-charges-are-traded-in-playland-case.html | New Charges Are Traded in Playland Case | False | By James Feron | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/law-career-is-rejected-for-job-racing-turtles.html | Law Career Is Rejected For Job Racing Turtles | False | By Carla Cantor | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/john-duncan-engaged-to-heather-hawkins.html | John Duncan Engaged To Heather Hawkins | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/german-press-and-foes-attack-kohl-over-libya.html | German Press and Foes Attack Kohl Over Libya | False | By Serge Schmemann, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/music-clarinet-quartet-focuses-on-the-young.html | MUSIC; Clarinet Quartet Focuses on the Young | False | By Rena Fruchter | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/immigrant-s-daughter-takes-talent-to-india.html | Immigrant's Daughter Takes Talent to India | False | By Barbara Crossette, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/the-trials-and-errors-of-boyd-jefferies.html | The Trials And Errors Of Boyd Jefferies | False | By Stephen Labaton | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/postings-new-chairman-a-problem-of-perception.html | POSTINGS: New Chairman; A Problem of Perception | False | By Thomas L Waite | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/in-the-region-connecticut-and-westchester-making-it-in-hartford-as-a-homesteader.html | IN THE REGION: Connecticut and Westchester; Making It in Hartford as a Homesteader | False | By Eleanor Charles | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/l-child-care-resource-au-pair-program-560589.html | Child-Care Resource: Au Pair Program | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/best-sellers-january-15-1989.html | BEST SELLERS: January 15, 1989 | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/the-guide-081889.html | THE GUIDE | False | By Frank Emblen | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/agreement-clears-way-for-new-east-west-talks.html | Agreement Clears Way for New East-West Talks | False | By Serge Schmemann, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/c-correction-457889.html | Correction | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/world-vicious-circle-keeps-latin-america-debt-where-burden-heaviest.html | THE WORLD: A Vicious Circle Keeps Latin America in Debt; Where the Burden Is Heaviest | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/nation-governing-feel-good-era-what-congress-really-does-between-elections.html | THE NATION: Governing in the 'Feel-Good Era'; What Congress Really Does Between Elections | False | By Michael Oreskes | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/body-and-mind-the-lost-voice.html | BODY AND MIND; The Lost Voice | False | BY Gina Kolata | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/topics-of-the-times-shortchanging-internees.html | TOPICS OF THE TIMES; Shortchanging Internees | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/verbatim-easy-go.html | VERBATIM; Easy Go | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/kathleen-christian-to-marry-charles-francis-morgan-jr.html | Kathleen Christian to Marry Charles Francis Morgan Jr. | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/track-and-field-shot-putter-wins-despite-incident.html | TRACK AND FIELD; Shot-Putter Wins Despite Incident | False | AP | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/pop-view-meaning-is-in-the-ears-of-the-beholder.html | POP VIEW; Meaning Is in the Ears of the Beholder | False | By Jon Pareles | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/l-question-of-the-week-can-college-sports-play-by-the-rules-429489.html | Question Of the Week; Can College Sports Play By the Rules? | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/man-held-in-student-s-slaying.html | Man Held in Student's Slaying | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/what-s-doing-in-katmandu.html | WHAT'S DOING IN: Katmandu | False | By Jeanie Puleston Fleming | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/answering-the-mail-403489.html | Answering The Mail | False | By Bernard Gladstone | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/insurance-chief-seeks-hmo-controls.html | Insurance Chief Seeks H.M.O. Controls | False | By Sandra Friedland | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/social-events-role-models-and-robbins.html | SOCIAL EVENTS; Role Models and Robbins | False | By Thomas W. Ennis | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/college-basketball-providence-shocked-by-villanova-76-67.html | COLLEGE BASKETBALL; Providence Shocked By Villanova, 76-67 | False | AP | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/data-bank-january-15-1989.html | DATA BANK: January 15, 1989 | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/tight-money-slows-drive-to-integrate.html | Tight Money Slows Drive to Integrate | False | By Charlotte Libov | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/archives/numismatics-a-proposal-for-honoring-martin-luther-king-jr.html | NUMISMATICS; A Proposal for Honoring Martin Luther King Jr. | True | By Ed Reiter | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/casino-funds-to-aid-projects-in-urban-areas.html | Casino Funds To Aid Projects In Urban Areas | False | By Donald Janson | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/l-question-of-the-week-can-college-sports-play-by-the-rules-562989.html | Question Of the Week; Can College Sports Play By the Rules? | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/long-island-sound-code-red-alarm-in-progress.html | LONG ISLAND SOUND; Code Red: Alarm in Progress | False | By Barbara Klaus | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/l-the-ambiguous-yasir-arafat-778189.html | THE AMBIGUOUS YASIR ARAFAT | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/urban-crime-begins-to-alarm-the-spaniards.html | Urban Crime Begins to Alarm the Spaniards | False | By Paul Delaney, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/l-question-of-the-week-can-college-sports-play-by-the-rules-562789.html | Question Of the Week; Can College Sports Play By the Rules? | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/fare-of-the-country-the-hearty-breads-of-portugal-s-hearths.html | FARE OF THE COUNTRY; The Hearty Breads Of Portugal's Hearths | False | By Marvine Howe | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/new-medicare-act-benefits-the-aged-but-they-ll-foot-the-bill.html | New Medicare Act Benefits the Aged, but They'll Foot the Bill | False | By Pat Costello Smith | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/sampling-new-terrain-at-vail.html | Sampling New Terrain At Vail | False | By Clifford D. May | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/l-seeking-facts-on-back-pain-564589.html | Seeking Facts On Back Pain | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/judge-faulted-in-departure-of-discipline-panel-aides.html | Judge Faulted in Departure of Discipline-Panel Aides | False | By William Glaberson | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/at-home-abroad-shadow-on-the-future.html | AT HOME ABROAD; Shadow On the Future | False | By Anthony Lewis | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/music-akiyama-to-conduct-new-orchestra.html | MUSIC; Akiyama to Conduct New Orchestra | False | By Robert Sherman | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/maine-rejects-plan-to-import-electric-power-from-canada.html | Maine Rejects Plan to Import Electric Power From Canada | False | Special to the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/new-jersey-opinion-on-a-stage-making-music-for-the-first-time.html | NEW JERSEY OPINION; On a Stage, Making Music, For the First Time | False | By Mary Levai | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/the-world-in-mourning-japan-reopens-a-debate-from-another-era.html | THE WORLD; In Mourning, Japan Reopens a Debate From Another Era | False | By David E. Sanger | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/multiple-transplants-put-off.html | Multiple Transplants Put Off | False | AP | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/fugitive-childhoods.html | FUGITIVE CHILDHOODS | False | By Peter Conrad | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/review-music-two-composers-odes-to-st-cecilia.html | Review/Music; Two Composers' Odes to St. Cecilia | False | By Will Crutchfield | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/the-region-the-state-s-rates-in-massachusetts-it-s-the-drivers-turn.html | THE REGION: The State's Rates; In Massachusetts, It's the Drivers' Turn | False | By Jennifer A. Kingson | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/travel/outdoor-trips-for-the-active.html | Outdoor Trips for the Active | False | By Janet Piorko | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/in-the-region-long-island-recent-sales-123089.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/a-return-to-the-wooden-bridge.html | A Return to the Wooden Bridge | False | By Robert A. Hamilton | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/museums-role-in-billy-bishop.html | Museum's Role in 'Billy Bishop' | False | By Barbara Delatiner | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/baseball-notebook-fellow-owners-keep-close-eye-on-steinbrenner.html | BASEBALL NOTEBOOK; Fellow Owners Keep Close Eye On Steinbrenner | False | By Murray Chass | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/art-early-works-by-escher-in-norwalk.html | ART; Early Works by Escher in Norwalk | False | By Vivien Raynor | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/a-new-world-is-bush-prepared-to-imagine-the-future.html | A NEW WORLD; Is Bush Prepared to Imagine the Future? | False | By R. W. Apple Jr. | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/paige-a-gilbert-engaged-to-wed-daniel-goldfarb.html | Paige A. Gilbert Engaged To Wed Daniel Goldfarb | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/created-by-their-enemies.html | CREATED BY THEIR ENEMIES | False | By Nicholas B. Dirks | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/sports-of-the-times-thompson-keeps-the-faith.html | SPORTS OF THE TIMES; Thompson Keeps the Faith | False | By George Vecsey | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/stuart-kensinger-angela-e-webb-exchange-vows.html | Stuart Kensinger, Angela E. Webb, Exchange Vows | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/movies/film-view-a-tourist-lost-en-route-to-the-screen.html | FILM VIEW; A Tourist Lost En Route To the Screen | False | By Janet Maslin | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/the-nation-day-of-the-insider-members-of-the-bush-club.html | THE NATION; Day of the Insider: Members of the Bush Club | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/long-island-opinion-winter-golf-and-the-course-is-mine.html | LONG ISLAND OPINION; Winter Golf, and 'the Course Is Mine' | False | By Julie Lynch | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/first-lady-hopes-for-unglamorous-legacy.html | First Lady Hopes for Unglamorous Legacy | False | By Michael Wines, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/madame-ambassador-and-the-boss-s-wife.html | MADAME AMBASSADOR AND THE BOSS'S WIFE | False | By Maureen Dowd | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/l-evacuation-fears-unfounded-431389.html | Evacuation Fears Unfounded | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/what-made-him-a-hero.html | WHAT MADE HIM A HERO | False | By Joan Konner | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/l-flight-103-explosive-didn-t-need-sophisticated-trigger-device-167089.html | Flight 103 Explosive Didn't Need Sophisticated Trigger Device | False | | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/judge-rejects-boat-searches.html | Judge Rejects Boat Searches | False | Special to the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/talking-age-limits-new-law-troubles-condos.html | TALKING: Age Limits; New Law Troubles Condos | False | By Andree Brooks | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/getting-an-early-start-for-camp.html | Getting an Early Start for Camp | False | By Carlotta Gulvas Swarden | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/follow-up-on-the-news-when-a-doctor-is-worth-a-tax.html | FOLLOW-UP ON THE NEWS; When a Doctor Is Worth a Tax | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/soviets-pledge-continued-aid-to-afghan-leaders.html | Soviets Pledge Continued Aid to Afghan Leaders | False | AP | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/rebel-hunters-in-namibia-train-for-less-violent-times-as-ordinary-police.html | Rebel Hunters in Namibia Train for Less Violent Times as Ordinary Police | False | By Christopher S. Wren, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/the-connoisseur-as-survivor.html | THE CONNOISSEUR AS SURVIVOR | False | By Robert Stone | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/works-in-progress-high-tick.html | WORKS IN PROGRESS; High-Tick | False | By Bruce Weber | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/man-dies-as-car-hits-a-midtown-work-site.html | Man Dies as Car Hits a Midtown Work Site | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/movies/jerry-lee-lewis-can-still-stir-things-up.html | Jerry Lee Lewis Can Still Stir Things Up | False | BY Susan Korones | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/theater/music-a-pinafore-sails-in-on-a-fresh-breeze.html | MUSIC; A 'Pinafore' Sails In On a Fresh Breeze | False | By Richard Traubner | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/art-mixing-the-archaic-with-the-modern.html | ART; Mixing the Archaic With the Modern | False | By William Zimmer | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/lakers-rookie-s-search-for-solace.html | Lakers Rookie's Search for Solace | False | By Jack Curry | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/quotation-of-the-day-556189.html | Quotation of the Day | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/review-music-organ-recital-by-german.html | Review/Music; Organ Recital By German | False | By Will Crutchfield | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/in-the-region-new-jersey-developers-home-in-on-small-airports.html | IN THE REGION: New Jersey; Developers Home In on Small Airports | False | By Rachelle Garbarine | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/l-too-many-bugs-in-replay-system-564389.html | Too Many Bugs In Replay System | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/in-quotes.html | IN QUOTES | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/children-s-books-bookshelf-946289.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/realestate/commercial-property-asbestos-cleanup-worries-tenants-renting-out-surplus-space.html | COMMERCIAL PROPERTY: Asbestos; Cleanup Worries Tenants Renting Out Surplus Space | False | By Mark McCain | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/theater/l-lincoln-center-theater-act-ii-flowers-in-the-desert-122389.html | Lincoln Center Theater: Act II; Flowers In the Desert | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/it-s-your-move-charlemagne.html | IT'S YOUR MOVE, CHARLEMAGNE | False | By Florence King | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/sports-people-all-world-tour.html | SPORTS PEOPLE; All-World Tour | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/the-mayor-who-didn-t-want-to-know.html | 'THE MAYOR WHO DIDN'T WANT TO KNOW' | False | By Jonathan Alter | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/gardening-gleanings-from-catalogues.html | GARDENING; Gleanings From Catalogues | False | By Joan Lee Faust | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/2-palestinian-girls-die-of-israeli-gun-wounds.html | 2 Palestinian Girls Die of Israeli Gun Wounds | False | Special to the New York Times | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/after-two-oaths-lowey-is-ready-to-roll.html | After Two Oaths, Lowey is 'Ready to Roll' | False | By States News Service | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/fashion-it-s-a-small-world.html | FASHION; IT'S A SMALL WORLD | False | By Ruth La Ferla | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/magazine/l-ironing-out-the-wrinkles-780689.html | IRONING OUT THE WRINKLES | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/new-jersey-q-a-james-e-trecker-bringing-world-cup-soccer-to-the-us.html | >New Jersey Q & A: James E. Trecker; Bringing World Cup Soccer to the U.S. | False | By Richard W. Bruner | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/state-is-lauded-on-reform-of-welfare.html | State Is Lauded On Reform Of Welfare | False | By States News Service | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/ms-freeman-an-engineer-is-engaged-to-peter-roth.html | Ms. Freeman, an Engineer, Is Engaged to Peter Roth | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/l-li-radio-two-markets-430889.html | L.I. Radio: Two Markets | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/westchester-opinion-the-time-for-cuddling-is-now.html | WESTCHESTER OPINION; The Time for Cuddling Is Now | False | By Dianna Dudley Viner | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/memphis-blacks-charge-calendar-slurs-dr-king.html | Memphis Blacks Charge Calendar Slurs Dr. King | False | By Isabel Wilkerson, Special to The New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/long-island-opinion-resolutions-for-1989-clean-up-long-island-sound.html | LONG ISLAND OPINION; Resolutions: For 1989, Clean Up Long Island Sound | False | By Elex Ingersoll | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/what-phones-must-provide-to-customers.html | What Phones Must Provide To Customers | False | By David Winzelberg | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/world/hanoi-aide-in-beijing-cambodia-talks-seen.html | Hanoi Aide in Beijing; Cambodia Talks Seen | False | AP | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/l-in-defense-of-adam-smith-096089.html | In Defense of Adam Smith | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/prospects-a-high-flying-dollar.html | Prospects; A High-Flying Dollar | False | By Joel Kurtzman | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/heidi-h-wasch-to-marry-robert-leversee-in-june.html | Heidi H. Wasch to Marry Robert Leversee in June | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/theater-review-fiddler-endearing-classic.html | THEATER REVIEW; 'Fiddler': Endearing Classic | False | By Leah D. Frank | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/why-history-will-honor-mr-reagan.html | Why History Will Honor Mr. Reagan | False | By Colin L. Powell | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/food-fresh-herbs-at-hand-no-matter-what-the-season.html | FOOD; Fresh Herbs at Hand No Matter What the Season | False | By Florence Fabricant | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/art-inner-concepts-outer-forms.html | ART; Inner Concepts, Outer Forms | False | By Phyllis Braff | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/style/ruth-ann-brophy-wed-to-executive.html | Ruth Ann Brophy Wed to Executive | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/a-down-to-earth-tenant-for-an-exclusive-address.html | A Down-to-Earth Tenant For an Exclusive Address | False | By Bernard Weinraub, Special To The New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/college-basketball-pirates-solve-problems-and-uconn.html | COLLEGE BASKETBALL; Pirates Solve Problems and UConn | False | By Clifton Brown, Special To The New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/article-led-to-punishment-child-abuse-workers-assert.html | Article Led to Punishment, Child-Abuse Workers Assert | False | By Dennis Hevesi | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/weekinreview/the-world-a-vicious-circle-keeps-latin-america-in-debt.html | THE WORLD; A Vicious Circle Keeps Latin America in Debt | False | By Sarah Bartlett | 1989-01-27 | TX 2-485587 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/group-of-new-yorkers-face-a-proposed-move.html | Group of New Yorkers Face a Proposed Move | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/pro-hockey-3-goals-don-t-do-the-trick.html | PRO HOCKEY; 3 Goals Don't Do the Trick | False | By Robin Finn, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/l-fictitious-justice-167389.html | Fictitious Justice | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/business-forum-a-worldclass-nation-america-needs-an-investment.html | BUSINESS FORUM: A WORLD-CLASS NATION; America Needs an Investment Strategy | False | By Pat Choate and Mel Levine | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/opinion/l-trade-and-credits-with-soviet-union-are-near-167289.html | Trade and Credits With Soviet Union Are Near | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/harbingers-of-spring-enliven-january.html | Harbingers of Spring Enliven January | False | By Roberta Hershenson | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/us/common-denominator-is-millions.html | Common Denominator Is Millions | False | By Jeffrey Schmalz, Special To the New York Times | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/sports/l-pitching-is-more-than-statistics-564789.html | Pitching Is More Than Statistics | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/business/business-forum-airline-deregulation-for-better-service-rebuild-the.html | BUSINESS FORUM: AIRLINE DEREGULATION; For Better Service, Rebuild the System | False | By Herbert D. Kelleher | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/music-view-paine-and-chadwick-return-to-favor.html | MUSIC VIEW; Paine and Chadwick Return to Favor | False | By John Rockwell | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/dance-view-for-moiseyev-change-is-afoot.html | DANCE VIEW; For Moiseyev, Change Is Afoot | False | By Anna Kisselgoff | 1989-01-27 | TX 2-485587 | | |
| 1989-01-15 | 1989-01-15 | https://www.nytimes.com/1989/01/15/arts/tv-view-the-camera-lens-as-two-edged-sword.html | TV VIEW; The Camera Lens as Two-Edged Sword | False | By Henry Hampton | 1989-01-27 | TX 2-485587 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/world/the-new-trotsky-no-longer-a-devil.html | The New Trotsky: No Longer a Devil | False | By Craig R. Whitney, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/world/perestroika-enters-finland-a-bit-bumpily.html | Perestroika Enters Finland, a Bit Bumpily | False | By Steve Lohr, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/sculptor-and-patron-clash-over-piece.html | Sculptor and Patron Clash Over Piece | False | Special to the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-complicated-task-of-writing-blurbs.html | THE MEDIA BUSINESS; Complicated Task of Writing Blurbs | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/a-nation-kicks-a-habit.html | A Nation Kicks a Habit | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/executive-changes-599689.html | EXECUTIVE CHANGES | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/world/a-latin-aids-meeting-opens-its-ears-to-what-was-once-unmentionable.html | A Latin AIDS Meeting Opens Its Ears to What Was Once Unmentionable | False | By Marlise Simons, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/world/senators-examine-baker-on-tuesday.html | SENATORS EXAMINE BAKER ON TUESDAY | False | By Susan F. Rasky, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/super-bowl-miami-diagrams-its-big-play.html | SUPER BOWL; Miami Diagrams Its Big Play | False | By Steven Crist | 1989-01-26 | TX 2-485505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/l-speech-teachers-and-class-in-basics-vanishing-from-schools-623489.html | Speech Teachers and Class in Basics Vanishing From Schools | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/obituaries/robert-lekachman-is-dead-at-68-teacher-and-writer-of-economics.html | Robert Lekachman Is Dead at 68; Teacher and Writer of Economics | False | By Glenn Fowler | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/l-myth-of-amazon-rubber-seeds-debunked-506689.html | Myth of Amazon Rubber Seeds Debunked | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-advertising-kids-of-summer.html | THE MEDIA BUSINESS: Advertising; 'Kids of Summer' | False | By Randall Rothenberg | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/world/shanghai-journal-at-the-cutting-edge-of-china-s-new-journalism.html | Shanghai Journal; At the Cutting Edge of China's New Journalism | False | By Nicholas D. Kristof, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/review-music-the-classical-back-and-next-time-forth.html | Review/Music; The Classical, Back and (Next Time) Forth | False | By Will Crutchfield | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-advertising-dmb-b-purchase.html | THE MEDIA BUSINESS: Advertising; D.M.B.&B. Purchase | False | By Randall Rothenberg | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/king-william-journal-last-stand-nears-for-tiny-indian-tribe-s-identity.html | King William Journal; Last Stand Nears for Tiny Indian Tribe's Identity | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/reagan-raising-a-possibility-of-pardoning-patricia-hearst.html | Reagan Raising a Possibility Of Pardoning Patricia Hearst | False | By Richard L. Berke, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/french-leaders-act-to-ease-damage-of-insider-scandals.html | French Leaders Act to Ease Damage of Insider Scandals | False | By Steven Greenhouse, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/sharpton-and-5-other-people-arrested-at-a-sit-in-in-hotel.html | Sharpton and 5 Other People Arrested at a Sit-In in Hotel | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-television-a-season-the-networks-would-rather-not-repeat.html | THE MEDIA BUSINESS: Television; A Season the Networks Would Rather Not Repeat | False | By Jeremy Gerard | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/obituaries/sylvia-meagher-67-former-health-official.html | Sylvia Meagher, 67, Former Health Official | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/truth-about-auto-insurance.html | Truth About Auto Insurance | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/knicks-get-set-for-road.html | Knicks Get Set For Road | False | By Sam Goldaper | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/boston-co-net-is-overstated.html | Boston Co. Net Is Overstated | False | AP | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/obituaries/james-davidson-48-founder-of-bus-service.html | James Davidson, 48, Founder of Bus Service | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/neediest-cases-donors-say-gifts-are-late-but-still-timely.html | Neediest-Cases Donors Say Gifts Are Late but Still Timely | False | By Marvine Howe | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/computer-depicts-thought-process.html | COMPUTER DEPICTS THOUGHT PROCESS | False | AP | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/on-your-own-snowboarding-for-beginners.html | ON YOUR OWN; Snowboarding for Beginners | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/major-hispanic-museum-lies-low-and-likes-it.html | Major Hispanic Museum Lies Low and Likes It | False | By Grace Glueck | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/dividend-meetings-580389.html | Dividend Meetings | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/burke-and-devils-blank-oilers.html | Burke and Devils Blank Oilers | False | By Alex Yannis, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/engine-fire-forces-jet-to-land.html | Engine Fire Forces Jet to Land | False | AP | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/koch-disputed-on-a-benefit-to-developer.html | Koch Disputed On a Benefit To Developer | False | By Alan Finder | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/market-place-broker-s-big-role-in-chase-medical.html | Market Place; Broker's Big Role In Chase Medical | False | By Floyd Norris | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/deep-cut-is-reported-in-soviet-cuba-trade.html | Deep Cut Is Reported In Soviet-Cuba Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/news-summary-726189.html | NEWS SUMMARY | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/research-hints-at-link-between-patient-s-attitude-and-progress-of-aids.html | Research Hints at Link Between Patient's Attitude and Progress of AIDS | False | By Malcolm W. Browne, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/super-bowl-rice-overcomes-pain-bengals-turn-tables-their-receivers-are-paid-hit.html | SUPER BOWL: Rice Overcomes Pain; Bengals Turn Tables; Their Receivers Are Paid to Hit | False | By Gerald Eskenazi | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/college-basketball-pitt-overpowers-oklahoma.html | College Basketball; Pitt Overpowers Oklahoma | False | AP | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/on-your-own-taking-on-the-slopes-sideways.html | ON YOUR OWN; Taking On the Slopes (Sideways) | False | By Janet Nelson | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/world/soviet-aide-ends-kabul-visit-signaling-pullout-by-feb-15.html | Soviet Aide Ends Kabul Visit, Signaling Pullout By Feb. 15 | False | By Craig R. Whitney, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-diet-coke-s-ad-gives-super-bowl-a-new-look.html | THE MEDIA BUSINESS; Diet Coke's Ad Gives Super Bowl a New Look | False | By Eleanor Blau | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/on-your-own-ski-wear-goes-solar.html | ON YOUR OWN; Ski Wear Goes Solar | False | By Barbara Lloyd | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/at-garden-a-fast-break-for-knick-tickets.html | At Garden, a Fast Break for Knick Tickets | False | By James Hirsch | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-advertising-lowe-marschalk-s-spot-for-regina-vinegar.html | THE MEDIA BUSINESS; Advertising; Lowe Marschalk's Spot For Regina Vinegar | False | By Randall Rothenberg | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/crime-victims-fought-back.html | Crime Victims Fought Back | False | AP | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/world/poland-s-party-to-meet-solidarity-will-be-a-topic.html | Poland's Party to Meet; Solidarity Will Be a Topic | False | By John Tagliabue, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-advertising-foote-cone-produces-sunkist-kids.html | THE MEDIA BUSINESS; Advertising; Foote, Cone Produces 'Sunkist K.I.D.S.' | False | By Randall Rothenberg | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/world/15000-foes-of-sandinistas-march-in-nicaragua.html | 15,000 Foes of Sandinistas March in Nicaragua | False | By Mark A. Uhlig, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/international-report-trade-arbitration-plan.html | INTERNATIONAL REPORT; Trade Arbitration Plan | False | AP | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/downing-the-migs-a-pilot-s-view.html | Downing the MIG's: A Pilot's View | False | By John N. Donis | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/books/books-of-the-times-shaping-the-reality-of-aids-through-language.html | Books of The Times; Shaping the Reality of AIDS Through Language | False | By Christopher Lehmann-Haupt | 1989-01-26 | TX 2-485505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/tax-watch-asbestos-work-deductible-or-not.html | Tax Watch; Asbestos Work: Deductible or Not? | False | By Jan M. Rosen | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/international-report-nippon-phone-releasing-data.html | INTERNATIONAL REPORT; Nippon Phone Releasing Data | False | AP | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/six-traders-suspended.html | Six Traders Suspended | False | AP | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/world/economic-collapse-and-noriega-rule-producing-hopelessness-in-panama.html | Economic Collapse and Noriega Rule Producing Hopelessness in Panama | False | By Lindsey Gruson, Special To the New York Times | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/article-657489-no-title.html | Article 657489 -- No Title | False | Special to the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/on-your-own-fonda-eases-up-in-life-and-on-tape.html | ON YOUR OWN; Fonda Eases Up in Life and on Tape | False | By Kim Brizzolara | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/style/miss-swartz-lawyer-weds-dr-peter-g-hill.html | Miss Swartz, Lawyer, Weds Dr. Peter G. Hill | False | | | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/super-bowl-49ers-have-more-weapons-but-must-stop-bengals-runners.html | SUPER BOWL; 49ers Have More Weapons, but Must Stop Bengals' Runners | False | By Bob Hollway | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/markets-open-today.html | Markets Open Today | False | | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/essay-stop-the-todeskramer.html | ESSAY; Stop the Todeskramer | False | By William Safire | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/caesars-ruling-for-trump.html | Caesars Ruling for Trump | False | AP | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/world/soviet-militiamen-are-posing-as-afghans-insurgents-say.html | Soviet Militiamen Are Posing As Afghans, Insurgents Say | False | Special to the New York Times | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/l-new-yorkers-are-still-willing-to-help-the-blind-worse-in-london-733789.html | New Yorkers Are Still Willing to Help the Blind; Worse in London | False | | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/in-new-york-parents-lack-say-in-schools.html | In New York, Parents Lack Say in Schools | False | By Sarah Lyall | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/movies/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/world/prague-police-crush-rally-for-a-1960-s-martyr.html | Prague Police Crush Rally for a 1960's Martyr | False | AP | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/results-plus-725189.html | RESULTS PLUS | False | | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/man-sought-in-7-sex-attacks-in-subways.html | Man Sought in 7 Sex Attacks in Subways | False | By Michel Marriott | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/opera-plan-falls-apart-in-france-with-dismissal-of-artistic-director.html | Opera Plan Falls Apart in France With Dismissal of Artistic Director | False | By Will Crutchfield | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/new-princeton-newport-indictment-seen.html | New Princeton/Newport Indictment Seen | False | By Kurt Eichenwald | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/theater/review-theater-macho-memories.html | Review/Theater; Macho Memories | False | By Stephen Holden | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/obituaries/edward-barber-72-a-retired-executive-of-steamship-lines.html | Edward Barber, 72, A Retired Executive of Steamship Lines | False | By J. R. Moehringer | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/washington-talk-briefing-a-minority-of-none.html | WASHINGTON TALK: BRIEFING; A Minority of None | False | By Clifford D. May | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/bush-enlists-economic-agnostics-who-share-belief-in-what-works.html | Bush Enlists Economic Agnostics Who Share Belief in What Works | False | By Peter T. Kilborn, Special To the New York Times | 1989-01-16 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/big-east-thompson-s-protest-intensifies-debate.html | Big East; Thompson's Protest Intensifies Debate | False | By William C. Rhoden, Special To the New York Times | 1989-01-16 | TX 2-485505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/movies/critic-s-notebook-the-casino-as-a-movie-setting-and-metaphor.html | Critic's Notebook; The Casino as a Movie Setting and Metaphor | False | By Walter Goodman | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/world/changes-in-libya-embargo.html | Changes in Libya Embargo | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/international-report-turkish-economy-at-a-turning-point.html | INTERNATIONAL REPORT; Turkish Economy at a Turning Point | False | By Clyde Haberman, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/sports-world-specials-grateful-on-the-bench.html | Sports World Specials; Grateful on the Bench | False | By Ian O'Connor & Robert Mcg. Thomas Jr. | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/reviews-music-new-piano-music-and-old.html | Reviews/Music; New Piano Music and Old | False | By Bernard Holland | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-advertising-key-goal-of-four-a-s-friends.html | THE MEDIA BUSINESS: Advertising Key Goal of Four A's: Friends | False | By Randall Rothenberg | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/review-television-big-bird-in-japan.html | Review/Television; 'Big Bird in Japan' | False | By John J. O'Connor | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/theater/the-royal-shakespeare-thinks-busy-and-better.html | The Royal Shakespeare Thinks Busy And Better | False | AP | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/lincoln-upset-by-hayes.html | Lincoln Upset by Hayes | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/international-report-cathay-s-fate-is-tied-to-hong-kong.html | INTERNATIONAL REPORT; Cathay's Fate Is Tied to Hong Kong | False | By Sheryl Wudunn, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/l-new-yorkers-are-still-willing-to-help-the-blind-733689.html | New Yorkers Are Still Willing to Help the Blind | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/world/arafat-s-faction-is-said-to-avoid-guerrilla-actions.html | ARAFAT'S FACTION IS SAID TO AVOID GUERRILLA ACTIONS | False | By Joel Brinkley, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-a-tough-sale-for-knight-ridder-s-tv-stations.html | THE MEDIA BUSINESS; A Tough Sale for Knight-Ridder's TV Stations | False | By Geraldine Fabrikant | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/yonkers-blaze-kills-7-people-inside-a-house.html | Yonkers Blaze Kills 7 People Inside a House | False | By Don Terry, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/work-station-market-to-get-its-first-clones.html | Work Station Market To Get Its First Clones | False | By Andrew Pollack, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/quotation-of-the-day-730589.html | Quotation of the Day | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/super-bowl-for-cincinnati-it-all-starts-with-that-huge-offensive-line.html | SUPER BOWL; For Cincinnati, It All Starts With That Huge Offensive Line | False | By Walt Corey | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/l-new-yorkers-are-still-willing-to-help-the-blind-discrimination-at-state-506789.html | New Yorkers Are Still Willing to Help the Blind; Discrimination at State | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/l-chinese-prison-emphasizes-rehabilitation-733989.html | Chinese Prison Emphasizes Rehabilitation | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-helping-to-sell-a-book-by-its-cover.html | THE MEDIA BUSINESS; Helping to Sell a Book by Its Cover | False | By Edwin McDowell | 1989-01-26 | TX 2-485505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/bomb-plant-flaws-known-to-du-pont-and-us-for-years.html | BOMB PLANT FLAWS KNOWN TO DU PONT AND U.S. FOR YEARS | False | By Keith Schneider, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/business-people-chief-named-by-texaco-for-canadian-oil-unit.html | BUSINESS PEOPLE; Chief Named by Texaco For Canadian Oil Unit | False | By Daniel F. Cuff | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/reporter-s-notebook-an-angler-in-paradise-all-that-and-no-more.html | Reporter's Notebook; An Angler in Paradise, All That and No More | False | By Maureen Dowd, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/revere-copper-products.html | Revere Copper Products | False | AP | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-cfm-sells-49.5-stake.html | THE MEDIA BUSINESS; CFM Sells 49.5% Stake | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/economic-calendar.html | Economic Calendar | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/style/carol-levinson-is-bride-of-h-richmond-fisher.html | Carol Levinson Is Bride Of H. Richmond Fisher | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/metro-matters-a-little-tin-box-with-feerick-as-its-pandora.html | Metro Matters; A Little Tin Box With Feerick As Its Pandora | False | By Sam Roberts | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/natwest-halting-role-in-treasury-securities.html | NatWest Halting Role In Treasury Securities | False | By Kenneth N. Gilpin | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/business-digest-716389.html | BUSINESS DIGEST | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/funds-are-lacking-cancer-is-gaining.html | Funds Are Lacking, Cancer Is Gaining | False | By Armand Hammer | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/surprise-star-among-the-bells.html | Surprise Star Among the Bells | False | By Eric N. Berg, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/sports-world-specials-can-t-count-on-figures.html | Sports World Specials; Can't Count on Figures | False | By Ian O'Connor & Robert Mcg. Thomas Jr. | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/l-chinese-prison-emphasizes-rehabilitation-release-wei-jingsheng-623689.html | Chinese Prison Emphasizes Rehabilitation; Release Wei Jingsheng | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/talk-connecticut-legislature-dry-spell-hartford-amid-tokens-plenty.html | The Talk Of the Connecticut Legislature; A Dry Spell in Hartford Amid Tokens of Plenty | False | By Kirk Johnson, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/rangers-come-back-on-5-goals.html | Rangers Come Back On 5 Goals | False | By Joe Sexton | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/connecticut-s-chickens-home-to-roost.html | Connecticut's Chickens, Home to Roost | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/steve-jones-wins-playoff-with-a-birdie.html | Steve Jones Wins Playoff With a Birdie | False | By Gordon S. White Jr., Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/world/at-least-70-die-as-2-trains-collide-in-bangladesh.html | At Least 70 Die as 2 Trains Collide in Bangladesh | False | AP | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/super-bowl-rice-overcomes-pain-bengals-turn-tables.html | SUPER BOWL: Rice Overcomes Pain; Bengals Turn Tables | False | By Malcolm Moran | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/world/angst-anger-bonn-us-disclosures-libyan-chemical-plant-raise-hackles-questions.html | Angst and Anger in Bonn; U.S. Disclosures on Libyan Chemical Plant Raise Hackles and Questions About NATO | False | By Serge Schmemann, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/plan-to-end-busing-in-boston-runs-into-black-opposition.html | Plan to End Busing in Boston Runs Into Black Opposition | False | AP | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/reviews-music-aki-takahashi-pianist.html | Reviews/Music; Aki Takahashi, Pianist | False | By Bernard Holland | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/style/morris-klein-married-to-naomi-s-freeman.html | Morris Klein Married To Naomi S. Freeman | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/washington-talk-briefing-the-biggest-wheel.html | WASHINGTON TALK: BRIEFING; The Biggest Wheel | False | By Clifford D. May | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/bengals-try-a-different-approach-dtlrrmiami-jan-15.html | Bengals Try A Different Approach DTLrrMIAMI, Jan. 15 - | False | Special to the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/review-dance-woetzel-and-hlinka-in-a-balanchine-pas-de-deux.html | Review/Dance; Woetzel and Hlinka in a Balanchine Pas de Deux | False | By Anna Kisselgoff | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/on-your-own-fitness-an-everyday-exercise-in-remaining-young.html | ON YOUR OWN: Fitness; An Everyday Exercise In Remaining Young | False | By William Stockton | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/bridge-616589.html | Bridge | False | By Alan Truscott | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/martin-luther-king-day.html | Martin Luther King Day | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/inmates-find-ways-to-lock-anger-inside.html | Inmates Find Ways to Lock Anger Inside | False | By Jane Gross, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/sports-world-specials-dream-management.html | Sports World Specials; Dream Management | False | By Ian O'Connor & Robert Mcg. Thomas Jr. | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/on-dr-kings-birthday-one-nation-divisible.html | On Dr. King's Birthday: One Nation, Divisible | False | By Taylor Branch | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/retail-group-loses-leader.html | Retail Group Loses Leader | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/opinion/the-poor-people-s-campaign-of-1989.html | The Poor People's Campaign of 1989 | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/world/us-may-ease-curbs-on-oil-companies-in-libya.html | U.S. May Ease Curbs on Oil Companies in Libya | False | By Elaine Sciolino, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/business-people-new-specialist-sees-a-big-board-openness.html | BUSINESS PEOPLE; New Specialist Sees A Big Board Openness | False | By Daniel F. Cuff | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/a-day-off-is-not-the-dream-disciple-of-king-says.html | A Day Off Is Not the Dream, Disciple of King Says | False | By Ari L. Goldman | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/super-bowl-sports-of-the-times-back-to-miami-super-theater.html | SUPER BOWL; Sports of The Times; Back to Miami 'Super' Theater | False | By Dave Anderson | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/at-the-top-economic-policy.html | At the Top: Economic Policy | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/review-television-aids-and-hemophilia.html | Review/Television; AIDS and Hemophilia | False | By John J. O'Connor | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/award-to-architects.html | Award to Architects | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/outdoors-pursuit-of-cottontail-leads-to-lessons-of-childhood.html | Outdoors: Pursuit of Cottontail Leads to Lessons of Childhood | False | By Nelson Bryant | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/sports/question-box.html | Question Box | False | By Ray Corio | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/shifts-studied-for-financial-regulators.html | Shifts Studied For Financial Regulators | False | By Thomas C. Hayes, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/study-faults-new-york-city-s-public-school-health-project-for-adolescents.html | Study Faults New York City's Public-School Health Project for Adolescents | False | By Robert D. McFadden | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/credit-markets-indications-look-better-for-bonds.html | CREDIT MARKETS; Indications Look Better for Bonds | False | By Kenneth N. Gilpin | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/obituaries/micheline-keating-novelist-85.html | Micheline Keating, Novelist, 85 | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/arts/for-roundabout-changes-at-the-top.html | For Roundabout, Changes at the Top | False | By Mervyn Rothstein | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/washington-talk-house-tired-cooling-their-heels-republicans-turn-up-heat.html | WASHINGTON TALK: THE HOUSE; Tired of Cooling Their Heels, the Republicans Turn Up the Heat | False | By Robin Toner, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/reagan-says-ending-abortion-will-mean-us-is-civilized.html | Reagan Says Ending Abortion Will Mean U.S. Is 'Civilized' | False | Special to the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/denver-program-curbs-teen-agers-pregnancy.html | Denver Program Curbs Teen-Agers' Pregnancy | False | By Dyan Zaslowsky, Special To the New York Times | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/nyregion/inside-711489.html | INSIDE | False | | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/business/the-media-business-advertising-earle-palmer-brown.html | THE MEDIA BUSINESS: Advertising; Earle Palmer Brown | False | By Randall Rothenberg | 1989-01-26 | TX 2-485505 | | |
| 1989-01-16 | 1989-01-16 | https://www.nytimes.com/1989/01/16/us/rights-advocate-maintains-police-beat-him-in-a-sting-he-arranged.html | Rights Advocate Maintains Police Beat Him in a 'Sting' He Arranged | False | AP | 1989-01-26 | TX 2-485505 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/the-unsinkable-kissinger-bobs-back.html | The Unsinkable Kissinger Bobs Back | False | By Garry Wills | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/marcos-in-honolulu-hospital.html | Marcos in Honolulu Hospital | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/company-news-mitsubishi-metal.html | COMPANY NEWS; Mitsubishi Metal | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/sea-to-sea-north-and-south-king-is-honored.html | Sea to Sea, North and South, King Is Honored | False | By James Barron | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/company-news-ford-plant-switch.html | COMPANY NEWS; Ford Plant Switch | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-dec-31.html | Bank of New England Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/washington-talk-briefing-matter-of-continuity.html | WASHINGTON TALK: Briefing; Matter of Continuity | False | By Richard Halloran and Martin Tolchin | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/transition-watch-and-now-in-the-other-league-transition-watch.html | Transition Watch; . . . And Now, in the Other League . . . Transition Watch | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/sports-people-baseball-cotto-in-accord.html | SPORTS PEOPLE: BASEBALL; Cotto in Accord | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/style/fashion-by-design-looking-ahead-post-red.html | FASHION: By Design; Looking Ahead: Post-Red | False | By Carrie Donovan | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/imc-fertilizer-group-inc-reports-earnings-for-qtr-to-dec-31.html | IMC Fertilizer Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/transition-watch-added-starter-jesse-jackson.html | Transition Watch; Added Starter: Jesse Jackson | False | By Bernard Weinraub | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/careers-improving-morale-of-employees.html | Careers; Improving Morale of Employees | False | By Elizabeth M. Fowler | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/an-ex-belgian-premier-is-believed-kidnapped.html | An Ex-Belgian Premier Is Believed Kidnapped | False | AP | 1989-01-23 | TX 2-491628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/science/in-heartbeat-predictability-is-worse-than-chaos.html | In Heartbeat, Predictability Is Worse Than Chaos | False | By Malcolm W. Browne, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/weldotron-reports-earnings-for-qtr-to-nov-30.html | Weldotron reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/credit-markets-us-issues-rise-in-light-european-trading.html | CREDIT MARKETS; U.S. Issues Rise in Light European Trading | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/company-news-illinois-central-stake-is-acquired.html | COMPANY NEWS; Illinois Central Stake Is Acquired | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/damon-biotech-reports-earnings-for-qtr-to-nov-30.html | Damon Biotech reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/reagan-cites-regret-on-regan.html | Reagan Cites Regret on Regan | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/afrikaner-paper-urges-talks-with-mandela.html | Afrikaner Paper Urges Talks With Mandela | False | By John D. Battersby, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/style/fashion-on-ice-the-old-guard-and-the-avant-garde.html | FASHION; On Ice, the Old Guard and the Avant-Garde | False | By Georgia Dullea | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/saudis-block-idi-amin-s-return.html | Saudis Block Idi Amin's Return | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/c-correction-985789.html | Correction | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/bryn-mawr-bank-corp-reports-earnings-for-year-to-dec-31.html | Bryn Mawr Bank Corp reports earnings for Year to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/sports-people-football-rice-to-announce-goldsmith-as-coach.html | SPORTS PEOPLE: FOOTBALL; Rice to Announce Goldsmith as Coach | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/lee-data-corp-reports-earnings-for-qtr-to-jan-1.html | Lee Data Corp reports earnings for Qtr to Jan 1 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/thompson-says-he-might-persist-in-boycott.html | Thompson Says He Might Persist in Boycott | False | By William C. Rhoden | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/cuomo-may-juggle-auto-fees-to-aid-budget.html | Cuomo May Juggle Auto Fees to Aid Budget | False | Special to the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/books/books-of-the-times-chess-and-the-future-overlay-the-fate-of-a-nation.html | Books of The Times; Chess and the Future Overlay the Fate of a Nation | False | By Michiko Kakutani | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/sports-people-basketball-jordan-gets-honor.html | SPORTS PEOPLE: BASKETBALL; Jordan Gets Honor | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/atlantic-group-reports-earnings-for-qtr-to-nov-30.html | Atlantic Group reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/a-killing-silence-in-the-sudan.html | A Killing Silence in the Sudan | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/movies/funny-meant-money-at-the-movies-in-1988.html | Funny Meant Money at the Movies in 1988 | False | By Aljean Harmetz, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-nov-30.html | International Dairy Queen Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/in-the-nation-slamming-the-door.html | IN THE NATION; Slamming the Door | False | By Tom Wicker | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/topics-of-the-times-designating-the-driver.html | TOPICS OF THE TIMES; Designating the Driver | False | | 1989-01-23 | TX 2-491628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/first-federal-of-western-pennsylvania-reports-earnings-for-qtr-to-dec-31.html | First Federal of Western Pennsylvania reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/man-pushed-through-glass-alleges-police-racism.html | Man Pushed Through Glass Alleges Police Racism | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/fifth-third-bancorp-reports-earnings-for-qtr-to-dec-31.html | Fifth Third Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/arts/giving-miami-the-news-in-both-of-its-languages.html | Giving Miami the News in Both of Its Languages | False | By Albert Scardino, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/transition-watch-all-is-not-quiet-on-the-west-front-transition-watch.html | Transition Watch; All Is Not Quiet On the West Front Transition Watch | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-dec-3.html | Mayfair Super Markets Inc reports earnings for Qtr to Dec 3 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/parker-drilling-co-reports-earnings-for-qtr-to-nov-30.html | Parker Drilling Co reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-nov-30.html | Pennsylvania Real Estate Investment Trust reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/flowers-industries-reports-earnings-for-12wks-to-dec-17.html | Flowers Industries reports earnings for 12wks to Dec 17 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/fatal-shooting-by-miami-police-sets-off-a-melee.html | Fatal Shooting By Miami Police Sets Off a Melee | False | By Jeffrey Schmalz, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/first-commercial-bancshares-reports-earnings-for-qtr-to-dec-31.html | First Commercial Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/executive-changes-836289.html | EXECUTIVE CHANGES | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/jonesport-journal-on-a-lobster-tie-line-to-the-nation.html | Jonesport Journal; On a Lobster Tie Line to the Nation | False | Special to the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/jaruzelski-wary-about-solidarity.html | JARUZELSKI WARY ABOUT SOLIDARITY | False | By John Tagliabue, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/family-violence-protection-improves-but-not-prevention.html | Family Violence: Protection Improves but Not Prevention | False | By Eric Schmitt | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/melamine-chemicals-reports-earnings-for-qtr-to-dec-31.html | Melamine Chemicals reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/sports-people-basketball-search-for-a-nugget.html | SPORTS PEOPLE: BASKETBALL; Search for a Nugget | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/gain-in-apparel-but-lag-in-durables-sales-seen.html | Gain in Apparel but Lag In Durables Sales Seen | False | By Isadore Barmash | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/briefs-948389.html | BRIEFS | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/belgian-zairian-links-eroding.html | Belgian-Zairian Links Eroding | False | Special to the New York Times | 1989-01-23 | TX 2-491628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/morton-thiokol-inc-reports-earnings-for-qtr-to-dec-31.html | Morton Thiokol Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/texas-insurance-regulator-quits-calling-system-lax.html | Texas Insurance Regulator Quits, Calling System Lax | False | By Thomas C. Hayes, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/congressmen-urge-bush-to-delay-sales-of-california-water-rights.html | Congressmen Urge Bush to Delay Sales of California Water Rights | False | By Philip Shabecoff, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/jackson-and-the-garden-are-too-much-for-spurs.html | Jackson and the Garden Are Too Much for Spurs | False | By Sam Goldaper | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/new-wire-faults-found-on-2-jets.html | NEW WIRE FAULTS FOUND ON 2 JETS | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/science/cynicism-and-mistrust-tied-to-early-death.html | Cynicism and Mistrust Tied to Early Death | False | By Sandra Blakeslee, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/science/experimental-technology-maps-joints-for-surgical-precision.html | Experimental Technology 'Maps' Joints for Surgical Precision | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/science/peripherals-predicament-of-computer-and-owner-as-orphans.html | Peripherals: Predicament Of Computer And Owner As Orphans | False | By L. R. Shannon | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/at-the-top-foreign-policy.html | At the Top: Foreign Policy | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/arts/tv-festival-beginning.html | TV Festival Beginning | False | By Glenn Collins | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/notebook-rice-is-questionable-after-injuring-ankle.html | NOTEBOOK; Rice Is Questionable After Injuring Ankle | False | Special to the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/whittle-to-test-school-tv-plan.html | Whittle to Test School TV Plan | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/creative-computer-applications-inc-reports-earnings-for-qtr-to-nov-30.html | Creative Computer Applications Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/bush-says-the-dream-of-dr-king-will-be-a-vision-for-his-tenure.html | Bush Says the Dream of Dr. King Will Be a Vision for His Tenure | False | By Maureen Dowd, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/oneok-inc-reports-earnings-for-qtr-to-nov-30.html | Oneok Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/fewer-black-men-on-us-campuses.html | FEWER BLACK MEN ON U.S. CAMPUSES | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/sports-of-the-times-thompson-s-walk-raises-broader-issue.html | SPORTS OF THE TIMES; Thompson's Walk Raises Broader Issue | False | By Ira Berkow | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/results-plus-952789.html | RESULTS PLUS | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/sports-people-soccer-new-national-coach.html | SPORTS PEOPLE: SOCCER; New National Coach | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/northeast-savings-reports-earnings-for-qtr-to-dec-31.html | Northeast Savings reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/science/smokeless-tobacco-linked-to-oral-lesions.html | 'Smokeless' Tobacco Linked to Oral Lesions | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/the-pill-what-s-a-woman-to-do.html | The Pill: What's a Woman to Do? | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/hornets-win-as-tripucka-scores-40.html | Hornets Win as Tripucka Scores 40 | False | AP | 1989-01-23 | TX 2-491628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/jamaica-election-set-for-february.html | JAMAICA ELECTION SET FOR FEBRUARY | False | By Joseph B. Treaster, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-dec-31.html | Manufacturers Hanover Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/company-news-cable-company-drops-cvn-bid.html | COMPANY NEWS; Cable Company Drops CVN Bid | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/transition-watch-bush-s-plans-for-his-big-day.html | Transition Watch; Bush's Plans For His Big Day | False | By Bernard Weinraub | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/in-bonn-echoes-of-kaiser-wilhelm.html | In Bonn, Echoes of Kaiser Wilhelm | False | By Josef Joffe | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/first-chicago-corp-reports-earnings-for-qtr-to-dec-31.html | First Chicago Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/science/science-watch-tank-destroying-robot.html | Science Watch: Tank-Destroying Robot | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/imperial-judges-no-decent-prisons.html | Imperial Judges? No, Decent Prisons | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/learonal-inc-reports-earnings-for-qtr-to-nov-30.html | Learonal Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/soviets-harvest-worst-in-3-years.html | SOVIETS' HARVEST WORST IN 3 YEARS | False | By Craig R. Whitney, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/seton-hall-uses-defense-to-thwart-villanova.html | Seton Hall Uses Defense to Thwart Villanova | False | Special to the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/hudson-pcb-removal-stalled-again.html | Hudson PCB Removal Stalled Again | False | By Philip S. Gutis, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/times-machinists-threaten-strike.html | Times Machinists Threaten Strike | False | By Robert D. McFadden | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/six-in-opec-have-70-of-oil.html | Six in OPEC Have 70% Of Oil | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/style/fashion-patterns-risks-and-hard-work.html | FASHION: Patterns; Risks and Hard Work | False | By Woody Hochswender | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/standard-shares-inc-reports-earnings-for-qtr-to-nov-30.html | Standard Shares Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/topics-of-the-times-merciless-texas-justice.html | TOPICS OF THE TIMES; Merciless Texas Justice | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/national-micronetics-inc-reports-earnings-for-qtr-to-dec-24.html | National Micronetics Inc reports earnings for Qtr to Dec 24 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/fries-entertainment-reports-earnings-for-qtr-to-nov-30.html | Fries Entertainment reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/scientists-pursuing-idea-of-tritium-accelerator.html | Scientists Pursuing Idea Of Tritium Accelerator | False | By Keith Schneider, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/the-famous-join-in-aiding-the-neediest-cases.html | The Famous Join in Aiding the Neediest Cases | False | By Marvine Howe | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/first-citizens-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | First Citizens Bancshares Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/troops-in-west-bank-kill-teen-age-arab-a-gaza-youth-dies.html | Troops in West Bank Kill Teen-Age Arab; A Gaza Youth Dies | False | Special to the New York Times | 1989-01-23 | TX 2-491628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/arts/barenboim-refuses-to-accept-dismissal.html | Barenboim Refuses To Accept Dismissal | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/134-request-arbitration.html | 134 Request Arbitration | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/transition-watch-lee-atwater-and-his-orchestra.html | Transition Watch; Lee Atwater And His Orchestra | False | By Bernard Weinraub | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/national-city-corp-reports-earnings-for-qtr-to-dec-31.html | National City Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/champion-enterprises-reports-earnings-for-qtr-to-dec-2.html | Champion Enterprises reports earnings for Qtr to Dec 2 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/science/personal-computers-new-fax-machines-getting-more-for-less.html | Personal Computers: New Fax Machines: Getting More for Less | False | By Peter H. Lewis | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/secom-general-reports-earnings-for-qtr-to-dec-31.html | Secom General reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/gop-role-grows-in-north-carolina.html | G.O.P. ROLE GROWS IN NORTH CAROLINA | False | Special to the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/lendl-rolls-in-first-round-of-the-australian-open.html | Lendl Rolls in First Round of the Australian Open | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/arts/reviews-music-shostakovich-premiere.html | Reviews/Music: Shostakovich Premiere | False | By Allan Kozinn | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/chase-medical-trading-is-suspended-by-sec.html | Chase Medical Trading Is Suspended by S.E.C. | False | By Floyd Norris | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/science/science-watch-group-sets-up-pension-for-retired-chimps.html | Science Watch: Group Sets Up Pension For 'Retired' Chimps | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/on-horse-racing-new-york-banks-on-winter-season.html | ON HORSE RACING; New York Banks on Winter Season | False | By Steven Crist | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/first-federal-savings-bank-of-puerto-rico-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings Bank of Puerto Rico reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/automatic-data-processing-reports-earnings-for-qtr-to-dec-31.html | Automatic Data Processing reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/buying-is-seen-in-ual-shares.html | Buying Is Seen In UAL Shares | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | Commerce Bancshares Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/ust-corp-reports-earnings-for-qtr-to-dec-31.html | UST Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/business-people-westin-hotels-president-begins-expansion-plan.html | BUSINESS PEOPLE; Westin Hotels President Begins Expansion Plan | False | By Harriet King | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/johnson-products-reports-earnings-for-qtr-to-nov-30.html | Johnson Products reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/l-get-serious-about-escalating-medical-costs-when-fees-are-capped-998789.html | Get Serious About Escalating Medical Costs; When Fees Are Capped | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/our-towns-at-this-school-a-commitment-to-a-city-s-poor.html | OUR TOWNS; At This School A Commitment To a City's Poor | False | By Michael Winerip | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/american-medical-internaional-inc-reports-earnings-for-qtr-to-nov-30.html | American Medical Internaional Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/movies/reviews-television-new-england-tragedy.html | Reviews/Television: New England Tragedy | False | By John J. O'Connor | 1989-01-23 | TX 2-491628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/market-place-predicting-victor-in-the-super-bowl.html | Market Place; Predicting Victor In the Super Bowl | False | By Floyd Norris | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/old-kent-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Old Kent Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/abbott-laboratories-reports-earnings-for-qtr-to-dec-31.html | Abbott Laboratories reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/first-wachovia-corp-reports-earnings-for-qtr-to-dec-31.html | First Wachovia Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/bank-of-granite-corp-reports-earnings-for-qtr-to-dec-31.html | Bank of Granite Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/job-concern-is-reacquired.html | Job Concern Is Reacquired | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/company-news-at-t-is-quiet-on-gec-reports.html | COMPANY NEWS; A.T.&T. Is Quiet On G.E.C. Reports | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/south-carolina-national-corp-reports-earnings-for-qtr-to-dec-31.html | South Carolina National Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/clayton-homes-inc-reports-earnings-for-qtr-to-dec-31.html | Clayton Homes Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/obituaries/sterling-a-brown-87-poet-and-educator-is-dead.html | Sterling A. Brown, 87, Poet and Educator, is Dead | False | By C. Gerald Fraser | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/germantown-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Germantown Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/associated-natural-gas-corp-reports-earnings-for-12mo-sept-30.html | Associated Natural Gas Corp reports earnings for 12mo Sept 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/key-rates-963389.html | KEY RATES | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/super-bowl-xxiii-the-pulse-of-the-49ers-defense.html | SUPER BOWL XXIII; 'The Pulse' of the 49ers' Defense | False | By Malcolm Moran, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/c-correction-852889.html | Correction | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/si-tech-plays-host-to-soviets.html | S.I. Tech Plays Host to Soviets | False | By Lee A. Daniels | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/first-indiana-corp-reports-earnings-for-qtr-to-dec-31.html | First Indiana Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/century-communications-reports-earnings-for-qtr-to-nov-30.html | Century Communications reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/passport-travel-inc-reports-earnings-for-qtr-to-nov-30.html | Passport Travel Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/king-s-role-in-selma-recalled-as-3-blacks-take-seats-on-panel.html | King's Role in Selma Recalled as 3 Blacks Take Seats on Panel | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/first-team-sports-reports-earnings-for-qtr-to-nov-30.html | First Team Sports reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/news-summary-947189.html | NEWS SUMMARY | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/todd-ao-corp-reports-earnings-for-qtr-to-nov-30.html | Todd-AO Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/l-get-serious-about-escalating-medical-costs-golden-years-769789.html | Get Serious About Escalating Medical Costs; Golden Years | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/dow-falls-by-143-amid-sluggish-trading.html | Dow Falls by 1.43 Amid Sluggish Trading | False | By Lawrence J. Demaria | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/excerpts-from-east-west-agreement-on-the-protection-of-human-rights.html | Excerpts From East-West Agreement on the Protection of Human Rights | False | Special to the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/cpac-inc-reports-earnings-for-qtr-to-dec-31.html | CPAC Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | International Minerals & Chemical Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/in-chemical-maker-s-town-germans-silently-disbelieve.html | In Chemical Maker's Town, Germans Silently Disbelieve | False | By Serge Schmemann, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/obituaries/alexander-hahn-postwar-investigator-92.html | Alexander Hahn Postwar Investigator, 92 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/peoples-bancorporation-reports-earnings-for-qtr-to-dec-31.html | Peoples Bancorporation reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/latin-debt-crisis-seen-as-threat-to-continent-s-new-democracies.html | Latin Debt Crisis Seen as Threat To Continent's New Democracies | False | By Elaine Sciolino, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/super-bowl-xxiii-bengals-hope-defense-will-stay-offensive.html | SUPER BOWL XXIII; Bengals Hope Defense Will Stay Offensive | False | By Gerald Eskenazi, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/science/cancer-fears-throw-spotlight-on-estrogen.html | Cancer Fears Throw Spotlight on Estrogen | False | By Gina Kolata | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/trc-cos-reports-earnings-for-qtr-to-dec-31.html | TRC Cos reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/lsb-bancshares-reports-earnings-for-qtr-to-dec-31.html | LSB Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/koreas-agree-to-hold-high-level-talks.html | Koreas Agree to Hold High-Level Talks | False | By Susan Chira, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/castle-energy-reports-earnings-for-year-to-sept-30.html | Castle Energy reports earnings for Year to Sept 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/the-media-business-advertising-an-ad-guy-did-a-book-hard-boiled.html | THE MEDIA BUSINESS: ADVERTISING; An Ad Guy. Did a Book. Hard-Boiled | False | By Randall Rothenberg | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/l-get-serious-about-escalating-medical-costs-998389.html | Get Serious About Escalating Medical Costs | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/central-south-west-corp-reports-earnings-for-qtr-to-dec-31.html | Central & South West Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/burlington-northern-inc-reports-earnings-for-qtr-to-dec-31.html | Burlington Northern Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/cuomo-delays-esplanade-plan-for-the-hudson.html | Cuomo Delays Esplanade Plan For the Hudson | False | By Elizabeth Kolbert, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/gains-toward-cambodia-settlement-are-seen.html | Gains Toward Cambodia Settlement Are Seen | False | By Steven Erlanger, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/nuclear-data-reports-earnings-for-qtr-to-nov-30.html | Nuclear Data reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/key-tronic-corp-reports-earnings-for-qtr-to-dec-17.html | Key Tronic Corp reports earnings for Qtr to Dec 17 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/texcel-international-reports-earnings-for-year-to-sept-30.html | Texcel International reports earnings for Year to Sept 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/cellcom-corp-reports-earnings-for-year-to-sept-30.html | Cellcom Corp reports earnings for Year to Sept 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/ex-ulster-policeman-killed.html | Ex-Ulster Policeman Killed | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/octel-communications-corp-reports-earnings-for-qtr-to-dec-31.html | Octel Communications Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/schulman-a-inc-reports-earnings-for-qtr-to-nov-30.html | Schulman, A inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/arts/reviews-music-paying-tribute-to-dr-king.html | Reviews/Music: Paying Tribute to Dr. King | False | By Bernard Holland | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/burlington-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Burlington Resources Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/business-people-northern-telecom-selects-a-new-chief.html | BUSINESS PEOPLE; Northern Telecom Selects a New Chief | False | By Daniel F. Cuff | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/private-brands-reports-earnings-for-year-to-sept-30.html | Private Brands reports earnings for Year to Sept 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/currency-markets-dollar-up-steeply-in-europe-trading-light-in-new-york.html | CURRENCY MARKETS; Dollar Up Steeply in Europe; Trading Light in New York | False | By Jonathan Fuerbringer | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/britain-agrees-to-review-the-case-of-4-convicted-of-bombings-in-75.html | Britain Agrees to Review the Case Of 4 Convicted of Bombings in '75 | False | By Sheila Rule, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/obituaries/imre-cholnoky-developer-68.html | Imre Cholnoky, Developer, 68 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/obituaries/shigeharu-matsumoto-japanese-internationalist-89.html | Shigeharu Matsumoto, Japanese Internationalist, 89 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/obituaries/brother-james-vaughan-81-ex-iona-dean.html | Brother James Vaughan, 81, Ex-Iona Dean | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/company-news-shamrock-to-acquire-sound-warehouse.html | COMPANY NEWS; Shamrock to Acquire Sound Warehouse | False | By Andrea Adelson, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/meese-is-reportedly-denounced-in-report-by-justice-department.html | Meese Is Reportedly Denounced In Report by Justice Department | False | Special to the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/diners-stabbed-waiter-held.html | Diners Stabbed, Waiter Held | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/new-york-police-checking-for-lieutenants-test-fraud.html | New York Police Checking For Lieutenants' Test Fraud | False | By David E. Pitt | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/science/here-s-to-haggis-but-only-for-scots.html | Here's to Haggis, but Only for Scots | False | By Harold M. Schmeck Jr. | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/l-punishment-for-plane-bomb-is-necessary-999589.html | Punishment for Plane Bomb Is Necessary | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/zero-corp-reports-earnings-for-qtr-to-dec-31.html | Zero Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/bridge-002689.html | Bridge | False | By Alan Truscott | 1989-01-23 | TX 2-491628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/business/home-intensive-care-reports-earnings-for-year-to-sept-30.html | Home Intensive Care reports earnings for Year to Sept 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/science/global-warming-experts-ponder-bewildering-feedback-effects.html | Global Warming Experts Ponder Bewildering Feedback Effects | False | By Philip Shabecoff | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/a-real-estate-primer.html | A Real Estate Primer | False | By John Bendel | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/grain-and-soybean-prices-tumble.html | Grain and Soybean Prices Tumble | False | By H. J. Maidenberg | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/chess-002789.html | Chess | False | By Robert Byrne | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/rangers-hit-the-road-fueled-by-big-rally.html | Rangers Hit the Road Fueled by Big Rally | False | By Joe Sexton | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/computer-research-inc-reports-earnings-for-qtr-to-nov-30.html | Computer Research Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/ncr-corp-reports-earnings-for-qtr-to-dec-31.html | NCR Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/analysts-international-corp-reports-earnings-for-qtr-to-dec-31.html | Analysts International Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/obituaries/george-j-aspland-73-ex-judge-in-new-york.html | George J. Aspland, 73, Ex-Judge in New York | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/washington-talk-briefing-conservative-edge.html | WASHINGTON TALK: Briefing Conservative Edge | False | By Richard Halloran and Martin Tolchin | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/research-inc-reports-earnings-for-qtr-to-dec-31.html | Research Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/yonkers-fire-toll-at-8-violations-found.html | Yonkers Fire Toll at 8; Violations Found | False | By James Feron, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/spreadsheet-rivalry-heats-up.html | Spreadsheet Rivalry Heats Up | False | By John Markoff | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/science/sexual-response-is-studied-in-rats.html | Sexual Response Is Studied in Rats | False | By Harold M. Schmeck Jr. | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-dec-31.html | Bank of New Hampshire Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/some-burmese-student-protesters-disappear-while-in-army-custody.html | Some Burmese Student Protesters Disappear While in Army Custody | False | By Steven Erlanger, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/international-research-development-corp-reports-earnings-for-qtr-to-dec-31.html | International Research & Development Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-nov-30.html | Langer Biomechanics Group Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/wall-to-wall-sound-video-inc-reports-earnings-for-qtr-to-nov-30.html | Wall to Wall Sound & Video Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/cubans-may-stay-in-canada.html | Cubans May Stay in Canada | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/hasidic-rabbi-in-manhattan-is-missing-after-sunday-walk.html | Hasidic Rabbi in Manhattan Is Missing After Sunday Walk | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/work-is-faltering-on-us-repository-for-atomic-waste.html | WORK IS FALTERING ON U.S. REPOSITORY FOR ATOMIC WASTE | False | By Matthew L. Wald, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/banctec-inc-reports-earnings-for-qtr-to-dec-31.html | Banctec Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/sterling-capital-corp-reports-earnings-for-as-of-dec-31.html | Sterling Capital Corp reports earnings for As of Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/commercial-international-reports-earnings-for-qtr-to-nov-30.html | Commercial International reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/business-digest-949289.html | BUSINESS DIGEST | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/quirk-of-geography-turns-town-to-homeless-capital.html | Quirk of Geography Turns Town to Homeless Capital | False | By Lisa W. Foderaro, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/europe-inquiry-on-asian-tapes.html | Europe Inquiry On Asian Tapes | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/india-turning-to-soviets-for-airliners.html | India Turning To Soviets For Airliners | False | By Sanjoy Hazarika, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/the-media-business-advertising-personnel-moves-at-bozell-jacobs.html | THE MEDIA BUSINESS: ADVERTISING; Personnel Moves At Bozell, Jacobs | False | By Randall Rothenberg | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/science/q-a-767089.html | Q&A | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/dows-rise-draws-small-buyers.html | Dow's Rise Draws Small Buyers | False | By Lawrence J. Demaria | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/sandy-corp-reports-earnings-for-qtr-to-nov-30.html | Sandy Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/spearhead-industries-reports-earnings-for-qtr-to-nov-30.html | Spearhead Industries reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/company-news-insurance-plan-for-nissan-dealers.html | COMPANY NEWS; Insurance Plan For Nissan Dealers | False | Special to the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/35-nations-issue-east-west-accord-assuring-a-broad-range-of-rights.html | 35 Nations Issue East-West Accord Assuring a Broad Range of Rights | False | By Robert Pear, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/on-my-mind-speaker-s-ladders-for-moscow.html | ON MY MIND; Speaker's Ladders for Moscow | False | By A. M. Rosenthal | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/optek-technology-reports-earnings-for-qtr-to-oct-28.html | Optek Technology reports earnings for Qtr to Oct 28 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/profits-up-at-hanover-and-chase.html | Profits Up At Hanover And Chase | False | By Sarah Bartlett | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/drug-foes-see-big-mac-as-a-threat.html | Drug Foes See Big Mac As a Threat | False | By J. R. Moehringer | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/talking-business-with-peters-michael-peters-group-design-held-vital-sales-abroad.html | Talking Business with Peters of the Michael Peters Group; Design Held Vital To Sales Abroad | False | By Douglas C. McGill | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/obituaries/trey-wilson-40-dies-a-stage-and-film-actor.html | TRey Wilson, 40, Dies; A Stage and Film Actor | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/first-union-corp-reports-earnings-for-qtr-to-dec-31.html | First Union Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/general-microwave-reports-earnings-for-qtr-to-dec-3.html | General Microwave reports earnings for Qtr to Dec 3 | False | | 1989-01-23 | TX 2-491628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/letter-indicates-more-links-between-gas-plant-builders.html | Letter Indicates More Links Between Gas-Plant Builders | False | By Serge Schmemann, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/science/the-doctor-s-world-many-like-reagan-find-bent-finger-a-bother.html | The Doctor's World: Many, Like Reagan, Find Bent Finger a Bother | False | By Lawrence K. Altman, M.d. | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/compuscan-inc-reports-earnings-for-qtr-to-nov-30.html | Compuscan Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/bear-stearns-appointments.html | Bear, Stearns Appointments | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/the-media-business-advertising-broader-cbs-ad-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Broader CBS Ad Campaign | False | By Randall Rothenberg | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/national-semiconductor-to-cut-work-force-5.html | National Semiconductor To Cut Work Force 5% | False | By Lawrence M. Fisher, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/pennview-savings-assn-reports-earnings-for-qtr-to-dec-31.html | Pennview Savings Assn reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/electrosound-group-inc-reports-earnings-for-qtr-to-nov-30.html | Electrosound Group Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/nbd-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | NBD Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-dec-31.html | Advanced Micro Devices Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/arts/review-dance-variety-in-womanworks.html | Review/Dance: Variety in Womanworks | False | By Anna Kisselgoff | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/carson-of-jets-among-coaching-candidates-for-browns.html | Carson of Jets Among Coaching Candidates for Browns | False | By Gerald Eskenazi, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/claims-from-fires-in-yellowstone-area-total-1.1-million.html | Claims From Fires In Yellowstone Area Total $1.1 Million | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/scientific-systems-inc-reports-earnings-for-qtr-to-nov-30.html | Scientific Systems Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/quotation-of-the-day-982089.html | Quotation of the Day | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/washington-talk-briefing-echo-or-tocsin.html | WASHINGTON TALK: Briefing Echo or Tocsin? | False | By Richard Halloran and Martin Tolchin | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/ck-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | CK Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/bank-chief-to-leave-south-africa-joining-growing-flight-of-liberals.html | Bank Chief to Leave South Africa, Joining Growing Flight of Liberals | False | By John D. Battersby, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/united-cable-television-corp-reports-earnings-for-qtr-to-nov-30.html | United Cable Television Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/l-upon-the-aral-sea-769389.html | Upon the Aral Sea | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/solitec-inc-reports-earnings-for-qtr-to-sept-30.html | Solitec Inc. reports earnings for Qtr to Sept 30 | False | | 1989-01-23 | TX 2-491628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/independent-bank-corp-reports-earnings-for-qtr-to-dec-31.html | Independent Bank Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/bush-selections-signal-focus-on-foreign-policy.html | Bush Selections Signal Focus on Foreign Policy | False | By Elaine Sciolino, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/jersey-in-uproar-over-fees-at-counties-garbage-transfer-stations.html | Jersey in Uproar Over Fees at Counties' Garbage Transfer Stations | False | By Robert Hanley | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/c-correction-985989.html | Correction | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/rowan-cos-reports-earnings-for-qtr-to-dec-31.html | Rowan Cos reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/coastal-bid-for-texas-eastern.html | Coastal Bid For Texas Eastern | False | By Nina Andrews, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-nov-27.html | Hunt Manufacturing Co reports earnings for Qtr to Nov 27 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/inside-875989.html | INSIDE | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/shelton-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Shelton Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/chase-manhattan-corp-reports-earnings-for-qtr-to-dec-31.html | Chase Manhattan Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/united-foods-inc-reports-earnings-for-qtr-to-nov-30.html | United Foods Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/omaha-s-housing-chief-strives-to-lead-the-way-to-better-lives.html | Omaha's Housing Chief Strives to Lead the Way to Better Lives | False | By William Robbins, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/science/a-clash-erupts-between-scientific-subculture.html | A Clash Erupts Between Scientific Subculture | False | By George Johnson | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/nyregion/a-tough-decision-quitting-talent-bank-post.html | A Tough Decision: Quitting Talent Bank Post | False | By Sarah Lyall | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/un-acts-to-spur-iran-iraq-talks.html | U.N. ACTS TO SPUR IRAN-IRAQ TALKS | False | By Paul Lewis, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/managua-journal-as-sandinistas-old-foe-exits-new-ones-line-up.html | Managua Journal; As Sandinistas' Old Foe Exits, New Ones Line Up | False | By Stephen Kinzer, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/sports/sports-people-track-and-field-olympians-join-meet.html | SPORTS PEOPLE: TRACK AND FIELD; Olympians Join Meet | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/un-council-agrees-to-cut-namibia-peace-force.html | U.N. Council Agrees to Cut Namibia Peace Force | False | By Paul Lewis, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/vipont-pharmaceutical-inc-reports-earnings-for-qtr-to-dec-31.html | Vipont Pharmaceutical Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/opinion/l-new-york-city-can-do-better-than-spend-on-political-campaigns-769889.html | New York City Can Do Better Than Spend on Political Campaigns | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/science/scientists-race-to-explain-how-the-new-superconductors-work.html | Scientists Race to Explain How the New Superconductors Work | False | By George Johnson | 1989-01-23 | TX 2-491628 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/grand-met-picks-2-to-head-burger-king.html | Grand Met Picks 2 to Head Burger King | False | By Julia Flynn Siler, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/world/bhutto-faces-new-election-test-in-2-key-regions.html | Bhutto Faces New Election Test in 2 Key Regions | False | By Barbara Crossette, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/business/syncor-international-corp-reports-earnings-for-qtr-to-nov-30.html | Syncor International Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/us/washington-talk-the-pentagon-candor-is-seen-as-best-weapon-to-disarm-critics.html | WASHINGTON TALK: THE PENTAGON; Candor Is Seen as Best Weapon to Disarm Critics | False | By Richard Halloran, Special To the New York Times | 1989-01-23 | TX 2-491628 | | |
| 1989-01-17 | 1989-01-17 | https://www.nytimes.com/1989/01/17/science/ecstasy-drug-tied-to-brain-damage.html | 'Ecstasy' Drug Tied to Brain Damage | False | AP | 1989-01-23 | TX 2-491628 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/observer-dancing-at-the-bottom.html | OBSERVER; Dancing At the Bottom | False | By Russell Baker | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/islanders-hard-work-pays-off.html | Islanders' Hard Work Pays Off | False | By Robin Finn, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/washington-talk-briefing-flattered-but.html | WASHINGTON TALK: Briefing; Flattered but . . . | False | By David Binder & Clifford D. May | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/obituaries/l-reyner-samet-lawyer-83.html | L. Reyner Samet, Lawyer, 83 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/obituaries/oren-c-herwitz-lawyer-81.html | Oren C. Herwitz, Lawyer, 81 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/about-new-york-in-this-corner-wearing-heels-and-a-tiara.html | About New York; In This Corner, Wearing Heels and a Tiara . . . | False | By Douglas Martin | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/steinberg-jury-will-consider-all-four-charges-of-homicide.html | Steinberg Jury Will Consider All Four Charges of Homicide | False | By Ronald Sullivan | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/vacatons-spa-resorts-reports-earnings-for-qtr-to-nov-30.html | Vacatons Spa Resorts reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/donors-to-the-neediest-cases-express-concern-for-the-aged.html | Donors to the Neediest Cases Express Concern for the Aged | False | By Marvine Howe | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/trooper-kills-man-in-struggle-on-jersey-road.html | Trooper Kills Man in Struggle On Jersey Road | False | By Joseph F. Sullivan, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/supreme-court-roundup-ruling-upholds-california-redistricting.html | Supreme Court Roundup; Ruling Upholds California Redistricting | False | By Linda Greenhouse, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/arafat-and-arab-mayor-threat-or-a-distortion.html | Arafat and Arab Mayor: Threat or a Distortion? | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/education.html | EDUCATION; | False | By Deirdre Carmody | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/the-media-business-tender-offer-for-actmedia.html | THE MEDIA BUSINESS; Tender Offer for Actmedia | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/mr-meese-s-disgrace.html | Mr. Meese's Disgrace | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/rpm-inc-reports-earnings-for-qtr-to-nov-30.html | RPM Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/obituaries/william-redfield-94-ex-grocery-executive.html | William Redfield, 94, Ex-Grocery Executive | False | | 1989-01-23 | TX 2-491701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/icahn-raises-texaco-stake.html | Icahn Raises Texaco Stake | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/for-now-no-changes-in-prescribing-methods.html | For Now, No Changes in Prescribing Methods | False | By Tamar Lewin | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/black-tie-and-brown-betty-the-fun-begins.html | Black Tie and Brown Betty: The Fun Begins | False | By Marian Burros | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/indiana-national-corp-reports-earnings-for-qtr-to-dec-31.html | Indiana National Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/the-new-voodoo-made-fairer.html | The New Voodoo, Made Fairer | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/18-accused-of-commodity-fraud.html | 18 Accused of Commodity Fraud | False | Special to the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/federal-national-mortgage-association-reports-earnings-for-qtr-to-dec-31.html | Federal National Mortgage Association reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/helen-of-troy-reports-earnings-for-qtr-to-nov-30.html | Helen of Troy reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/transition-washington-bush-s-domestic-policy-team-all-set-but-not-agenda.html | TRANSITION IN WASHINGTON; Bush's Domestic Policy Team Is All Set, but Not the Agenda | False | By Richard L. Berke, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/federal-pay-increase-is-given-little-support.html | Federal Pay Increase Is Given Little Support | False | Special to the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/in-us-slim-expectations.html | In U.S., Slim Expectations | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/transition-in-washington-at-the-top-domestic-policy.html | TRANSITION IN WASHINGTON; At the Top: Domestic Policy | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/for-tv-a-festival-of-glowing-images.html | For TV, a Festival of Glowing Images | False | By Michael Oreskes, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/l-rules-on-tranquilizer-prescriptions-don-t-harm-confidentiality-264389.html | Rules on Tranquilizer Prescriptions Don't Harm Confidentiality | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/credit-markets-us-note-and-bond-prices-slip.html | CREDIT MARKETS; U.S. Note and Bond Prices Slip | False | By Kenneth N. Gilpin | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/market-place-tidewater-bid-focus-on-drilling.html | Market Place; Tidewater Bid: Focus on Drilling | False | By Lawrence J. Demaria | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/books/book-notes-064589.html | Book Notes | False | By Edwin McDowell | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/petoskey-journal-one-victim-fights-a-rare-disorder.html | Petoskey Journal; One Victim Fights a Rare Disorder | False | Special to the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/aristech-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | Aristech Chemical Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/israel-orders-harsher-tactics-in-palestinian-revolt.html | Israel Orders Harsher Tactics in Palestinian Revolt | False | By Joel Brinkley, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/mayors-hopeful-on-homeless.html | Mayors Hopeful on Homeless | False | By Martin Tolchin, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/panel-of-scientists-fears-global-race-in-biological-arms.html | Panel of Scientists Fears Global Race In Biological Arms | False | By Sandra Blakeslee, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/transition-in-washington-excerpts-from-baker-s-testimony-before-senate-committee.html | TRANSITION IN WASHINGTON; Excerpts From Baker's Testimony Before Senate Committee | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/bridge-045489.html | Bridge | False | By Alan Truscott | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/vienna-spring-prague-winter.html | Vienna Spring, Prague Winter | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/sports-people-track-and-field-mctear-pleads-guilty.html | SPORTS PEOPLE: TRACK AND FIELD; McTear Pleads Guilty | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/the-media-business-mgm-ua-weighing-sale-of-its-united-artists-studio.html | THE MEDIA BUSINESS; MGM/UA Weighing Sale Of Its United Artists Studio | False | By Richard W. Stevenson, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/sports-people-football-an-honor-for-payton.html | SPORTS PEOPLE: FOOTBALL; An Honor for Payton | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/arts/the-pop-life-027389.html | The Pop Life | False | By Stephen Holden | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/rockwell-s-trial-is-delayed.html | Rockwell's Trial Is Delayed | False | Special to the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/mnc-financial-inc-reports-earnings-for-qtr-to-dec-31.html | MNC Financial Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/peoples-bancorporation-reports-earnings-for-qtr-to-dec-31.html | Peoples Bancorporation reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/jim-bakker-pleads-not-guilty-of-misusing-ptl-s-millions.html | Jim Bakker Pleads Not Guilty Of Misusing PTL's Millions | False | AP | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/metro-datelines-bird-and-10-snakes-stolen-from-2-shops.html | Metro Datelines; Bird and 10 Snakes Stolen From 2 Shops | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/zitel-corp-reports-earnings-for-qtr-to-dec-31.html | Zitel Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/company-news-international-paper-offer-is-approved.html | COMPANY NEWS; International Paper Offer Is Approved | False | AP | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/arts/review-dance-isadora-duncan-s-legacy.html | Review/Dance; Isadora Duncan's Legacy | False | By Jack Anderson | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/tellier-named-coach-of-columbia-football.html | Tellier Named Coach Of Columbia Football | False | By William N. Wallace | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/business-digest-199389.html | BUSINESS DIGEST | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/conner-saves-the-night-for-nets.html | Conner Saves the Night for Nets | False | By Clifton Brown, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/an-executive-director-is-chosen-at-bellevue.html | An Executive Director Is Chosen at Bellevue | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/new-jersey-steel-corp-reports-earnings-for-qtr-to-nov-30.html | New Jersey Steel Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/rockwell-international-corp-reports-earnings-for-qtr-to-dec-31.html | Rockwell International Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/arts/chamber-music-society-sets-new-season-plans.html | Chamber Music Society Sets New-Season Plans | False | By Allan Kozinn | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/arts/new-liszt-concerto-discovered.html | New Liszt Concerto Discovered | False | By Will Crutchfield | 1989-01-23 | TX 2-491701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/drought-alert-is-declared-in-echo-of-85.html | Drought Alert Is Declared In Echo of '85 | False | By Dennis Hevesi | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/books/books-of-the-times-american-suburbs-and-how-and-why-they-grew.html | Books Of The Times; American Suburbs and How and Why They Grew | False | By Caryn James | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/irish-vs-virginia-in-kickoff-classic.html | Irish vs. Virginia In Kickoff Classic | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/the-cuomo-budget-budget-plan-burdens-new-york-city-its-officials-say.html | THE CUOMO BUDGET; Budget Plan Burdens New York City, Its Officials Say | False | By Sam Howe Verhovek, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/soviet-pullout-is-said-to-be-brisk-as-afghan-deadline-gets-nearer.html | Soviet Pullout Is Said to Be Brisk As Afghan Deadline Gets Nearer | False | By Barbara Crossette, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/czarist-bond-talks-going-on.html | Czarist Bond Talks Going On | False | AP | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/transactions-178889.html | Transactions | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/steel-output-capacity-rising.html | Steel Output Capacity Rising | False | AP | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/triton-energy-corp-reports-earnings-for-qtr-to-nov-30.html | Triton Energy Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/l-a-salute-to-pan-am-staff-following-crash-christmas-in-lockerbie-264189.html | A Salute to Pan Am Staff Following Crash; Christmas in Lockerbie | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/c-corrections-113189.html | Corrections | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/confusion-renewed-over-pill-and-risks.html | Confusion Renewed Over Pill and Risks | False | By Constance L. Hays | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/from-shepherds-a-pasta-legacy.html | From Shepherds, A Pasta Legacy | False | By Fred Plotkin | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/c-corrections-244089.html | Corrections | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-dec-31.html | Archer-Daniels-Midland Co reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/scribner-down-to-the-last-syllable.html | Scribner: Down to The Last Syllable | False | By Mardges Bacon | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/food-notes-251089.html | FOOD NOTES | False | By Florence Fabricant | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/yanks-lose-washington-to-3-year-angels-deal.html | Yanks Lose Washington To 3-Year Angels Deal | False | By Joseph Durso | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/avery-international-inc-reports-earnings-for-qtr-to-dec-31.html | Avery International Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/lennar-corp-reports-earnings-for-qtr-to-nov-30.html | Lennar Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/citicorp-reports-earnings-for-qtr-to-dec-31.html | Citicorp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/georgetown-is-pressing-its-case.html | Georgetown Is Pressing Its Case | False | By William C. Rhoden | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/wells-fargo-co-reports-earnings-for-qtr-to-dec-31.html | Wells Fargo & Co reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/l-the-big-cleanup-push-will-take-leadership-009089.html | The Big Cleanup Push Will Take Leadership | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/economic-scene-saving-energy-the-big-chill.html | Economic Scene; Saving Energy: The Big Chill | False | By Peter Passell | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/molinari-fights-a-federal-post-for-goodman.html | Molinari Fights A Federal Post For Goodman | False | By Frank Lynn | 1989-01-23 | TX 2-491701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/inside-116389.html | INSIDE | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/wine-talk-253789.html | WINE TALK | False | By Frank J. Prial | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/birmingham-steel-corp-reports-earnings-for-qtr-to-dec-31.html | Birmingham Steel Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/theater/review-theater-3-tales-play-against-one-another-in-a-farce-from-everett-quinton.html | Review/Theater; 3 Tales Play Against One Another In a Farce From Everett Quinton | False | By Frank Rich | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/education-columbia-fellows-to-include-soviets.html | EDUCATION; Columbia Fellows to Include Soviets | False | By Lee A. Daniels | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/nbd-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | NBD Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/arts/critic-s-notebook-a-matisse-misfit-is-placed.html | Critic's Notebook; A Matisse Misfit Is Placed | False | By John Russell, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-dec-31.html | First Pennsylvania Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/obituaries/gerald-g-probst-65-chairman-of-sperry-at-time-of-big-merger.html | Gerald G. Probst, 65, Chairman Of Sperry at Time of Big merger | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/the-media-business-advertising-citizen-watch-leaving-levine.html | THE MEDIA BUSINESS; Advertising; Citizen Watch Leaving Levine | False | By Randall Rothenberg | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/company-news-mci-to-slash-service-prices.html | COMPANY NEWS; MCI to Slash Service Prices | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/making-over-an-image-with-an-expert-s-help.html | Making Over an Image With an Expert's Help | False | By Patricia Leigh Brown | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/results-plus-205389.html | RESULTS PLUS | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/movies/makers-of-jones-sequel-offer-teasers-and-tidbits.html | Makers of 'Jones' Sequel Offer Teasers and Tidbits | False | By Aljean Harmetz, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/dow-off-by-10-transport-average-climbs.html | Dow Off by 10; Transport Average Climbs | False | By H. J. Maidenberg | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/accord-in-death-of-girl-who-made-peace-trip.html | Accord in Death of Girl Who Made Peace Trip | False | AP | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/finance-briefs-137389.html | FINANCE BRIEFS | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/super-bowl-xxiii-bengals-blockers-are-moving-ahead.html | SUPER BOWL XXIII; Bengals' Blockers Are Moving Ahead | False | By Gerald Eskenazi, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/girl-11-raped-on-way-to-brooklyn-school.html | Girl, 11, Raped on Way to Brooklyn School | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/serious-ethics-breaches-by-meese-are-found-in-justice-dept-study.html | Serious Ethics Breaches by Meese Are Found in Justice Dept. Study | False | By Warren Weaver Jr., Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/arts/reviews-music-uchida-in-piano-recital.html | Reviews/Music; Uchida in Piano Recital | False | By Allan Kozinn | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/tv-stations-subpoenaed.html | TV Stations Subpoenaed | False | Special to the New York Times | 1989-01-23 | TX 2-491701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/standard-products-co-reports-earnings-for-qtr-to-jan-1.html | Standard Products Co reports earnings for Qtr to Jan 1 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/transition-in-washington-in-senate-forum-all-hail-baker.html | TRANSITION IN WASHINGTON; In Senate Forum: All Hail, Baker! | False | By R. W. Apple Jr., Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/firstfed-america-reports-earnings-for-qtr-to-dec-31.html | Firstfed America reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/citizens-southern-corp-reports-earnings-for-qtr-to-dec-31.html | Citizens & Southern Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/a-namibian-group-opposes-un-cuts.html | A NAMIBIAN GROUP OPPOSES U.N. CUTS | False | By Paul Lewis, Special To The New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/united-jersey-banks-reports-earnings-for-qtr-to-dec-31.html | United Jersey Banks reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/koch-rebuffed-in-bid-for-inquiry-data.html | Koch Rebuffed in Bid for Inquiry Data | False | By Richard Levine | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/how-to-obtain-state-budget.html | How to Obtain State Budget | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/smith-barney-will-re-enter-risk-arbitrage-deals-feb-1.html | Smith Barney Will Re-enter Risk Arbitrage Deals Feb. 1 | False | By Kurt Eichenwald | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/northern-trust-corp-reports-earnings-for-qtr-to-dec-31.html | Northern Trust Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/sports-people-baseball-mariners-sign-davis.html | SPORTS PEOPLE; BASEBALL; Mariners Sign Davis | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/business-people-expresident-of-sears-to-head-savings-unit.html | BUSINESS PEOPLE; Ex-President of Sears To Head Savings Unit | False | By Nina Andrews | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/morgan-j-p-co-reports-earnings-for-qtr-to-dec-31.html | Morgan, J P & Co reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/obituaries/paul-sheatsley-72-pioneer-and-leader-in-opinion-research.html | Paul Sheatsley, 72; Pioneer and Leader In Opinion Research | False | By Alfonso A. Narvaez | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/intel-corp-reports-earnings-for-qtr-to-dec-31.html | Intel Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/sports-people-hockey-fetisov-leaves-team-in-dispute-with-coach.html | SPORTS PEOPLE: HOCKEY; Fetisov Leaves Team In Dispute With Coach | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | Pioneer-Standard Electronics Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/recommended-fees-and-fine-changes.html | RECOMMENDED FEES AND FINE CHANGES | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/warning-from-tokyo-on-trade-and-dollar.html | Warning From Tokyo on Trade and Dollar | False | By David E. Sanger, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/business-technology-putting-data-at-your-fingertips.html | BUSINESS TECHNOLOGY; Putting Data at Your Fingertips | False | By Andrew Pollack, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/obituaries/hugh-d-mccandless-81-ex-rector-of-church.html | Hugh D. McCandless, 81, Ex-Rector of Church | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/security-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Security Pacific Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/business-people-g-heileman-brewing-gets-a-new-president.html | BUSINESS PEOPLE; G. Heileman Brewing Gets a New President | False | By Jessica Stein | 1989-01-23 | TX 2-491705 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/can-a-champagne-redeem-de-sade.html | Can a Champagne Redeem de Sade? | False | By Howard G. Goldberg | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/first-you-break-4800-eggs.html | First, You Break 4,800 Eggs | False | By Joan Nathan | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/theater/review-theater-medieval-mystery-plays-as-performed-to-music.html | Review/Theater; Medieval Mystery Plays, As Performed to Music | False | By Mel Gussow | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/education-chief-blocks-move-to-suspend-a-board-member.html | Education Chief Blocks Move To Suspend a Board Member | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/defaults-up-on-debts-owed-us.html | Defaults Up On Debts Owed U.S. | False | By Peter T. Kilborn, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/c-corrections-244189.html | Corrections | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/molex-inc-reports-earnings-for-qtr-to-dec-31.html | Molex Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/jordan-surge-paces-bulls.html | Jordan Surge Paces Bulls | False | AP | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/german-inquiry-begun-on-aid-to-libyan-air-force.html | German Inquiry Begun on Aid to Libyan Air Force | False | By Serge Schmemann, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/shaw-industries-reports-earnings-for-qtr-to-dec-31.html | Shaw Industries reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/finance-new-issues-toronto-dominion-150-million-issue.html | FINANCE/NEW ISSUES; Toronto-Dominion $150 Million Issue | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/a-macklowe-cloud-over-new-york.html | A Macklowe Cloud Over New York | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/real-estate-hovnanian-s-big-project-in-jersey.html | Real Estate; Hovnanian's Big Project in Jersey | False | By Shawn G. Kennedy | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/company-news-farley-expects-shift-by-pepperell.html | COMPANY NEWS; Farley Expects Shift by Pepperell | False | Special to the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/l-let-mediation-board-do-its-job-at-eastern-air-impact-on-florida-009389.html | Let Mediation Board Do Its Job at Eastern Air; Impact on Florida | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/dublin-journal-fair-is-city-but-foul-is-air-when-smog-creeps-in.html | Dublin Journal; Fair Is City but Foul Is Air When Smog Creeps In | False | By Sheila Rule, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/park-communications-reports-earnings-for-qtr-to-dec-31.html | Park Communications reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/theater/review-theater-a-fictional-bert-lahr-in-crisis.html | Review/Theater; A Fictional Bert Lahr In Crisis | False | By Mel Gussow | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/gramm-rudman-with-half-a-heart.html | Gramm-Rudman, With Half a Heart | False | By Mario M. Cuomo | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/apple-profits-are-up-16-prices-cut.html | Apple Profits Are Up 16%; Prices Cut | False | By Andrew Pollack, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/arts/reviews-music-premiere-of-guitar-piece.html | Reviews/Music; Premiere of Guitar Piece | False | By Allan Kozinn | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/hillenbrand-industries-reports-earnings-for-qtr-to-dec-3.html | Hillenbrand Industries reports earnings for Qtr to Dec 3 | False | | 1989-01-23 | TX 2-491701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/rights-panel-sees-decline-in-us-enforcement.html | Rights Panel Sees Decline in U.S. Enforcement | False | By Julie Johnson, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/finance-new-issues-nova-scotia-yield-at-9.51.html | FINANCE/NEW ISSUES; Nova Scotia Yield at 9.51% | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/how-the-balloting-went.html | How the Balloting Went | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/l-cambodia-must-unite-009489.html | Cambodia Must Unite | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/education-students-succeed-with-lectins-and-craters.html | EDUCATION; Students Succeed With Lectins and Craters | False | By J. R. Moehringer | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/luggage-holder-in-pan-am-bombing-found.html | Luggage Holder in Pan Am Bombing Found | False | By Steve Lohr, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/washington-talk-the-presidency-army-of-cartoonists-begins-hunt-for-fodder.html | WASHINGTON TALK: The Presidency; Army of Cartoonists Begins Hunt for Fodder | False | By Susan F. Rasky, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/intertan-inc-reports-earnings-for-qtr-to-dec-31.html | Intertan Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/education-teachers-college-is-pondering-new-challenges.html | EDUCATION; Teachers College Is Pondering New Challenges | False | By Joseph Berger | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/sports-of-the-times-a-bengal-remembers-overtown.html | SPORTS OF THE TIMES; A Bengal Remembers Overtown | False | By George Vecsey | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/probation-agency-faces-a-double-burden.html | Probation Agency Faces a Double Burden | False | By Celestine Bohlen | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/apple-computer-inc-reports-earnings-for-qtr-to-dec-30.html | Apple Computer Inc reports earnings for Qtr to Dec 30 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/damon-corp-reports-earnings-for-qtr-to-nov-30.html | Damon Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/polish-party-eases-stance-on-solidarity.html | Polish Party Eases Stance on Solidarity | False | By John Tagliabue, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/super-bowl-xxiii-cross-recalls-some-other-49ers.html | SUPER BOWL XXIII; Cross Recalls Some Other 49ers | False | By Malcolm Moran, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/quotation-of-the-day-243989.html | Quotation of the Day | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/c-correction-244589.html | Correction | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/garrison-makes-comeback-and-moves-to-third-round.html | Garrison Makes Comeback And Moves to Third Round | False | AP | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/60-minute-gourmet-253889.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/company-news-heico-bid-raised-by-investor-group.html | COMPANY NEWS; Heico Bid Raised By Investor Group | False | Special to the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/sports-people-baseball-nunez-agrees-to-terms.html | SPORTS PEOPLE: BASEBALL; Nunez Agrees to Terms | False | | 1989-01-23 | TX 2-491701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/business-technology-intel-s-net-down-in-quarter.html | BUSINESS TECHNOLOGY; Intel's Net Down in Quarter | False | By Lawrence M. Fisher, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/king-world-productions-inc-reports-earnings-for-qtr-to-nov-30.html | King World Productions Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/key-rates-246889.html | KEY RATES | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/obituaries/lloyd-bentsen-sr-95-the-father-of-texas-senator-killed-in-crash.html | Lloyd Bentsen Sr., 95, the Father Of Texas Senator, Killed in Crash | False | By Lisa Belkin, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/iraq-said-to-study-biological-arms.html | IRAQ SAID TO STUDY BIOLOGICAL ARMS | False | By Stephen Engelberg, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/washington-talk-briefing-better-to-receive.html | WASHINGTON TALK: Briefing Better to Receive? | False | By David Binder & Clifford D. May | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/time-life-book-club.html | Time-Life Book Club | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/yugoslav-head-faults-strife-among-officials.html | Yugoslav Head Faults Strife Among Officials | False | Special to the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/public-service-enterprise-group-inc-reports-earnings-for-qtr-to-dec-31.html | Public Service Enterprise Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/2-executives-leave-salomon.html | 2 Executives Leave Salomon | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/2-lawyers-for-brawley-fight-disbarment-move.html | 2 Lawyers for Brawley Fight Disbarment Move | False | By E. R. Shipp | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/hunt-pressed-for-belgian-ex-prime-minister.html | Hunt Pressed for Belgian Ex-Prime Minister | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/transition-in-washington-lavish-inauguration-nearly-ready.html | TRANSITION IN WASHINGTON; Lavish Inauguration Nearly Ready | False | By Andrew Rosenthal, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/arts/review-opera-jessye-norman-in-a-20th-century-double-bill.html | Review/Opera; Jessye Norman in a 20th-Century Double Bill | False | By Donal Henahan | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/c-correction-244389.html | Correction | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/notebook-walsh-keeps-future-a-continuing-mystery.html | NOTEBOOK; Walsh Keeps Future A Continuing Mystery | False | Special to the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/monsanto-is-nearer-sale-of-unit-to-germans.html | Monsanto Is Nearer Sale of Unit to Germans | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/the-media-business-paramount-to-buy-option-for-control-of-tv-stations.html | THE MEDIA BUSINESS; Paramount to Buy Option For Control of TV Stations | False | By Geraldine Fabrikant | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/justice-dept-assails-meese.html | Justice Dept. Assails Meese | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/maxtor-corp-reports-earnings-for-qtr-to-dec-25.html | Maxtor Corp reports earnings for Qtr to Dec 25 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/listing-is-won-in-yellow-pages-by-gay-groups.html | Listing Is Won In Yellow Pages By Gay Groups | False | By Constance L. Hays | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/devils-power-play-is-no-advantage.html | Devils' Power Play Is No Advantage | False | AP | 1989-01-23 | TX 2-491701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/a-45-dish-banquet-for-110-hunters.html | A 45-Dish Banquet For 110 Hunters | False | By Bryan Miller | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/washington-transition-reagan-s-final-rating-best-any-president-since-40-s.html | WASHINGTON IN TRANSITION; Reagan's Final Rating Is Best Of Any President Since 40's | False | By Steven V. Roberts, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/stage-ii-apparel-reports-earnings-for-qtr-to-nov-30.html | Stage II Apparel reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/foreign-affairs-darkness-was-in-our-vision.html | FOREIGN AFFAIRS; 'Darkness' Was in Our Vision | False | By Flora Lewis | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/burke-gets-all-star-spot.html | Burke Gets All-Star Spot | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/bank-earnings-brazil-payments-aid-citicorp-net.html | BANK EARNINGS; Brazil Payments Aid Citicorp Net | False | By Michael Quint | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/l-a-salute-to-pan-am-staff-following-crash-263589.html | A Salute to Pan Am Staff Following Crash | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/transition-in-washington-baker-asserts-us-should-not-rush-in-aiding-moscow.html | TRANSITION IN WASHINGTON; BAKER ASSERTS U.S. SHOULD NOT 'RUSH' IN AIDING MOSCOW | False | By Thomas L. Friedman, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/arab-countries-try-to-help-lebanese-solve-political-crisis.html | Arab Countries Try To Help Lebanese Solve Political Crisis | False | Special to the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/business-people-international-multifoods-names-chief-executive.html | BUSINESS PEOPLE; International Multifoods Names Chief Executive | False | By Daniel F. Cuff | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/the-media-business-advertising-magazine-and-retailer-join-forces.html | THE MEDIA BUSINESS; Advertising Magazine And Retailer Join Forces | False | By Randall Rothenberg | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/c-correction-244289.html | Correction | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/metro-datelines-two-armed-robbers-killed-by-a-grocer.html | Metro Datelines; Two Armed Robbers Killed by a Grocer | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/equimark-corp-reports-earnings-for-qtr-to-dec-31.html | Equimark Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/obituaries/carl-m-spero-executive-86.html | Carl M. Spero, Executive, 86 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/us/more-than-200-arrested-in-miami-in-2d-night-of-racial-disturbances.html | More Than 200 Arrested in Miami In 2d Night of Racial Disturbances | False | By Jeffrey Schmalz, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/lf-rothschild-withdraws-as-a-key-treasury-dealer.html | L.F. Rothschild Withdraws As a Key Treasury Dealer | False | By Kenneth N. Gilpin | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/sports/pitt-rallies-to-beat-boston-college-73-64.html | Pitt Rallies to Beat Boston College, 73-64 | False | AP | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/movies/review-television-diary-of-a-rain-forest-and-its-people.html | Review/Television; Diary of a Rain Forest and Its People | False | By Walter Goodman | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/triad-systems-qtr-to-dec-31-reports-earnings-for-1988.html | Triad SystemsQtr to Dec 31 reports earnings for 1988 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/cuomo-budget-excerpts-cuomo-s-budget-message-cuts-aid-other-programs-albany-jan.html | THE CUOMO BUDGET; Excerpts From Cuomo's Budget Message: Cuts in Aid and Other Programs ALBANY, Jan. 17 - | False | Special to the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-01-23 | TX 2-491701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/business-technonlogy-why-spelling-machines-sometimes-flunk.html | BUSINESS TECHNONLOGY; Why Spelling Machines Sometimes Flunk | False | By Andrew Pollack, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/shultz-accuses-east-bloc-on-rights.html | Shultz Accuses East Bloc on Rights | False | By Robert Pear, Special to the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/business-digest-204489.html | BUSINESS DIGEST | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/business-inventories-rose-0.4-in-november.html | Business Inventories Rose 0.4% in November | False | AP | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/hospital-neglected-to-notify-family-of-a-man-who-died.html | Hospital Neglected to Notify Family of a Man Who Died | False | By Howard W. French | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/l-let-mediation-board-do-its-job-at-eastern-air-263189.html | Let Mediation Board Do Its Job at Eastern Air | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/it-s-a-disgrace-moscow-s-warmest-january-in-100-years.html | It's a Disgrace! Moscow's Warmest January in 100 Years | False | By Esther B. Fein, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/insider-trading-inquiry-reported-in-paris.html | Insider-Trading Inquiry Reported in Paris | False | Special to the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/finance-new-issues-australian-dollar-offering-by-unisys.html | FINANCE/NEW ISSUES; Australian Dollar Offering by Unisys | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/metropolitan-diary-253089.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/obituaries/sen-gordon-allott-83-pushed-for-water-projects.html | Sen. Gordon Allott, 83, Pushed for Water Projects | False | AP | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/briefs-193789.html | BRIEFS | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/whoop-whoop-whoop-whoop.html | Whoop Whoop Whoop Whoop | False | By Howard Mittlemark | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/cuomo-proposes-cuts-in-spending-and-rises-in-fees.html | CUOMO PROPOSES CUTS IN SPENDING AND RISES IN FEES | False | By Elizabeth Kolbert, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/de-gustibus-cooking-classes-come-to-the-family.html | DE GUSTIBUS; Cooking Classes Come to the Family | False | By Marian Burros | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/executive-changes-070889.html | EXECUTIVE CHANGES | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/opinion/l-rules-tranquilizer-prescriptions-don-t-harm-confidentiality-bottleneck-refills-009589.html | Rules on Tranquilizer Prescriptions Don't Harm Confidentiality; Bottleneck in Refills | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/grubb-ellis-realty-reports-earnings-for-qtr-to-dec-31.html | Grubb & Ellis Realty reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/nyregion/the-cuomo-budget-cuomo-education-budget-draws-wide-criticism.html | THE CUOMO BUDGET; Cuomo Education Budget Draws Wide Criticism | False | By Philip S. Gutis, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/capital-associates-reports-earnings-for-qtr-to-nov-30.html | Capital Associates reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/world/italians-lecture-iranian-on-rights.html | ITALIANS LECTURE IRANIAN ON RIGHTS | False | By Clyde Haberman, Special To the New York Times | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/company-news-40-banks-said-to-back-deal-for-rjr-nabisco.html | COMPANY NEWS; 40 Banks Said to Back Deal for RJR Nabisco | False | By Michael Quint | 1989-01-23 | TX 2-491701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/toys-r-us-head-honored-some-retailers-don-t-attend.html | Toys 'R' Us Head Honored; Some Retailers Don't Attend | False | By Isadore Barmash | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/business/finance-new-issues-itt-financial-10-year-notes.html | FINANCE/NEW ISSUES; ITT Financial 10-Year Notes | False | | 1989-01-23 | TX 2-491701 | | |
| 1989-01-18 | 1989-01-18 | https://www.nytimes.com/1989/01/18/garden/points-west-strains-among-the-children-of-privilege.html | POINTS WEST; Strains Among the Children of Privilege | False | By Anne Taylor Fleming | 1989-01-23 | TX 2-491701 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/vanzetti-systems-reports-earnings-for-qtr-to-sept-30.html | Vanzetti Systems reports earnings for Qtr to Sept 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/illinois-town-suffers-with-stockton.html | Illinois Town Suffers With Stockton | False | By Dirk Johnson, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/obituaries/john-loder-90-british-actor.html | John Loder, 90, British Actor | False | By C. Gerald Fraser | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/atwater-elected-chairman-of-gop.html | ATWATER ELECTED CHAIRMAN OF G.O.P. | False | By Richard L. Berke, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/c-corrections-532889.html | Corrections | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/metro-datelines-grocer-is-charged-in-killing-of-robbers.html | METRO DATELINES; Grocer Is Charged In Killing of Robbers | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-fast-food-market-s-new-lure.html | The Fast-Food Market's New Lure | False | By Douglas C. McGill | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/imperial-bancorp-reports-earnings-for-qtr-to-dec-31.html | Imperial Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/emulex-corp-reports-earnings-for-qtr-to-jan-1.html | Emulex Corp reports earnings for Qtr to Jan 1 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/miller-building-systems-reports-earnings-for-qtr-to-dec-31.html | Miller Building Systems reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/c-corrections-532989.html | Corrections | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/books/books-of-the-times-the-many-faces-of-a-colorful-intelligence-agent.html | Books of The Times; The Many Faces of a Colorful Intelligence Agent | False | By Christopher Lehmann-Haupt | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/sovran-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Sovran Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/obituaries/irving-boroff-80-ex-head-of-special-school.html | Irving Boroff, 80, Ex-Head of Special School | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/c-corrections-533189.html | Corrections | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/new-names-in-rock-s-pantheon.html | New Names in Rock's Pantheon | False | By Jon Pareles | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/dow-gains-24.11-rising-dollar-helps.html | Dow Gains 24.11; Rising Dollar Helps | False | By Phillip H. Wiggins | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/tandem-computers-inc-reports-earnings-for-qtr-to-dec-31.html | Tandem Computers Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/thompson-s-protest-over-freshman-rule-is-drawing-some-criticism.html | Thompson's Protest Over Freshman Rule Is Drawing Some Criticism | False | By William C. Rhoden | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/digital-microwave-reports-earnings-for-qtr-to-dec-31.html | Digital Microwave reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/supertex-inc-reports-earnings-for-qtr-to-dec-31.html | Supertex Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/modine-manufacturing-reports-earnings-for-qtr-to-dec-26.html | Modine Manufacturing reports earnings for Qtr to Dec 26 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/industry-operated-at-a-9-year-high-in-december.html | Industry Operated at a 9-Year High in December | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/killing-of-a-child-how-the-system-failed.html | Killing of a Child: How the System Failed | False | By M. A. Farber | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/continental-bank-corp-reports-earnings-for-qtr-to-dec-31.html | Continental Bank Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/ryan-s-family-steak-house-reports-earnings-for-qtr-to-dec-31.html | Ryan's Family Steak House reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-dec-31.html | Cincinnati Bell Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/teco-energy-inc-reports-earnings-for-qtr-to-dec-31.html | Teco Energy Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/judge-extends-order-that-us-protect-dolphins.html | Judge Extends Order That U.S. Protect Dolphins | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-reporter-s-notebook-on-the-agenda-parting-and-partying.html | TRANSITION IN WASHINGTON: REPORTER'S NOTEBOOK; On the Agenda, Parting and Partying | False | By Bernard Weinraub, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/banc-one-corp-reports-earnings-for-qtr-to-dec-31.html | Banc One Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/american-home-products-corp-reports-earnings-for-qtr-to-dec-31.html | American Home Products Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/fleet-norstar-financial-group-reports-earnings-for-qtr-to-dec-31.html | Fleet/Norstar Financial Group reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-dec-31.html | First Bancorp of Ohio reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/pacific-gas-has-big-loss.html | Pacific Gas Has Big Loss | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/international-research-development-corp-reports-earnings-for-qtr-to-dec-31.html | International Research & Development Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/first-florida-banks-reports-earnings-for-qtr-to-dec-31.html | First Florida Banks reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/reagan-in-retrospect-on-frontline.html | Reagan in Retrospect, on 'Frontline' | False | By Walter Goodman | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/temtex-industries-reports-earnings-for-qtr-to-nov-30.html | Temtex Industries reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/hwc-distribution-corp-reports-earnings-for-qtr-to-dec-31.html | HWC Distribution Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/sports-of-the-times-suspended-5-down-here-on-business.html | SPORTS OF THE TIMES; Suspended 5 'Down Here On Business' | False | By Dave Anderson | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/rlc-corp-reports-earnings-for-qtr-to-dec-31.html | RLC Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/health-caution-urged-over-aids-partners.html | HEALTH; Caution Urged Over AIDS Partners | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-dec-31.html | First Virginia Banks Inc reports earnings for qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/washington-talk-capital-architecture-ebb-flow-time-tastes-reshape-kennedy-s.html | WASHINGTON TALK: CAPITAL ARCHITECTURE; Ebb and Flow of Time and Tastes Reshape Kennedy's Grand Vision | False | By Paul Goldberger, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/cherokee-group-reports-earnings-for-qtr-to-nov-26.html | Cherokee Group reports earnings for Qtr to Nov 26 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/kimberly-clark-corp-reports-earnings-for-qtr-to-dec-31.html | Kimberly-Clark Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/federal-reserve-acts-to-let-banks-into-bond-trading.html | FEDERAL RESERVE ACTS TO LET BANKS INTO BOND TRADING | False | By Michael Quint | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/loss-of-subsidy-may-ground-a-little-used-georgia-flight.html | Loss of Subsidy May Ground A Little-Used Georgia Flight | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/us-bishops-say-vietnam-eases-religious-curbs.html | U.S. Bishops Say Vietnam Eases Religious Curbs | False | By Peter Steinfels | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/security-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Security Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/hibernia-corp-reports-earnings-for-qtr-to-dec-31.html | Hibernia Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/calendar-antiques-on-view.html | Calendar: Antiques On View | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/trump-gets-initial-approval-to-acquire-eastern-s-shuttle.html | Trump Gets Initial Approval to Acquire Eastern's Shuttle | False | By John H. Cushman Jr., Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/jostens-inc-reports-earnings-for-qtr-to-dec-31.html | Jostens Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/opinion/l-cost-of-reagn-reign-far-exceeds-benefits-breaking-the-jinx-560889.html | Cost of Reagan Reign Far Exceeds Benefits; Breaking the Jinx | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/southtrust-corp-reports-earnings-for-qtr-to-dec-31.html | Southtrust Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-the-events-on-inauguration-day.html | TRANSITION IN WASHINGTON; The Events on Inauguration Day | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/rangers-are-glad-to-win-big-one-against-the-blackhawks.html | Rangers Are Glad to Win Big One Against the Blackhawks | False | By Joe Sexton, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/parker-hannifin-corp-reports-earnings-for-qtr-to-dec-31.html | Parker Hannifin Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/transactions-478889.html | Transactions | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/currents-gardens-born-of-the-imagination.html | CURRENTS; Gardens Born of the Imagination | False | By Elaine Louie | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/yanks-to-stay-with-own-center-fielders.html | Yanks to Stay With Own Center Fielders | False | By Joseph Durso | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/gendex-corp-reports-earnings-for.html | Gendex Corp reports earnings for | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/corestates-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Corestates Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/ibm-posts-12.4-gain-in-fourth-quarter-profit.html | I.B.M. Posts 12.4% Gain In Fourth-Quarter Profit | False | By John Markoff | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/ex-navy-man-denies-trying-to-sell-secrets.html | Ex-Navy Man Denies Trying to Sell Secrets | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/consolidated-products-reports-earnings-for-qtr-to-dec-31.html | Consolidated Products reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/c-corrections-405489.html | Corrections | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/network-equipment-technoloies-inc-reports-earnings-for-qtr-to-jan-1.html | Network Equipment Technoloies Inc reports earnings for Qtr to Jan 1 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/gorbachev-promises-big-cut-in-military-spending.html | Gorbachev Promises Big Cut in Military Spending | False | By Bill Keller, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/obituaries/ernie-blake-ski-resort-owner-75.html | Ernie Blake, Ski Resort Owner, 75 | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/pyramid-technology-reports-earnings-for-qtr-to-dec-30.html | Pyramid Technology reports earnings for Qtr to Dec 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/meridian-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Meridian Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/alberto-culver-co-reports-earnings-for-qtr-to-dec-31.html | Alberto Culver Co reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/us-again-reports-libyan-role-in-terrorism.html | U.S. Again Reports Libyan Role in Terrorism | False | By Robert Pear, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/provident-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Provident Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/sterling-electronics-reports-earnings-for-qtr-to-dec-31.html | Sterling Electronics reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-washington-mayors-voice-hope-for-cities-with-bush-assuming-presidency.html | TRANSITION IN WASHINGTON; Mayors Voice Hope for the Cities With Bush Assuming Presidency | False | By Martin Tolchin, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/currents-in-capital-patriotic-napery.html | CURRENTS; In Capital, Patriotic Napery | False | By Elaine Louie | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/applied-magnetics-corp-reports-earnings-for-qtr-to-dec-31.html | Applied Magnetics Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/old-stone-corp-reports-earnings-for-qtr-to-dec-31.html | Old Stone Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/chrysler-unit-set-for-aircraft.html | Chrysler Unit Set for Aircraft | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/theater/review-operetta-hms-pinafore-sails-in.html | Review/Operetta; 'H.M.S. Pinafore' Sails In | False | By John Rockwell | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/when-the-search-is-an-end-in-itself.html | When the Search Is an End in Itself | False | By J. R. Moehringer | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/first-city-bancorp-of-texas-inc-reports-earnings-for-qtr-to-dec-31.html | First City Bancorp of Texas Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/washington-talk-briefing-conservative-limelight.html | WASHINGTON TALK: BRIEFING; Conservative Limelight | False | By David Binder and Andrew Rosenthal | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/gbc-bancorp-reports-earnings-for-qtr-to-dec-31.html | GBC Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/us-to-end-protection-of-6-kuwaiti-tankers.html | U.S. to End Protection Of 6 Kuwaiti Tankers | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/ohio-edison-co-reports-earnings-for-qtr-to-dec-31.html | Ohio Edison Co reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/washington-bancorp-reports-earnings-for-qtr-to-dec-31.html | Washington Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/sherwood-group-inc-reports-earnings-for-qtr-to-nov-30.html | Sherwood Group Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/lotus-to-offer-pc-software.html | Lotus to Offer PC Software | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/opinion/l-go-back-to-light-rail-for-forest-timber-300889.html | Go Back to Light Rail for Forest Timber | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/in-london-a-showcase-for-italian-design.html | In London, a Showcase for Italian Design | False | By Terry Trucco | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/review-ballet-a-debut-with-jewels.html | Review/Ballet; A Debut With 'Jewels' | False | By Jack Anderson | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-circulation-power-play-by-magazine.html | THE MEDIA BUSINESS: ADVERTISING; Circulation Power Play By Magazine | False | By Randall Rothenberg | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Washington Mutual Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/no-1-duke-is-upset-by-carolina.html | No. 1 Duke Is Upset By Carolina | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/jaruzelski-said-he-d-quit-if-party-rejected-his-gesture-to-solidarity.html | Jaruzelski Said He'd Quit If Party Rejected His Gesture to Solidarity | False | By John Tagliabue, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/integrated-device-technology-inc-reports-earnings-for-qtr-to-jan-1.html | Integrated Device Technology Inc reports earnings for Qtr to Jan 1 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/news-summary-500889.html | NEWS SUMMARY | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/us-agency-sets-wetland-protection-policy.html | U.S. Agency Sets Wetland Protection Policy | False | By Philip Shabecoff, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-promotion-at-lintas.html | THE MEDIA BUSINESS: ADVERTISING; Promotion at Lintas | False | By Randall Rothenberg | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/drew-industries-reports-earnings-for-qtr-to-nov-30.html | Drew Industries reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/neediest-gain-from-art-sale-and-lottery.html | Neediest Gain From Art Sale And Lottery | False | By Marvine Howe | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/company-news-nissan-establishes-us-finance-unit.html | COMPANY NEWS; Nissan Establishes U.S. Finance Unit | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/talking-deals-how-zeckendorf-filled-a-tower.html | Talking Deals; How Zeckendorf Filled a Tower | False | By Michael Quint | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/a-garden-tied-in-knots.html | A Garden Tied In Knots | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/phoenix-technologies-ltd-reports-earnings-for-qtr-to-dec-31.html | Phoenix Technologies Ltd reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/fort-wayne-national-corp-reports-earnings-for-qtr-to-dec-31.html | Fort Wayne National Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/first-maryland-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Maryland Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/south-african-leader-has-mild-stroke.html | South African Leader Has 'Mild Stroke' | False | By John D. Battersby, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/currents-at-library-a-room-for-the-homeless.html | CURRENTS; At Library, a Room for the Homeless | False | By Elaine Louie | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/q-a-543889.html | Q&A | False | By Bernard Gladstone | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/international-business-mahines-corp-reports-earnings-for-qtr-to-dec-31.html | International Business Mahines Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/ust-inc-reports-earnings-for-qtr-to-dec-31.html | UST Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/prisons-director-is-slain-in-oregon.html | PRISONS' DIRECTOR IS SLAIN IN OREGON | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/georgetown-journal-coach-s-private-battle-on-night-of-big-game.html | Georgetown Journal; Coach's Private Battle On Night of Big Game | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/company-news-at-t-dialcom.html | COMPANY NEWS; A.T.&T.-Dialcom | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/general-employment-enterrises-inc-reports-earnings-for-qtr-to-dec-31.html | General Employment Enterrises Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/review-dance-bravura-with-subtlety-by-the-moiseyev-troupe.html | Review/Dance; Bravura With Subtlety, by the Moiseyev Troupe | False | By Anna Kisselgoff | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/united-jersey-banks-reports-earnings-for-qtr-to-dec-31.html | United Jersey Banks reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/us-bancorp-reports-earnings-for-qtr-to-dec-31.html | US Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/geodyne-resources-inc-reports-earnings-for-qtr-to-nov-30.html | Geodyne Resources Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/reservation-s-taxes-may-end-detours-for-cheap-gas.html | Reservation's Taxes May End Detours for Cheap Gas | False | By Sam Howe Verhovek, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/frederick-s-of-hollywood-inc-reports-earnings-for-qtr-to-dec-3.html | Frederick's of Hollywood Inc reports earnings for Qtr to Dec 3 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/compromise-on-leadership-reached-by-retailers-group.html | Compromise on Leadership Reached by Retailers Group | False | By Isadore Barmash | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/wave-of-growth-planned-at-south-street-seaport.html | Wave of Growth Planned at South Street Seaport | False | By David W. Dunlap | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/quotation-of-the-day-532689.html | Quotation of the Day | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/many-species-are-still-threatened-despite-law-us-agency-reports.html | Many Species Are Still Threatened Despite Law, U.S. Agency Reports | False | By Philip Shabecoff, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/us-says-it-has-tape-of-arafat-threat.html | U.S. Says It Has Tape of Arafat Threat | False | By Elaine Sciolino, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/justices-uphold-disputed-system-of-us-sentencing.html | JUSTICES UPHOLD DISPUTED SYSTEM OF U.S. SENTENCING | False | By Linda Greenhouse, Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/united-vermont-bancorp-reports-earnings-for-qtr-to-dec-31.html | United Vermont Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/genetics-institute-reports-earnings-for-qtr-to-nov-30.html | Genetics Institute reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/steel-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Steel Technologies Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/homework-reminders-given-by-phone.html | Homework Reminders Given By Phone | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/smith-a-o-co-reports-earnings-for-qtr-to-dec-31.html | Smith, A O Co reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/theater/review-theater-in-pirandello-a-game-too-convincing-for-enrico.html | Review/Theater; In Pirandello, a Game Too Convincing for Enrico | False | By Mel Gussow | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/crown-crafts-reports-earnings-for-qtr-to-jan-1.html | Crown Crafts reports earnings for Qtr to Jan 1 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/anna-sokolow-choreographs-lessons-in-sorrow.html | Anna Sokolow Choreographs Lessons in Sorrow | False | By Jennifer Dunning | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/sports-people-baseball-raise-for-galarraga.html | SPORTS PEOPLE: BASEBALL; Raise for Galarraga | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/jones-goes-for-3d-straight.html | Jones Goes for 3d Straight | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/state-o-maine-inc-reports-earnings-for-qtr-to-nov-30.html | State-O-Maine Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/check-of-ski-lifts-is-ordered-after-cracks-appear-in-chairs.html | Check of Ski Lifts Is Ordered After Cracks Appear in Chairs | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/obituaries/bruce-chatwin-48-travel-writer-and-author-of-songlines-dies.html | Bruce Chatwin, 48, Travel Writer And Author of 'Songlines,' Dies | False | By Albin Krebs | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/st-paul-bancorp-reports-earnings-for-qtr-to-dec-31.html | St Paul Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Citytrust Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/arco-chemical-co-reports-earnings-for-qtr-to-dec-31.html | Arco Chemical Co reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/community-bankshares-reports-earnings-for-qtr-to-dec-31.html | Community Bankshares reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/washington-talk-briefing-is-that-in-ohio.html | WASHINGTON TALK: BRIEFING; Is That in Ohio? | False | By David Binder and Andrew Rosenthal | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/ameritech-reports-earnings-for-qtr-to-dec-31.html | Ameritech reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/cuban-rights-even-today-not-so-libre.html | Cuban Rights: Even Today, Not So Libre | False | By Joseph B. Treaster, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/opinion/when-amateurs-are-professionals.html | When Amateurs Are Professionals | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/central-bancshares-of-the-south-reports-earnings-for-qtr-to-dec-31.html | Central Bancshares of the South reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/opinion/albany-confronts-its-budget-pain.html | Albany Confronts Its Budget Pain | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/obituaries/jorge-cruickshank-garcia-politician-73.html | Jorge Cruickshank Garcia, Politician, 73 | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-dec-31.html | National Convenience Stores Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/collagen-corp-reports-earnings-for-qtr-to-dec-31.html | Collagen Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/2-vmi-cadets-seized-in-big-holdup.html | 2 V.M.I. Cadets Seized in Big Holdup | False | By John T. McQuiston | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/woman-gets-top-news-job-at-knight-ridder.html | Woman Gets Top News Job At Knight-Ridder | False | By Albert Scardino | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-washington-excerpts-baker-s-testimony-senate-foreign-relations.html | TRANSITION IN WASHINGTON; Excerpts From Baker's Testimony to Senate Foreign Relations Committee | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/obituaries/james-w-cooper-84-retired-bar-official.html | James W. Cooper, 84, Retired Bar Official | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/lawyer-says-dying-marcos-is-unfit-for-trial.html | Lawyer Says 'Dying' Marcos Is Unfit for Trial | False | By William Glaberson | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/zurn-industries-reports-earnings-for-qtr-to-dec-31.html | Zurn Industries reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-lights-action-inauguration-is-under-way.html | TRANSITION IN WASHINGTON; Lights! Action! Inauguration Is Under Way | False | By Michael Oreskes, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/review-cabaret-hildegarde-still-kinetic.html | Review/Cabaret; Hildegarde, Still Kinetic | False | By John S. Wilson | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/reynolds-metals-co-reports-earnings-for-qtr-to-dec-31.html | Reynolds Metals Co reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/company-news-apple-offers-new-computer.html | COMPANY NEWS; Apple Offers New Computer | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/a-catalyst-among-the-avantgarde.html | A Catalyst Among the Avant-Garde | False | By Daniel Gundrum | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/health-researchers-make-clotting-protein.html | HEALTH; Researchers Make Clotting Protein | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/apple-bank-for-savings-reports-earnings-for-qtr-to-dec-31.html | Apple Bank for Savings reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | Jefferson Bankshares Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/rockwell-to-plead-guilty-to-overbilling-air-force.html | Rockwell to Plead Guilty to Overbilling Air Force | False | By Richard W. Stevenson, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/after-shooting-horror-but-few-answers.html | After Shooting, Horror but Few Answers | False | By Robert Reinhold, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/knicks-covet-mullin.html | Knicks Covet Mullin | False | By Sam Goldaper, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/students-are-recalled-with-sobs-and-silences.html | Students Are Recalled With Sobs and Silences | False | By J. R. Moehringer, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/domain-technology-inc-reports-earnings-for-qtr-to-dec-31.html | Domain Technology Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/gasoline-demand-and-oil-price-rise.html | Gasoline Demand and Oil Price Rise | False | By H. J. Maidenberg | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/executive-changes-353989.html | EXECUTIVE CHANGES | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/not-quite-a-maze-perhaps-but-amazing-nonetheless.html | Not Quite a Maze, Perhaps, but Amazing Nonetheless | False | By Linda Yang | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/profits-scoreboard-380089.html | PROFITS SCOREBOARD | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/super-bowl-xxiii-bengals-krumrie-carries-the-load.html | SUPER BOWL XXIII; Bengals' Krumrie Carries the Load | False | By Gerald Eskenazi, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/review-music-the-voices-in-honor-of-dr-king.html | Review/Music; The Voices In Honor Of Dr. King | False | By Will Crutchfield | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/business-people-a-top-officer-is-named-at-american-savings.html | BUSINESS PEOPLE; A Top Officer Is Named At American Savings | False | By Daniel F. Cuff | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/lund-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Lund Enterprises Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/toronto-race-relations-shaken-by-shootings.html | Toronto Race Relations Shaken by Shootings | False | By John F. Burns, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/tandy-corp-reports-earnings-for-qtr-to-dec-31.html | Tandy Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-washington-congress-will-make-clear-it-isn-t-only-president-who.html | TRANSITION IN WASHINGTON; As the Congress Will Make Clear, It Isn't Only the President Who Governs | False | By Robin Toner, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/merchants-national-corp-reports-earnings-for-qtr-to-dec-31.html | Merchants National Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/the-un-today.html | The U.N. Today | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/new-flaws-found-on-missile-shield.html | NEW FLAWS FOUND ON MISSILE SHIELD | False | By William J. Broad | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-shift-by-rockport.html | THE MEDIA BUSINESS; ADVERTISING; Shift by Rockport | False | By Randall Rothenberg | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-at-the-top-congressional-movers.html | TRANSITION IN WASHINGTON; At the Top: Congressional Movers | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/metro-tel-corp-reports-earnings-for-qtr-to-dec-31.html | Metro Tel Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/first-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | First Eastern Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/tsr-inc-reports-earnings-for-qtr-to-nov-30.html | TSR Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-dec-31.html | Dominion Bankshares Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/ties-are-in-tees-are-out.html | Ties Are In, Tees Are Out | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/hoyas-top-providence.html | Hoyas Top Providence | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/american-hoist-derrick-co-reports-earnings-for-qtr-to-nov-30.html | American Hoist & Derrick Co reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/consumer-rates-yields-rise-for-week.html | CONSUMER RATES; Yields Rise For Week | False | By Robert Hurtado | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/credit-markets-treasury-notes-and-bonds-rally.html | CREDIT MARKETS; Treasury Notes and Bonds Rally | False | By Kenneth N. Gilpin | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/carlucci-urges-growth-in-military-spending.html | Carlucci Urges Growth in Military Spending | False | By Andrew Rosenthal, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/review-pop-a-keyboardist-steps-out-into-the-foreground.html | Review/Pop; A Keyboardist Steps Out Into The Foreground | False | By Peter Watrous | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-dec-31.html | Westinghouse Electric Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/tcf-financial-corp-reports-earnings-for-qtr-to-dec-31.html | TCF Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/c-corrections-533389.html | Corrections | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/laclede-steel-co-reports-earnings-for-qtr-to-dec-31.html | Laclede Steel Co reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/company-news-arco-offering.html | COMPANY NEWS; ARCO Offering | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/american-franchise-group-inc-reports-earnings-for-qtr-to-nov-30.html | American Franchise Group Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/opinion/l-the-palestinian-menace-has-been-exaggerated-peace-and-ploys-301189.html | The Palestinian Menace Has Been Exaggerated; Peace and Ploys | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/market-place-more-more-visibility-on-o-t-c-orders.html | Market Place; More Visibility On O-T-C Orders | False | By Floyd Norris | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/opinion/george-bush-in-search-of-a-mission.html | George Bush: In Search of A Mission | False | By James David Barber | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/developer-drops-plan-for-philadelphia-mall.html | Developer Drops Plan For Philadelphia Mall | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/company-news-combustion-engineering-pact.html | COMPANY NEWS; Combustion Engineering Pact | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/bridge-348389.html | Bridge | False | By Alan Truscott | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/opinion/l-the-palestinian-menace-has-been-exaggerated-limitless-demands-563089.html | The Palestinian Menace Has Been Exaggerated; Limitless Demands | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/metro-datelines-apartment-project-to-be-scaled-down.html | METRO DATELINES; Apartment Project To Be Scaled Down | False | | 1989-01-23 | TX 2-491627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/technology-marketing-reports-earnings-for-qtr-to-nov-30.html | Technology Marketing reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/opinion/bribes-and-babies.html | Bribes and Babies | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/angola-strife-rages-around-phantom-city.html | Angola Strife Rages Around Phantom City | False | By James Brooke, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/currency-markets-treasury-official-says-bush-is-unfazed-by-dollar-s-gains.html | CURRENCY MARKETS; Treasury Official Says Bush Is Unfazed by Dollar's Gains | False | By Peter T. Kilborn, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/super-bowl-xxiii-roberts-and-49ers-become-stronger.html | SUPER BOWL XXIII; Roberts and 49ers Become Stronger | False | By Malcolm Moran, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/opinion/l-the-palestinian-menace-has-been-exaggerated-562189.html | The Palestinian Menace Has Been Exaggerated | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/federal-judge-acting-to-settle-lilco-suit-case.html | Federal Judge Acting to Settle Lilco Suit Case | False | By Philip S. Gutis | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/trinity-industries-reports-earnings-for-qtr-to-dec-31.html | Trinity Industries reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/northeast-bancorp-reports-earnings-for-qtr-to-dec-31.html | Northeast Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/sports-people-hockey-gretzky-places-third-in-balloting-by-fans.html | SPORTS PEOPLE: HOCKEY; Gretzky Places Third In Balloting by Fans | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/stoneridge-resources-inc-reports-earnings-for-qtr-to-nov-30.html | Stoneridge Resources Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-education-pledge-renewed-by-bush.html | TRANSITION IN WASHINGTON; EDUCATION PLEDGE RENEWED BY BUSH | False | By Steven V. Roberts, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/panasonic-to-return-16-million-to-consumers.html | Panasonic to Return $16 Million to Consumers | False | By Constance L. Hays | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/whitman-corp-reports-earnings-for-qtr-to-dec-31.html | Whitman Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/india-lets-israeli-consulate-expand-diplomatic-activities.html | India Lets Israeli Consulate Expand Diplomatic Activities | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/company-news-church-s-chicken-to-be-auctioned.html | COMPANY NEWS; Church's Chicken To Be Auctioned | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/capital-mayor-is-subpoenaed-in-federal-grand-jury-inquiry.html | Capital Mayor Is Subpoenaed In Federal Grand Jury Inquiry | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-bush-names-choice-for-information-agency.html | TRANSITION IN WASHINGTON; Bush Names Choice for Information Agency | False | By Philip Shenon, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/obituaries/harry-shad-85-dies-oil-refining-executive.html | Harry Shad, 85, Dies; Oil Refining Executive | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/dollar-up-in-spite-of-trade-data.html | Dollar Up In Spite of Trade Data | False | By Jonathan Fuerbringer | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/first-interstate-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Interstate Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/gencorp-inc-reports-earnings-for-qtr-to-nov-30.html | Gencorp Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/selfix-inc-reports-earnings-for-qtr-to-nov-30.html | Selfix Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/obituaries/julian-l-greifer-sociologist87.html | Julian L. Greifer, Sociologist,87 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/metro-matters-now-hear-this-or-is-the-honking-too-loud.html | Metro Matters; Now Hear This! Or Is the Honking Too Loud? | False | By Sam Roberts | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/ccb-financial-reports-earnings-for-qtr-to-dec-31.html | CCB Financial reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/inside-502989.html | INSIDE | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/vertex-communications-reports-earnings-for-qtr-to-dec-30.html | Vertex Communications reports earnings for Qtr to Dec 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/rabin-at-center-of-israeli-storm.html | RABIN AT CENTER OF ISRAELI STORM | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-latin-issues-pressing-bush-baker-says.html | TRANSITION IN WASHINGTON; Latin Issues Pressing Bush, Baker Says | False | By Thomas L. Friedman, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/health/aids-treatment-is-found-effective-in-monkeys.html | HEALTH; AIDS Treatment Is Found Effective in Monkeys | False | By Gina Kolata | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/opinion/at-home-abroad-an-angolan-proposal.html | AT HOME ABROAD; An Angolan Proposal | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-and-now-a-few-words-from-president-s-critics.html | TRANSITION IN WASHINGTON; And Now a Few Words From President's Critics | False | By Philip Shenon, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/health-life-s-basic-problems-are-still-top-concern-in-the-nursing-homes.html | HEALTH; Life's Basic Problems Are Still Top Concern In the Nursing Homes | False | By Gina Kolata | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/washington-talk-briefing-say-again-please.html | WASHINGTON TALK: BRIEFING; Say Again, Please | False | By David Binder and Andrew Rosenthal | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/becker-cruises-into-third-round.html | Becker Cruises Into Third Round | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-new-van-brunt-officer.html | THE MEDIA BUSINESS: ADVERTISING; New Van Brunt Officer | False | By Randall Rothenberg | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/weapon-used-by-deranged-man-is-easy-to-buy.html | Weapon Used by Deranged Man Is Easy to Buy | False | By Wayne King | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/pilgrim-s-pride-stock-soars.html | Pilgrim's Pride Stock Soars | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/intermec-corp-reports-earnings-for-qtr-to-dec-31.html | Intermec Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/sec-drexel-negotiations-are-said-to-be-at-impasse.html | S.E.C.-Drexel Negotiations Are Said to Be at Impasse | False | By Kurt Eichenwald | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/estonia-votes-to-make-its-language-official.html | Estonia Votes to Make Its Language Official | False | By Craig R. Whitney, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/chemical-weapons-talks-facing-tough-hurdles.html | Chemical Weapons Talks Facing Tough Hurdles | False | By James M. Markham, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/pacific-western-bancshares-reports-earnings-for-qtr-to-dec-31.html | Pacific Western Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-dec-31.html | First National Cincinnati Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/bha-group-reports-earnings-for-qtr-to-dec-31.html | BHA Group reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/obituaries/e-b-simmons-sr-86-dentist-for-50-years.html | E. B. Simmons Sr., 86, Dentist for 50 Years | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-in-washington-the-soviets-still-leave-reagan-uneasy.html | TRANSITION IN WASHINGTON; The Soviets Still Leave Reagan Uneasy | False | By Julie Johnson, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/knicks-hit-roadblock-on-west-coast-trip.html | Knicks Hit Roadblock On West Coast Trip | False | By Sam Goldaper, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/republic-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | Republic New York Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/bio-logic-systems-reports-earnings-for-qtr-to-nov-30.html | Bio-Logic Systems reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/pharmakinetics-laboratories-reports-earnings-for-qtr-to-dec-31.html | Pharmakinetics Laboratories reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/obituaries/elmore-jackson-78-quaker-mideast-envoy.html | Elmore Jackson, 78, Quaker Mideast Envoy | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-dec-31.html | Bancorp Hawaii Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/currents-for-kitchens-and-baths-with-flair.html | CURRENTS; For Kitchens and Baths With Flair | False | By Elaine Louie | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/eagle-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Eagle Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/how-to-fix-the-molding-on-wooden-furniture.html | How to Fix the Molding On Wooden Furniture | False | By Michael Varese | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/metro-datelines-yonkers-regains-many-fiscal-powers.html | METRO DATELINES; Yonkers Regains Many Fiscal Powers | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-esquire-campaign.html | THE MEDIA BUSINESS; ADVERTISING; Esquire Campaign | False | By Randall Rothenberg | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/business-digest-502589.html | BUSINESS DIGEST | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/business-as-usual.html | Business as Usual | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/king-says-he-signed-2-contracts-with-tyson.html | King Says He Signed 2 Contracts with Tyson | False | By Thomas Rogers | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/court-settles-insider-case.html | Court Settles Insider Case | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/russell-corp-reports-earnings-for-qtr-to-dec-31.html | Russell Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/linear-technology-corp-reports-earnings-for-qtr-to-jan-1.html | Linear Technology Corp reports earnings for Qtr to Jan 1 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/sports-people-baseball-hershiser-complains.html | SPORTS PEOPLE: BASEBALL; Hershiser Complains | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/sports-people-football-passing-the-blame.html | SPORTS PEOPLE: FOOTBALL; Passing the Blame | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/briefs-490889.html | BRIEFS | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/miami-mayor-apologizes-to-police-for-actions-at-scene-of-disorder.html | Miami Mayor Apologizes to Police For Actions at Scene of Disorder | False | By Jeffrey Schmalz, Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/key-rates-536989.html | KEY RATES | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/reed-loses-temper-as-nets-lose-game.html | Reed Loses Temper As Nets Lose Game | False | By Clifton Brown, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/notebook-cross-says-he-is-going-to-retire.html | NOTEBOOK; Cross Says He Is Going to Retire | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/building-dreams-with-toy-blocks.html | Building Dreams With Toy Blocks | False | By Eve M. Kahn | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/dataflex-corp-reports-earnings-for-qtr-to-dec-31.html | Dataflex Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/c-corrections-533289.html | Corrections | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/results-plus-513889.html | RESULTS PLUS | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/opinion/l-cost-of-reagn-reign-far-exceeds-benefits-300989.html | Cost of Reagan Reign Far Exceeds Benefits | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/wang-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Wang Laboratories Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/business-people-bessemer-securities-acts-to-get-aggressive.html | BUSINESS PEOPLE; Bessemer Securities Acts to Get Aggressive | False | By Daniel F. Cuff | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/kohl-attacked-in-parliament-on-libya-chemical-issue.html | Kohl Attacked in Parliament on Libya Chemical Issue | False | By Serge Schmemann, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/first-peoples-financial-reports-earnings-for-qtr-to-dec-31.html | First Peoples Financial reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/a-greek-prosecutor-is-shot-radicals-take-responsibility.html | A Greek Prosecutor Is Shot; Radicals Take Responsibility | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/where-to-find-it-fido-captured-in-paint.html | WHERE TO FIND IT; Fido, Captured in Paint | False | By Daryln Brewer | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/amid-uneasiness-super-bowl-visitors-stream-in.html | Amid Uneasiness, Super Bowl Visitors Stream In | False | By George Vecsey, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/exchange-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Exchange Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/reserve-industries-reports-earnings-for-qtr-to-nov-30.html | Reserve Industries reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/sunair-electronics-reports-earnings-for-qtr-to-dec-31.html | Sunair Electronics reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/bounties-and-vans-jersey-copes-with-labor-shortage.html | Bounties and Vans: Jersey Copes With Labor Shortage | False | By Anthony Depalma | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/bank-south-corp-reports-earnings-for-qtr-to-dec-31.html | Bank South Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/currents-for-western-customers-chinese-tame-hot-colors.html | CURRENTS; For Western Customers, Chinese Tame Hot Colors | False | By Elaine Louie | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-dec-31.html | Jacobs Engineering Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/fidelity-savings-association-reports-earnings-for-qtr-to-dec-31.html | Fidelity Savings Association reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/sports-people-basketball-manning-on-mend.html | SPORTS PEOPLE: BASKETBALL; Manning on Mend | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/holiday-glow-won-t-go-away.html | Holiday Glow Won't Go Away | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-a-chilling-effect-on-new-products.html | THE MEDIA BUSINESS: ADVERTISING; A 'Chilling Effect' On New Products | False | By Randall Rothenberg | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/lebanon-foes-to-aid-arab-league-mediators.html | Lebanon Foes to Aid Arab League Mediators | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/us-trust-corp-reports-earnings-for-qtr-to-dec-31.html | US Trust Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/moscow-journal-prying-where-it-counts-into-the-soviet-census.html | Moscow Journal; Prying Where It Counts: Into the Soviet Census | False | By Bill Keller, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/the-media-business-advertising-two-receive-awards-for-bush-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Two Receive Awards For Bush Campaign | False | By Randall Rothenberg | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/kidder-peabody-reorganization-expected.html | Kidder, Peabody Reorganization Expected | False | By Robert J. Cole | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/transition-in-washington-bush-to-meet-un-chief.html | TRANSITION IN WASHINGTON; Bush to Meet U.N. Chief | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/world/taiwan-is-seeking-new-ties-abroad.html | TAIWAN IS SEEKING NEW TIES ABROAD | False | By Nicholas D. Kristof, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/valley-national-phoenix-corp-reports-earnings-for-qtr-to-dec-31.html | Valley National Phoenix Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/video-display-corp-reports-earnings-for-qtr-to-nov-30.html | Video Display Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/kent-electronics-reports-earnings-for-qtr-to-dec-31.html | Kent Electronics reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/japan-s-trade-surplus-hit-a-record-last-month.html | Japan's Trade Surplus Hit a Record Last Month | False | By David E. Sanger, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/kings-road-chief-out.html | Kings Road Chief Out | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/american-capital-managent-research-inc-reports-earnings-for-qtr-to-dec-31.html | American Capital Managent & Research Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/chips-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Chips & Technologies Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/comerica-inc-reports-earnings-for-qtr-to-dec-31.html | Comerica Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/review-photography-an-evans-show-50-years-later.html | Review/Photography; An Evans Show, 50 Years Later | False | By Andy Grundberg | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/neighborhood-grants-to-combat-drugs.html | Neighborhood Grants to Combat Drugs | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/books/power-behind-the-pen-the-book-agent-s-rise.html | Power Behind the Pen: The Book Agent's Rise | False | By Edwin McDowell | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/washington-talk-briefing-a-day-to-celebrate.html | WASHINGTON TALK: BRIEFING; A Day to Celebrate | False | By David Binder and Andrew Rosenthal | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/arts/reviews-television-when-a-teen-ager-takes-a-stand.html | Reviews/Television; When a Teen-Ager Takes a Stand | False | By John J. O'Connor | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/health-symptoms-diagnosis-when-chest-pains-have-nothing-with-heart-attack.html | HEALTH: SYMPTOMS AND DIAGNOSIS; When Chest Pains Have Nothing to Do With a Heart Attack | False | By Harold M. Schmeck Jr. | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/problems-on-shuttle-resolved.html | Problems on Shuttle Resolved | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/opinion/it-s-israel-s-move.html | It's Israel's Move | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/southmark-s-2-top-officers-step-down.html | Southmark's 2 Top Officers Step Down | False | By Nina Andrews, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/first-commercial-corp-reports-earnings-for-qtr-to-dec-31.html | First Commercial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/metro-datelines-2-accused-in-scheme-to-sell-f-14-parts.html | METRO DATELINES; 2 Accused in Scheme To Sell F-14 Parts | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/cuomo-plan-angers-board-members.html | Cuomo Plan Angers Board Members | False | By Sam Howe Verhovek, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/transition-washington-excerpts-interview-with-reagan-looking-back-his-presidency.html | TRANSITION IN WASHINGTON; Excerpts From Interview With Reagan, Looking Back on His Presidency | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/opinion/l-the-palestinian-menace-has-been-exaggerated-raising-the-issues-561489.html | The Palestinian Menace Has Been Exaggerated; Raising the Issues | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/water-meters-gain-urgency-during-drought.html | Water Meters Gain Urgency During Drought | False | By Dennis Hevesi | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/company-news-national-lampoon-board-expanded.html | COMPANY NEWS; National Lampoon Board Expanded | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/amr-corp-reports-earnings-for-qtr-to-dec-31.html | AMR Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/obituaries/george-r-tweed-86-eluded-foe-on-guam.html | George R. Tweed, 86; Eluded Foe on Guam | False | AP | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/club-med-inc-reports-earnings-for-year-to-oct-31.html | Club Med Inc reports earnings for Year to Oct 31 | False | | 1989-01-23 | TX 2-491627 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/boston-questions-11-firefighters-on-claim-to-be-part-of-a-minority.html | Boston Questions 11 Firefighters On Claim to Be Part of a Minority | False | Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/greentree-software-reports-earnings-for-qtr-to-nov-30.html | Greentree Software reports earnings for Qtr to Nov 30 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | Huntington Bancshares Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/us/papers-unsealed-in-rjr-nabisco-suit.html | Papers Unsealed in RJR Nabisco Suit | False | By Kurt Eichenwald | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/advanced-marketing-services-inc-reports-earnings-for-qtr-to-dec-31.html | Advanced Marketing Services Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/life-at-the-top-even-the-weather-is-different.html | Life at the Top: Even the Weather Is Different | False | By James Barron | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/officials-fear-shift-of-taxes-from-albany.html | Officials Fear Shift of Taxes From Albany | False | By Elizabeth Kolbert, Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/opinion/essay-chameleon-on-plaid.html | ESSAY; Chameleon on Plaid | False | By William Safire | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-dec-31.html | First Tennessee National Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/ipm-inc-reports-earnings-for.html | IPM Inc reports earnings for | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/sports/st-john-s-holds-on-to-edge-rutgers.html | St. John's Holds On to Edge Rutgers | False | By Al Harvin, Special to the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/us-trade-gap-widens-sharply-as-imports-soar.html | U.S. Trade Gap Widens Sharply As Imports Soar | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/two-trials-sought-in-death-of-jessica.html | Two Trials Sought In Death of Jessica | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/stone-webster-inc-reports-earnings-for-qtr-to-dec-31.html | Stone & Webster Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/business/fda-backs-warner-drug.html | F.D.A. Backs Warner Drug | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/nyregion/c-corrections-532789.html | Corrections | False | | 1989-01-23 | TX 2-491627 | | |
| 1989-01-19 | 1989-01-19 | https://www.nytimes.com/1989/01/19/garden/housewares-show-out-with-clutter.html | Housewares Show: Out With Clutter | False | By Eric N. Berg | 1989-01-23 | TX 2-491627 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/reviews-art-an-antic-hymn-to-a-never-elegant-new-york.html | Reviews/Art; An Antic Hymn to a Never-Elegant New York | False | By Michael Brenson | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/super-bowl-xxiii-behind-the-image-woods-has-serious-side.html | SUPER BOWL XXIII; Behind the Image, Woods Has Serious Side | False | By Gerald Eskenazi, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/kenny-burrell.html | Kenny Burrell | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/obituaries/dr-hubert-beck-81-a-retired-professor.html | Dr. Hubert Beck, 81, A Retired Professor | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/theater/review-cabaret-of-young-adulthood.html | Review/Cabaret; Of Young Adulthood | False | By Stephen Holden | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/us-revokes-privileges-on-thai-goods.html | U.S. Revokes Privileges on Thai Goods | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/reviews-music-blues-and-country-sounds-from-cowboy-junkies.html | Reviews/Music; Blues and Country Sounds From Cowboy Junkies | False | By Jon Pareles | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/mccaw-boston-globe-owner-set-changes.html | McCaw, Boston Globe Owner Set Changes | False | By Jonathan P. Hicks | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/frose-keeps-the-ranger-goal-and-his-mouth-shut-tight.html | Frose Keeps the Ranger Goal And His Mouth Shut Tight | False | By Joe Sexton, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/uninspired-goaltending-is-key-factor-in-devil-loss.html | Uninspired Goaltending Is Key Factor in Devil Loss | False | By Alex Yannis, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/review-music-the-influences-on-a-trio.html | Review/Music; The Influences on a Trio | False | By Peter Watrous | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-european-units-acquired-by-ups.html | COMPANY NEWS; European Units Acquired by UPS | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/washington-s-mayor-is-questioned-by-grand-jury.html | Washington's Mayor Is Questioned by Grand Jury | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/report-looks-to-hudson-for-new-york-city-s-water.html | Report Looks to Hudson for New York City's Water | False | By Philip S. Gutis | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/business-people-new-chief-executive-for-fuqua-industries.html | BUSINESS PEOPLE; New Chief Executive For Fuqua Industries | False | By Daniel F. Cuff | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/inflation-slows-in-new-york-area.html | Inflation Slows in New York Area | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/san-francisco-journal-chilling-answer-to-life-after-death.html | San Francisco Journal; Chilling Answer to Life After Death | False | By Katherine Bishop, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/plan-to-bid-for-gec-is-shelved.html | Plan to Bid For G.E.C. Is Shelved | False | By Steve Lohr, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/metro-datelines-bogus-police-sought-in-thruway-incident.html | METRO DATELINES; Bogus Police Sought In Thruway Incident | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/law-bar-lawyer-for-striking-air-traffic-controllers-won-back-60-jobs-but.html | LAW: AT THE BAR; Lawyer for striking air traffic controllers won back 60 jobs but suffered personal loss | False | By David Margolick | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/review-dance-more-of-womanworks.html | Review/Dance; More of Womanworks | False | By Jennifer Dunning | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/vasconcelos-and-band.html | Vasconcelos and Band | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/review-music-four-conducting-contestants-show-their-stuff.html | Review/Music; Four Conducting Contestants Show Their Stuff | False | By Will Crutchfield | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/41st-president-bush-s-team-key-word-assistant-president-will-be-assistant.html | THE 41ST PRESIDENT; On Bush's Team, Key Word in Assistant to the President Will Be 'Assistant' | False | By Gerald M. Boyd, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/books/books-of-the-times-the-ecstasies-and-agonies-of-the-neurotic-life.html | Books of The Times; The Ecstasies and Agonies Of the Neurotic Life | False | By Michiko Kakutani | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/with-8-hands-and-25-strings-a-quartet-makes-music.html | With 8 Hands and 25 Strings, a Quartet Makes Music | False | By Allan Kozinn | 1989-01-23 | TX 2-491668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/jokers-and-leaders-keep-teams-together.html | Jokers and Leaders Keep Teams Together | False | By Thomas George, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/briefs-738789.html | BRIEFS | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-for-bush-40000-points-of-maglites.html | COMPANY NEWS; For Bush, 40,000 Points of Maglites | False | By Albert Scardino | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/opinion/l-pentagon-not-social-security-made-the-deficit-double-tax-jeopardy-883089.html | Pentagon, Not Social Security, Made the Deficit; Double Tax Jeopardy | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/nabisco-to-shed-south-africa-units.html | Nabisco to Shed South Africa Units | False | By Kurt Eichenwald | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/d-amato-urges-defense-lawyer-for-us-attorney.html | D'Amato Urges Defense Lawyer For U.S. Attorney | False | By William Glaberson | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/world/rebel-camp-on-thai-border-captured-by-burmese-troops.html | Rebel Camp on Thai Border Captured by Burmese Troops | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/open-positions-on-short-sales-increase-2.4-on-big-board.html | Open Positions on Short Sales Increase 2.4% on Big Board | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/opinion/the-inaugural-sewer.html | The Inaugural Sewer | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/hispanic-partnership-formed-to-buy-tv-stations.html | Hispanic Partnership Formed to Buy TV Stations | False | By Jeremy Gerard | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/41st-president-washington-memo-bush-offering-special-mix-ivy-league-pork-rinds.html | THE 41ST PRESIDENT: WASHINGTON MEMO; Bush Offering a Special Mix Ivy League and Pork Rinds | False | By R. W. Apple Jr., Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/world/pretoria-installs-acting-president.html | PRETORIA INSTALLS ACTING PRESIDENT | False | By John D. Battersby, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-mr-and-mrs-for-better-or-for-worse-the-bushes-trade-tales.html | THE 41ST PRESIDENT: MR. AND MRS.; For Better or for Worse, The Bushes Trade Tales | False | By Maureen Dowd, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-capital-s-day-of-waiting-and-nostalgia.html | THE 41ST PRESIDENT; Capital's Day of Waiting and Nostalgia | False | By Gerald M. Boyd, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/white-house-ordered-to-save-message-files.html | White House Ordered To Save Message Files | False | Special to the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/washington-talk-briefing-drug-watch-hot-line.html | WASHINGTON TALK; BRIEFING; Drug Watch Hot Line | False | By David Binder AND Steven V. Roberts | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/world/warsaw-issues-a-call-for-talks-on-new-unions.html | Warsaw Issues A Call for Talks On New Unions | False | By John Tagliabue, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/business-people-top-ranking-executive-quits-posts-at-invitron.html | BUSINESS PEOPLE; Top-Ranking Executive Quits Posts at Invitron | False | By Daniel F. Cuff | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/sports-people-boxing-king-accuses-cayton.html | SPORTS PEOPLE: BOXING; King Accuses Cayton | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/commodity-hubs.html | COMMODITY HUBS | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-trout-ries-moving.html | COMPANY NEWS; Trout & Ries Moving | False | By Richard W. Stevenson | 1989-01-23 | TX 2-491668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/obituaries/irving-resnick-gambling-figure-72.html | Irving Resnick, Gambling Figure, 72 | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/ncaa-presidents-urge-delay-on-proposition-42.html | N.C.A.A. Presidents Urge Delay on Proposition 42 | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/sports-of-the-times-to-flop-or-not-to-flop.html | SPORTS OF THE TIMES; To Flop Or Not To Flop? | False | By George Vecsey | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/opinion/the-all-purpose-inaugural-address.html | The All-Purpose Inaugural Address | False | Compiled by Howard G. Goldberg | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/a-strained-welfare-unit-another-child-dead.html | A Strained Welfare Unit, Another Child Dead | False | By Suzanne Daley | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-bristol-pfizer-raise-profits.html | COMPANY NEWS; Bristol, Pfizer Raise Profits | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/reviews-music-christopher-young-plays-varied-works.html | Reviews/Music; Christopher Young Plays Varied Works | False | By Allan Kozinn | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/about-real-estate-queens-firehouse-to-be-converted.html | About Real Estate; Queens Firehouse to Be Converted | False | By Diana Shaman | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/inside-814789.html | INSIDE | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/world/balkan-parley-in-albania.html | Balkan Parley in Albania | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/law-for-the-record.html | LAW; For the Record | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/title-bid-is-3d-for-jones-in-89.html | Title Bid Is 3d For Jones in '89 | False | By Gordon S. White Jr., Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/residents-assail-plan-for-a-waste-dump.html | Residents Assail Plan for A-Waste Dump | False | By Sue Halpern, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/theater/anglicizing-yiddish-theater.html | Anglicizing Yiddish Theater | False | By Richard F. Shepard | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/group-urges-doctors-to-fight-malnutrition-in-aids-patients.html | Group Urges Doctors to Fight Malnutrition in AIDS Patients | False | By Gina Kolata, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/obituaries/james-marshutz-advertising-executive-66.html | James Marshutz, Advertising Executive, 66 | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-fairchild-rejects-offer-by-carlyle.html | COMPANY NEWS; Fairchild Rejects Offer by Carlyle | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/show-and-a-concert-of-william-and-mary.html | Show and a Concert of William and Mary | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/executive-changes-650689.html | EXECUTIVE CHANGES | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/opinion/miamis-vice-living-in-illusion.html | Miami's Vice: Living in Illusion | False | By David Rieff | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/housing-construction-hit-6-year-low-in-1988.html | Housing Construction Hit 6-Year Low in 1988 | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/wilander-is-upset-in-australia.html | Wilander Is Upset In Australia | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/sex-club-found-at-mental-unit.html | 'Sex Club' Found at Mental Unit | False | By Dennis Hevesi | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/law-computers-assuming-new-roles-at-law-firms.html | LAW; Computers Assuming New Roles at Law Firms | False | By Lis Wiehl | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/world/zimbabwe-reads-of-officials-secrets.html | Zimbabwe Reads of Officials' Secrets | False | By Jane Perlez, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/who-s-who-at-1600.html | Who's Who at 1600 | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/us-acts-to-aid-the-oil-industry-on-leases-and-use-of-arctic-land.html | U.S. Acts to Aid the Oil Industry on Leases and Use of Arctic Land | False | By Philip Shabecoff, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/barron-and-mitchell.html | Barron and Mitchell | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/reviews-art-kinetic-sculpture-using-toys-fire-and-water.html | Reviews/Art; Kinetic Sculpture Using Toys, Fire and Water | False | By Roberta Smith | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-owner-of-canadian-air-will-acquire-wardair.html | COMPANY NEWS; Owner of Canadian Air Will Acquire Wardair | False | By John F. Burns, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/ohio-state-upsets-cold-iowa-by-102-91.html | Ohio State Upsets Cold Iowa by 102-91 | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/our-towns-pulling-america-to-the-twistless-droopless-blind.html | Our Towns; Pulling America To the Twistless, Droopless Blind | False | By Michael Winerip | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/new-york-times-cbs-poll-41st-president-expectations-for-bush-years.html | THE NEW YORK TIMES/CBS NEWS POLL; THE 41st PRESIDENT: Expectations for the Bush Years | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/heading-off-junk-fax-at-the-wire.html | Heading Off 'Junk Fax' At the Wire | False | By Kirk Johnson, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/birthdays-and-engagements-inspire-gifts-to-the-neediest.html | Birthdays and Engagements Inspire Gifts to the Neediest | False | By Marvine Howe | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/islanders-keep-kings-and-gretzky-in-check.html | Islanders Keep Kings And Gretzky in Check | False | By Robin Finn, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/opinion/on-my-mind-george-do-it-yourself.html | ON MY MIND; George, Do It Yourself | False | By A. M. Rosenthal | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/world/palestinian-is-killed-in-protests-in-gaza-many-are-wounded.html | Palestinian Is Killed In Protests in Gaza; Many Are Wounded | False | Special to the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/opinion/mexico-s-president-gets-tough.html | Mexico's President Gets Tough | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/penny-stock-fraud-case.html | Penny Stock Fraud Case | False | Special to the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/dining-out-guide-tropical-settings.html | Dining Out Guide: Tropical Settings | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/auctions.html | Auctions | False | By Rita Reif | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/limited-supply-of-3d-glasses.html | Limited Supply Of 3D Glasses | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-3-banks-post-rise-in-profits.html | COMPANY NEWS; 3 Banks Post Rise In Profits | False | By Sarah Bartlett | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-music-pop-as-in-populism-go-the-festivities.html | THE 41ST PRESIDENT: MUSIC; Pop (as in Populism) Go the Festivities | False | By John Rockwell, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/business-digest-812689.html | BUSINESS DIGEST | False | | 1989-01-23 | TX 2-491668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/pop-jazz-joys-of-the-bank-that-stays-together.html | POP/JAZZ; Joys of the Bank That Stays Together | False | By Peter Watrous | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/obituaries/carlos-carrillo-psychiatrist-64.html | Carlos Carrillo, Psychiatrist, 64 | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/us-files-more-charges-on-princeton-newport.html | U.S. Files More Charges On Princeton/Newport | False | By Kurt Eichenwald | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/nuclear-industry-faulted.html | Nuclear Industry Faulted | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/world/us-to-let-oil-companies-operate-again-in-libya.html | U.S. to Let Oil Companies Operate Again in Libya | False | By Elaine Sciolino, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/diner-s-journal-gage-tollner.html | Diner's Journal; Gage & Tollner | False | By Bryan Miller | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/movies/reviews-film-writer-s-block-by-law.html | Reviews/Film; Writer's Block, by Law | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/news-summary-801889.html | NEWS SUMMARY | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/sports-people-basketball-dismissed-coach-sues.html | SPORTS PEOPLE; BASKETBALL; Dismissed Coach Sues | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/tv-weekend-the-woman-who-loved-melba-toast.html | TV Weekend; The Woman Who Loved Melba Toast | False | By John J. O'Connor | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-tyson-sweetens-holly-farms-bid.html | COMPANY NEWS; Tyson Sweetens Holly Farms Bid | False | Special to the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/retail-prices-up-0.3-for-month.html | Retail Prices Up 0.3% for Month | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/finance-new-issues-atlanta-transit-authority-sets-143.6-million-offering.html | FINANCE/NEW ISSUES; Atlanta Transit Authority Sets $143.6 Million Offering | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/quotation-of-the-day-776389.html | Quotation of the Day | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/world/top-official-of-israeli-labor-party-quits.html | Top Official of Israeli Labor Party Quits | False | By Joel Brinkley, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/the-media-business-advertising-pepsi-to-show-ad-in-russian.html | THE MEDIA BUSINESS; Advertising; Pepsi to Show Ad in Russian | False | By Richard W. Stevenson | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/tom-russell-band.html | Tom Russell Band | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/theater/romance-closes.html | 'Romance' Closes | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/giuliani-says-efforts-on-drug-abuse-are-wanting.html | Giuliani Says Efforts on Drug Abuse Are Wanting | False | By Frank Lynn | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/study-ties-race-and-new-york-city-pay-disparities.html | Study Ties Race and New York City Pay Disparities | False | By Joseph Berger | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/review-dance-a-cavalier-and-a-hoofer.html | Review/Dance; A Cavalier and a Hoofer | False | By Jack Anderson | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/world/excerpts-from-warsaw-plan-to-discuss-legalizing-unions.html | Excerpts From Warsaw Plan To Discuss Legalizing Unions | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/world/african-bishops-urge-peace.html | African Bishops Urge Peace | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-hitachi-sued-by-motorola.html | COMPANY NEWS; Hitachi Sued By Motorola | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/times-and-machinists-reach-tentative-pact.html | Times and Machinists Reach Tentative Pact | False | | 1989-01-23 | TX 2-491668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/briefs-652389.html | BRIEFS | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/consumer-prices-increase-0.3-year-s-rise-matches-4.4-of-87.html | Consumer Prices Increase 0.3%; Year's Rise Matches 4.4% of '87 | False | By Kenneth N. Gilpin | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/theater/review-theater-evoking-bohemian-memories.html | Review/Theater; Evoking Bohemian Memories | False | By Mel Gussow | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/koch-clarifies-comment-on-sro-law.html | Koch Clarifies Comment on S.R.O. Law | False | By Alan Finder | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/sounds-around-town-specialty-singing.html | Sounds Around Town; Specialty Singing | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/shamrock-lifts-bid-for-polaroid.html | Shamrock Lifts Bid for Polaroid | False | By Richard W. Stevenson, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/obituaries/john-d-hickerson-91-foreign-service-officer.html | John D. Hickerson, 91; Foreign Service Officer | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/los-angeles-station-sold.html | Los Angeles Station Sold | False | Special to the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/transactions-730889.html | Transactions | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/world/marcos-s-health-takes-bad-turn-court-told.html | Marcos's Health Takes Bad Turn, Court Told | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/c-corrections-860089.html | Corrections | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-social-scene-gop-shows-fun-side-mostly-in-formal-wear.html | THE 41ST PRESIDENT: SOCIAL SCENE; G.O.P. Shows Fun Side, Mostly in Formal Wear | False | By Celestine Bohlen, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/soviets-buy-pushkin-love-letters.html | Soviets Buy Pushkin Love Letters | False | Special to the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/restaurants-617989.html | Restaurants | False | By Bryan Miller | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/movies/reviews-film-substitute-soldiering.html | Reviews/Film; Substitute Soldiering | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/opinion/l-pentagon-not-social-security-made-the-deficit-growing-old-s-reward-633289.html | Pentagon, Not Social Security, Made the Deficit; Growing Old's Reward | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/regrets-nine-hostages-sadden-reagan.html | REGRETS; Nine Hostages Sadden Reagan | False | Special to the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/fbi-said-to-study-chicago-cheating-in-futures-trades.html | F.B.I. SAID TO STUDY CHICAGO CHEATING IN FUTURES TRADES | False | By Eric N. Berg, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-optimistic-mood-greets-41st-president.html | THE 41ST PRESIDENT; Optimistic Mood Greets 41st President | False | By Robin Toner, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/sports-people-basketball-san-jose-boycott.html | SPORTS PEOPLE: BASKETBALL; San Jose Boycott | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Richard W. Stevenson | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/metro-datelines-confessed-rapist-fails-to-surrender.html | METRO DATELINES; Confessed Rapist Fails to Surrender | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/opinion/exit-the-music-man.html | Exit the Music Man | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/opinion/l-pentagon-not-social-security-made-the-deficit-882889.html | Pentagon, Not Social Security, Made the Deficit | False | | 1989-01-23 | TX 2-491668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/obituaries/dr-michael-b-shimkin-76-dies-helped-link-smoking-and-cancer.html | Dr. Michael B. Shimkin, 76, Dies; Helped Link Smoking and Cancer | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/micro-d-takes-ingram-offer.html | Micro D Takes Ingram Offer | False | Special to the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/knicks-stall-again-on-the-road.html | Knicks Stall Again on the Road | False | By Sam Goldaper, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/super-bowl-xxiii-the-fullback-is-a-throwback.html | SUPER BOWL XXIII; The Fullback Is a Throwback | False | By Malcolm Moran, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/sounds-around-town-dueling-decibels.html | Sounds Around Town; DUELING DECIBELS | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/c-corrections-732089.html | Corrections | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/transplanting-genes-is-approved-to-study-cancer-cells-in-humans.html | Transplanting Genes Is Approved To Study Cancer Cells in Humans | False | By Harold M. Schmeck Jr. | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/books/reviewers-urged-to-doubt-a-book-on-the-binghams.html | Reviewers Urged to Doubt A Book on the Binghams | False | By Edwin McDowell | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/neo-classicism-sweeps-armory-show.html | Neo-Classicism Sweeps Armory Show | False | By Rita Reif | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/metro-datelines-death-plot-fugitive-seeking-to-return.html | METRO DATELINES; Death-Plot Fugitive Seeking to Return | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/dow-inches-up-0.36-to-finish-at-2239.11.html | Dow Inches Up 0.36 to Finish at 2,239.11 | False | By Phillip H. Wiggins | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/metro-datelines-brooklyn-man-held-in-rape-of-girl-11.html | METRO DATELINES; Brooklyn Man Held In Rape of Girl, 11 | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/sports-people-basketball-clippers-dismiss-shue-and-name-don-casey.html | SPORTS PEOPLE: BASKETBALL; Clippers Dismiss Shue And Name Don Casey | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/koop-foresees-50-different-laws-if-abortion-ruling-is-overturned.html | Koop Foresees 50 Different Laws If Abortion Ruling Is Overturned | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/opinion/l-skiing-risks-include-mismanaged-slopes-603589.html | Skiing Risks Include Mismanaged Slopes | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/obituaries/annette-krebs-72-led-a-literacy-project.html | Annette Krebs, 72; Led a Literacy Project | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/world/ussr-says-it-will-withdraw-more-nuclear-arms-from-europe.html | U.S.S.R. Says It Will Withdraw More Nuclear Arms From Europe | False | By Serge Schmemann, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-digital-equipment-net-falls-15-sun-and-microsoft-gain.html | COMPANY NEWS; Digital Equipment Net Falls 15%; Sun and Microsoft Gain | False | By John Markoff | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/steinberg-lawyers-say-nussbaum-killed-lisa.html | Steinberg Lawyers Say Nussbaum Killed Lisa | False | By Ronald Sullivan | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/link-of-smoking-and-heart-disease-reported.html | Link of Smoking and Heart Disease Reported | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-murray-chris-craft-will-end-business.html | COMPANY NEWS; Murray Chris-Craft Will End Business | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/world/croatian-official-chosen-to-be-yugoslav-premier.html | Croatian Official Chosen To Be Yugoslav Premier | False | By Henry Kamm, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/c-corrections-859889.html | Corrections | False | | 1989-01-23 | TX 2-491668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-the-family-on-eve-everything-s-coming-up-relatives.html | THE 41ST PRESIDENT: THE FAMILY; On Eve, Everything's Coming Up Relatives | False | By Philip Shenon, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/gooden-and-darling-file-for-big-pay-increases.html | Gooden and Darling File for Big Pay Increases | False | By Joseph Durso | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/windborne-dollars.html | Windborne Dollars | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/spoleto-usa-announces-89-season.html | Spoleto U.S.A. Announces '89 Season | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/opinion/l-pentagon-not-social-security-made-the-deficit-middle-income-targets-883289.html | Pentagon, Not Social Security, Made the Deficit; Middle-Income Targets | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-at-the-top-the-senior-aide-corps.html | THE 41ST PRESIDENT; At the Top: The Senior Aide Corps | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/washington-talk-q-samuel-r-pierce-jr-reagan-s-housing-chief-says-never-mind-his.html | WASHINGTON TALK: Q&A - SAMUEL R. PIERCE JR.; Reagan's Housing Chief Says Never Mind to His Critics | False | By Irvin Molotsky, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/41st-president-administration-selection-baker-wins-endorsement-senate-committee.html | THE 41ST PRESIDENT: ADMINISTRATION; Selection of Baker Wins Endorsement Of Senate Committee | False | By Thomas L. Friedman, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-pension-fund-acts.html | COMPANY NEWS; Pension Fund Acts | False | Special to the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/getty-trust-and-chinese.html | Getty Trust And Chinese | False | By David S. Wilson, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/administration-lauds-own-homeless-efforts.html | Administration Lauds Own Homeless Efforts | False | By Richard L. Berke, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/theater/everett-quinton-s-life-after-ludlam.html | Everett Quinton's Life After Ludlam | False | By Mervyn Rothstein | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/ge-unit-executive-named-as-kidder-peabody-chief.html | G.E. Unit Executive Named As Kidder, Peabody Chief | False | By Robert J. Cole | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/opinion/l-homeless-have-moved-from-hotels-for-years-603789.html | Homeless Have Moved From Hotels for Years | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/the-media-business-advertising.html | THE MEDIA BUSINESS: Advertising | False | By Richard W. Stevenson | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/finance-new-issues-pennsylvania-light-mortgage-bonds.html | FINANCE/NEW ISSUES; Pennsylvania Light Mortgage Bonds | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/dali-s-health-declines-condition-called-critical.html | Dali's Health Declines; Condition Called Critical | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/theater/review-cabaret-ad-hock-s-sellouts-in-song.html | Review/Cabaret; 'Ad Hock,' Sellouts In Song | False | By Stephen Holden | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-northeast-utilities.html | COMPANY NEWS; Northeast Utilities | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/writers-reading.html | Writers Reading | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/notebook-limited-practice-session-for-rice.html | NOTEBOOK; Limited Practice Session for Rice | False | Special to the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/life-s-nightmare-continues-for-a-howard-beach-victim.html | Life's Nightmare Continues For A Howard Beach Victim | False | By Joseph P. Fried | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/ohio-doctor-offers-to-quit.html | Ohio Doctor Offers to Quit | False | AP | 1989-01-23 | TX 2-491668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-chrysler-and-gm-expand-incentives.html | COMPANY NEWS; Chrysler and G.M. Expand Incentives | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/opinion/l-for-a-third-party-603689.html | For a Third Party | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/41st-president-history-george-washington-george-bush-speeches-parades-dances.html | THE 41ST PRESIDENT: HISTORY; From George Washington to George Bush, Speeches and Parades, Dances and Tradition | False | By Warren Weaver Jr., Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/gene-combination-tied-to-higher-risk-of-multiple-sclerosis.html | Gene Combination Tied to Higher Risk of Multiple Sclerosis | False | By Harold M. Schmeck Jr. | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/sports-people-football-irish-player-dies.html | SPORTS PEOPLE: FOOTBALL; Irish Player Dies | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/c-corrections-859989.html | Corrections | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/company-news-borman-s-to-fight-stockholders-suit.html | COMPANY NEWS; Borman's to Fight Stockholders' Suit | False | AP | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/obituaries/hoyt-s-haddock-81-a-maritime-unionist.html | Hoyt S. Haddock, 81, a Maritime Unionist | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/atp-announces-1990-schedule.html | A.T.P. Announces 1990 Schedule | False | By Robert Mcg. Thomas Jr. | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/review-art-museum-cum-semnar-the-janis-gallery-at-40.html | Review/Art; 'Museum-cum-Semnar': The Janis Gallery at 40 | False | By Michael Kimmelman | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/world/japan-to-be-no-1-giver-of-foreign-aid.html | Japan to Be No. 1 Giver of Foreign Aid | False | By David E. Sanger, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-at-the-show-without-a-ticket.html | THE 41ST PRESIDENT; At the Show Without a Ticket | False | By Barbara Gamarekian, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/media-business-advertising-radio-print-campaign-for-sisters-mercy-radio-print.html | THE MEDIA BUSINESS: Advertising; Radio-Print Campaign For the Sisters of Mercy Radio-Print Campaign For the Sisters of Mercy | False | By Richard W. Stevenson | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/obituaries/edgar-p-mannix-75-a-thoracic-surgeon.html | Edgar P. Mannix, 75, a Thoracic Surgeon | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising; Pro Bono | False | By Richard W. Stevenson | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Richard W. Stevenson | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/attorney-for-miami-officer-calls-shooting-self-defense.html | Attorney for Miami Officer Calls Shooting Self-Defense | False | By Michel Marriott, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/world/tokyo-journal-a-fear-of-cancer-means-no-telling.html | Tokyo Journal; A Fear of Cancer Means No Telling | False | By David E. Sanger, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/the-41st-president-bush-aide-insists-on-no-tax-rises-even-in-disguise.html | THE 41ST PRESIDENT; BUSH AIDE INSISTS ON NO TAX RISES, EVEN IN DISGUISE | False | By David E. Rosenbaum, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/steinbrenner-pardoned-by-reagan-for-72-election-law-violations.html | Steinbrenner Pardoned by Reagan For '72 Election Law Violations | False | By Julie Johnson, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/economic-scene-the-daunting-job-confronting-bush.html | Economic Scene; The Daunting Job Confronting Bush | False | By Leonard Silk | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/washington-talk-briefing-power-for-a-friend.html | WASHINGTON TALK: BRIEFING; Power for a Friend | False | By David Binder AND Steven V. Roberts | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/currency-markets-fed-selling-ends-rally-in-dollar.html | CURRENCY MARKETS; Fed Selling Ends Rally In Dollar | False | By Jonathan Fuerbringer | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/credit-markets-prices-of-notes-and-bonds-mixed.html | CREDIT MARKETS; Prices of Notes and Bonds Mixed | False | By H. J. Maidenberg | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/sports/results-plus-820889.html | RESULTS PLUS | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/nyregion/6-year-old-boy-who-had-knife-is-on-suspension.html | 6-Year-Old Boy Who Had Knife Is on Suspension | False | By Don Terry | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/obituaries/aldo-dedominicis-broadcaster-85.html | Aldo DeDominicis, Broadcaster, 85 | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/us/killer-depicted-as-loner-full-of-hate.html | Killer Depicted as Loner Full of Hate | False | By Robert Reinhold, Special To the New York Times | 1989-01-23 | TX 2-491668 | | |
| 1989-01-20 | 1989-01-20 | https://www.nytimes.com/1989/01/20/business/key-rates-866789.html | KEY RATES | False | | 1989-01-23 | TX 2-491668 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/more-ado-about-abortion.html | More Ado About Abortion | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/review-ice-show-adding-the-frosting-to-romance.html | Review/Ice Show; Adding the Frosting to Romance | False | By Richard F. Shepard | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/forest-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Forest Laboratories Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/puget-sound-bancorp-reports-earnings-for-qtr-to-dec-31.html | Puget Sound Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/string-soloist-ensemble.html | String Soloist Ensemble | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/petrolane-partners-l-p-reports-earnings-for-qtr-to-dec-31.html | Petrolane Partners L P reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/society-corp-reports-earnings-for-qtr-to-dec-31.html | Society Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/style/miss-delgado-married-to-dr-kaare-nygaard.html | Miss Delgado Married To Dr. Kaare Nygaard | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/c-f-i-steel-inc-reports-earnings-for-qtr-to-dec-31.html | C F & I Steel Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/eab-reports-earnings-for-qtr-to-dec-31.html | EAB reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/baybanks-inc-reports-earnings-for-qtr-to-dec-31.html | BayBanks Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/texaco-plans-a-sale-to-exxon.html | Texaco Plans a Sale To Exxon | False | By John F. Burns, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/salick-health-care-reports-earnings-for-qtr-to-nov-30.html | Salick Health Care reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/primerica-corp-reports-earnings-for-qtr-to-dec-31.html | Primerica Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/fidelity-savings-reports-earnings-for-qtr-to-dec-31.html | Fidelity Savings reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/c-corrections-175489.html | Corrections | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-dec-31.html | Georgia Bonded Fibers reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/bearings-inc-reports-earnings-for-qtr-to-dec-31.html | Bearings Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/silicon-graphics-reports-earnings-for-qtr-to-dec-31.html | Silicon Graphics reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/world/guerrillas-attack-police-center-in-salvador.html | Guerrillas Attack Police Center in Salvador | False | AP | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/style/thomas-neff-married-to-sarah-b-hallingby.html | Thomas Neff Married To Sarah B. Hallingby | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/world/nicaragua-to-improve-relations-lifts-visa-freeze-on-us-envoys.html | Nicaragua, to Improve Relations, Lifts Visa Freeze on U.S. Envoys | False | By Mark A. Uhlig, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/president-bush-s-breeze-of-decency.html | President Bush's Breeze of Decency | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/southington-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Southington Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/miami-opens-slaying-inquiry-seeking-calm-for-super-bowl.html | Miami Opens Slaying Inquiry, Seeking Calm for Super Bowl | False | AP | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/bank-of-boston-corp-reports-earnings-for-qtr-to-dec-31.html | Bank of Boston Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/weyerhaeuser-co-reports-earnings-for-qtr-to-dec-25.html | Weyerhaeuser Co reports earnings for Qtr to Dec 25 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-no-reversal-but-changes.html | THE 41st PRESIDENT; NO REVERSAL, BUT CHANGES | False | By R. W. Apple Jr., Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/patents-a-method-to-filter-high-sulfur-coal-gas.html | PATENTS; A Method to Filter High-Sulfur Coal Gas | False | By Edmund L. Andrews | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/books/books-of-the-times-glaring-through-the-hypocrisy.html | BOOKS OF THE TIMES; Glaring Through the Hypocrisy | False | By Caryn James | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Ask Computer Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/review-pop-a-mixture-of-two-esthetics.html | Review/Pop; A Mixture of Two Esthetics | False | By Peter Watrous | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/pacific-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Pacific Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/elco-industries-reports-earnings-for-qtr-to-dec-31.html | Elco Industries reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/sports-people-boxing-office-set-on-fire.html | SPORTS PEOPLE: BOXING; Office Set on Fire | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/fortune-financial-group-reports-earnings-for-qtr-to-dec-31.html | Fortune Financial Group reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-the-parade-in-person-cacophony-of-bands-is-pure-harmony.html | THE 41st PRESIDENT: The Parade; In Person, Cacophony of Bands Is Pure Harmony | False | By John Rockwell, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/news-summary-129689.html | NEWS SUMMARY | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/motorola-inc-reports-earnings-for-qtr-to-dec-31.html | Motorola Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/sports-people-horse-racing-jockey-donations.html | SPORTS PEOPLE: HORSE RACING; Jockey Donations | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/inmates-set-fires-at-prison-south-of-capital.html | Inmates Set Fires at Prison South of Capital | False | AP | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/wilmington-trust-co-reports-earnings-for-qtr-to-dec-31.html | Wilmington Trust Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/sports-people-football-chiefs-make-choice.html | SPORTS PEOPLE: FOOTBALL; Chiefs Make Choice? | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/top-secret-papers-found-in-nerve-gas-case.html | Top Secret Papers Found in Nerve-Gas Case | False | AP | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/pfizer-inc-reports-earnings-for-qtr-to-dec-31.html | Pfizer Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/insituform-east-inc-reports-earnings-for-qtr-to-dec-31.html | Insituform East Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/review-music.html | Review/Music | False | Susan Dunn Sings Strauss's Last Songs, at Last MinuteBy Donal Henahan | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/cardinal-distribution-reports-earnings-for-qtr-to-dec-31.html | Cardinal Distribution reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/tennis-forest-hills-is-left-out.html | TENNIS; Forest Hills Is Left Out | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/courier-dispatch-group-reports-earnings-for-qtr-to-dec-31.html | Courier Dispatch Group reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/thompson-returns-as-ncaa-acts-to-delay-rule.html | Thompson Returns as N.C.A.A. Acts to Delay Rule | False | By William C. Rhoden, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/obituaries/frederick-m-stern-84-gruntal-chairman.html | Frederick M. Stern, 84, Gruntal Chairman | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/amerifirst-bank-reports-earnings-for-qtr-to-dec-31.html | Amerifirst Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/software-services-of-america-reports-earnings-for-qtr-to-nov-30.html | Software Services of America reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/despite-law-new-york-city-candidates-get-large-donations.html | Despite Law, New York City Candidates Get Large Donations | False | By Frank Lynn | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/florida-high-court-refuses-to-put-off-bundy-execution.html | Florida High Court Refuses To Put Off Bundy Execution | False | AP | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/ncnb-corp-reports-earnings-for-qtr-to-dec-31.html | NCNB Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/observer-as-tarzan-knew-jungle-nice.html | OBSERVER; As Tarzan Knew, Jungle Nice | False | By Russell Baker | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/buckeye-partners-l-p-reports-earnings-for-qtr-to-dec-31.html | Buckeye Partners L P reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/luxtec-corp-reports-earnings-for-qtr-to-dec-31.html | Luxtec Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-21 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/hey-guys-lets-keep-bowling-lowtech.html | Hey Guys, Let's Keep Bowling Low-Tech | False | By Art Plotnik | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/c-corrections-175589.html | Corrections | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/company-news-usair-cites-talks-with-eastern-air.html | COMPANY NEWS; USAir Cites Talks With Eastern Air | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/moore-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | Moore Financial Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/dynatronics-laser-reports-earnings-for-qtr-to-dec-31.html | Dynatronics Laser reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/lee-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Lee Enterprises Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/rare-wares-dazzle-at-antiques-show.html | Rare Wares Dazzle at Antiques Show | False | By Suzanne Slesin | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/environmental-tectonics-corp-reports-earnings-for-qtr-to-nov-30.html | Environmental Tectonics Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/affiliated-bancorp-reports-earnings-for-qtr-to-dec-31.html | Affiliated Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/altos-computer-systems-reports-earnings-for-qtr-to-dec-31.html | Altos Computer Systems reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/willamette-industries-reports-earnings-for-qtr-to-dec-31.html | Willamette Industries reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/colorado-national-bankhares-reports-earnings-for-qtr-to-dec-31.html | Colorado National Bankhares reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/seagate-technology-inc-reports-earnings-for-qtr-to-dec-31.html | Seagate Technology Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/company-briefs-126789.html | COMPANY BRIEFS | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/baltimore-bancorp-reports-earnings-for-qtr-to-dec-31.html | Baltimore Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/first-federal-savings-bank-tennessee-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings Bank-Tennessee reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/obituaries/margaret-leonard-77-reporter-and-author.html | Margaret Leonard, 77, Reporter and Author | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-reagan-packs-up-a-presidency-and-its-memories.html | THE 41st PRESIDENT; Reagan Packs Up a Presidency and Its Memories | False | By Maureen Dowd, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/obituaries/beatrice-lillie-comedienne-and-lovable-eccentric-94.html | Beatrice Lillie, Comedienne And Lovable Eccentric, 94 | False | By Albin Krebs | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/bowater-inc-reports-earnings-for-qtr-to-dec-31.html | Bowater Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/stryker-corp-reports-earnings-for-qtr-to-dec-31.html | Stryker Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/l-water-metering-penalizes-new-york-landlords-900689.html | Water Metering Penalizes New York Landlords | False | | 1989-01-26 | TX 2-491642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/c-corrections-175789.html | Corrections | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-headgear-cap-revives-court-custom.html | THE 41st PRESIDENT: Headgear; Cap Revives Court Custom | False | Special to the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/currency-markets-dollar-slides-on-central-banks-sales.html | CURRENCY MARKETS; Dollar Slides On Central Banks' Sales | False | By Jonathan Fuerbringer | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | Bankers Trust New York Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/hilton-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | Hilton Hotels Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/vista-chemical-co-reports-earnings-for-qtr-to-dec-31.html | Vista Chemical Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/united-missouri-bancshares-reports-earnings-for-qtr-to-dec-31.html | United Missouri Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/world/afghan-campaign-said-to-intensify.html | AFGHAN CAMPAIGN SAID TO INTENSIFY | False | By Elaine Sciolino, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/mellon-bank-corp-reports-earnings-for-qtr-to-dec-31.html | Mellon Bank Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/marion-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Marion Laboratories Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/first-federal-savings-loan-south-carolina-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings & Loan South Carolina reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/anthem-electronics-reports-earnings-for-qtr-to-dec-31.html | Anthem Electronics reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/constellation-bancorp-reports-earnings-for-qtr-to-dec-31.html | Constellation Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/unifi-inc-reports-earnings-for-qtr-to-dec-25.html | Unifi Inc reports earnings for Qtr to Dec 25 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/suffield-financial-reports-earnings-for-qtr-to-dec-31.html | Suffield Financial reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/microsoft-corp-reports-earnings-for-qtr-to-dec-31.html | Microsoft Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/sports-people-skiing-stenmark-to-retire.html | SPORTS PEOPLE: SKIING; Stenmark to Retire | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/health-care-property-investrs-inc-reports-earnings-for-qtr-to-dec-31.html | Health Care Property Investrs Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/transactions-145789.html | Transactions | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/41st-president-speech-writer-stirring-breeze-sparks-feelings-then-words-for.html | THE 41st PRESIDENT: Speech Writer; A Stirring Breeze Sparks Feelings, Then Words for a President's Vision | False | By Maureen Dowd | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/review-television-a-new-show-on-books-and-authors.html | Review/Television; A New Show on Books and Authors | False | By Walter Goodman | 1989-01-26 | TX 2-491642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/wedding-information-network-inc-reports-earnings-for-qtr-to-dec-31.html | Wedding Information Network Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-a-disappointed-dukakis-wishes-bush-well.html | THE 41st PRESIDENT; A Disappointed Dukakis Wishes Bush Well | False | AP | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/texas-eastern-in-court-move.html | Texas Eastern In Court Move | False | AP | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/checkrobot-inc-reports-earnings-for-qtr-to-nov-30.html | Checkrobot Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/national-city-bancorp-reports-earnings-for-qtr-to-dec-31.html | National City Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/horizon-bank-washington-reports-earnings-for-qtr-to-dec-31.html | Horizon Bank (Washington) reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/cedar-fair-l-p-reports-earnings-for-year-to-dec-31.html | Cedar Fair L P reports earnings for Year to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/kappa-networks-reports-earnings-for-year-to-sept-30.html | Kappa Networks reports earnings for Year to Sept 30 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/tears-handcuffs-for-boy-10-facing-judge-in-crack-sale.html | Tears, Handcuffs for Boy, 10, Facing Judge in Crack Sale | False | By Michael Winerip, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/world/gorbachev-asks-stable-relations.html | Gorbachev Asks Stable Relations | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-dec-31.html | Sumitomo Bank of California reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/cambridge-players.html | Cambridge Players | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/andrew-corp-reports-earnings-for-qtr-to-dec-31.html | Andrew Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/first-financial-savings-ohio-reports-earnings-for-qtr-to-dec-31.html | First Financial Savings (Ohio) reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/rollins-environmental-services-reports-earnings-for-qtr-to-dec-31.html | Rollins Environmental Services reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/bell-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Bell Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/adjustable-rate-rises-to-8.58.html | Adjustable Rate Rises to 8.58% | False | AP | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/vote-today-in-san-antonio-is-about-a-lot-more-than-a-stadium.html | Vote Today in San Antonio Is About a Lot More Than a Stadium | False | By Lisa Belkin, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/police-capture-suspect-freed-by-forged-papers.html | Police Capture Suspect Freed By Forged Papers | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/shelby-williams-inc-reports-earnings-for-qtr-to-dec-31.html | Shelby Williams Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/world/israelis-close-all-schools-in-west-bank-and-gaza.html | Israelis Close All Schools in West Bank and Gaza | False | By Joel Brinkley, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/western-micro-technology-reports-earnings-for-qtr-to-dec-31.html | Western Micro Technology reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/anchor-savings-bank-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Anchor Savings Bank - Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/eastland-financial-reports-earnings-for-qtr-to-dec-31.html | Eastland Financial reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/ppg-industries-reports-earnings-for-qtr-to-dec-31.html | PPG Industries reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/iomega-corp-reports-earnings-for-qtr-to-dec-31.html | Iomega Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/julia-e-collier-37-executive-at-christie's.html | Julia E. Collier, 37, Executive at Christie's | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/summit-national-bank-reports-earnings-for-qtr-to-dec-31.html | Summit National Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/business-digest-saturday-january-21-1989.html | BUSINESS DIGEST: SATURDAY, JANUARY 21, 1989 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/bank-of-new-york-co-reports-earnings-for-qtr-to-dec-31.html | Bank of New York Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/american-bank-of-connecticut-reports-earnings-for-qtr-to-dec-31.html | American Bank of Connecticut reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/ex-klan-head-a-contender-in-race-for-louisiana-house.html | Ex-Klan Head a Contender In Race for Louisiana House | False | By Frances Frank Marcus, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/sports-of-the-times-49er-endured-different-sort-of-pain.html | SPORTS OF THE TIMES; 49er Endured Different Sort Of Pain | False | By Ira Berkow | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/university-savings-reports-earnings-for-qtr-to-dec-31.html | University Savings reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/baltimore-gas-electric-co-reports-earnings-for-year-to-dec-31.html | Baltimore Gas & Electric Co reports earnings for Year to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/patents-new-herbicides-called-no-threat-to-humans.html | PATENTS; New Herbicides Called No Threat to Humans | False | By Edmund L Andrews | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/irwin-union-corp-reports-earnings-for-qtr-to-dec-31.html | Irwin Union Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/republic-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Republic Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/mid-america-bancorp-reports-earnings-for-qtr-to-dec-31.html | Mid-America Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/ameritrust-corp-reports-earnings-for-qtr-to-dec-31.html | Ameritrust Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/arix-corp-reports-earnings-for-qtr-to-dec-31.html | Arix Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/books/theory-and-practice-in-writing-of-diaries.html | Theory and Practice In Writing of Diaries | False | By Herbert Mitgang | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/genlyte-group-inc-reports-earnings-for-qtr-to-dec-31.html | Genlyte Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/georgia-gulf-corp-reports-earnings-for-qtr-to-dec-31.html | Georgia Gulf Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/archives/consumers-world-seeing-stars-a-quick-fix.html | CONSUMER'S WORLD; Seeing Stars? A Quick Fix | True | By Marshall Schoun | 1989-01-21 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/whirlpool-corp-reports-earnings-for-qtr-to-dec-31.html | Whirlpool Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-21 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/style/consumer-s-world-guidepost-down-comforters.html | CONSUMER'S WORLD: GUIDEPOST; DOWN COMFORTERS | False | | 1989-01-21 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/the-marcos-promise.html | The Marcos Promise | False | By Ralph Graves | 1989-01-21 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-01-21 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/american-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | American Electric Power Co reports earnings for Qtr to Dec 31 | False | | 1989-01-21 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/41st-president-bush-takes-office-asking-bipartisan-help-fighting-social-ills.html | THE 41st PRESIDENT; BUSH TAKES OFFICE ASKING BIPARTISAN HELP IN FIGHTING SOCIAL ILLS DESPITE THE DEFICIT | False | By Bernard Weinraub, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/she-ll-stay-put-she-says-park-or-no.html | She'll Stay Put, She Says, Park or No | False | By Craig Wolff, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/lsi-logic-corp-reports-earnings-for-qtr-to-dec-31.html | LSI Logic Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/eastern-gas-fuel-assocites-reports-earnings-for-qtr-to-dec-31.html | Eastern Gas & Fuel Assocites reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/basektball-road-may-get-longer-for-knicks.html | BASEKTBALL; Road May Get Longer For Knicks | False | By Sam Goldaper, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/brajdas-corp-reports-earnings-for-qtr-to-nov-30.html | Brajdas Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/first-interstate-corp-of-wisconsin-reports-earnings-for-qtr-to-dec-31.html | First Interstate Corp of Wisconsin reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/emhart-corp-reports-earnings-for-qtr-to-dec-31.html | Emhart Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/changes-ordered-at-children-s-center.html | Changes Ordered at Children's Center | False | By Robert Hanley, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/parents-of-boy-genius-will-share-custody.html | Parents of Boy Genius Will Share Custody | False | AP | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/man-convicted-of-menacing-south-jamica-homeowner.html | Man Convicted of Menacing South Jamica Homeowner | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-dec-31.html | Great Northern Nekoosa Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/schwab-charles-corp-reports-earnings-for-qtr-to-dec-31.html | Schwab, Charles Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/your-money.html | Your Money | False | By Lawrence J. Demaria | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/nesb-corp-reports-earnings-for-qtr-to-dec-31.html | NESB Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/intermark-inc-reports-earnings-for-qtr-to-dec-31.html | Intermark Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/clorox-co-reports-earnings-for-qtr-to-dec-31.html | Clorox Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/style/consumer-s-world-coping-with-furnishing-a-home-office.html | CONSUMER'S WORLD; Coping With Furnishing a Home Office | False | By Andree Brooks | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/41st-president-going-home-reagans-leave-takings-are-swift-but-not-without-some.html | THE 41st PRESIDENT: Going Home; Reagans' Leave-Takings Are Swift, but Not Without Some Sweet Sorrows | False | By Steven V. Roberts, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/names-of-donors-to-neediest-are-not-passed-on-to-others.html | Names of Donors to Neediest Are Not Passed On to Others | False | By Marvine Howe | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/for-goodyear-chief-the-heat-is-on.html | For Goodyear Chief, the Heat Is On | False | By Jonathan P. Hicks, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/systems-computer-techology-corp-reports-earnings-for-qtr-to-dec-31.html | Systems & Computer Techology Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-24 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/ralston-purina-co-reports-earnings-for-qtr-to-dec-31.html | Ralston Purina Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/johnson-controls-inc-reports-earnings-for-qtr-to-dec-31.html | Johnson Controls Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/world/south-india-election-will-test-political-strength-of-gandhi.html | South India Election Will Test Political Strength of Gandhi | False | By Barbara Crossette, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/loctite-corp-reports-earnings-for-qtr-to-dec-31.html | Loctite Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/obituaries/frank-b-smithe-96-amateur-ornithologist.html | Frank B. Smithe, 96, Amateur Ornithologist | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/chicago-s-financial-district-gets-a-bad-case-of-the-blues.html | Chicago's Financial District Gets a Bad Case of the Blues | False | By William Robbins, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/products-research-chemial-reports-earnings-for-qtr-to-dec-31.html | Products Research & Chemial reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/world/lima-journal-starting-over-the-ex-peruvian-way.html | LIMA JOURNAL; Starting Over, the Ex-Peruvian Way | False | By Alan Riding, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/world/burma-refuses-to-say-when-it-will-hold-elections.html | Burma Refuses to Say When It Will Hold Elections | False | By Steven Erlanger, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/c-corrections-175689.html | Corrections | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/style/consumer-s-world-insuring-less-expensive-treasures.html | CONSUMER'S WORLD; Insuring Less-Expensive Treasures | False | By Leonard Sloane | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/champion-international-corp-reports-earnings-for-qtr-to-dec-31.html | Champion International Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/versa-technologies-reports-earnings-for-qtr-to-dec-31.html | Versa Technologies reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/wavetek-corp-reports-earnings-for-qtr-to-dec-31.html | Wavetek Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/caterpillar-inc-reports-earnings-for-qtr-to-dec-31.html | Caterpillar Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/courier-corp-reports-earnings-for-qtr-to-dec-31.html | Courier Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/c-corrections-044589.html | Corrections | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/41st-president-transcript-bush-s-inaugural-address-nation-stands-ready-push.html | THE 41st PRESIDENT; Transcript of Bush's Inaugural Address: 'Nation Stands Ready to Push On' | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/advo-system-reports-earnings-for-qtr-to-dec-31.html | Advo-System reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/meredith-corp-reports-earnings-for-qtr-to-dec-31.html | Meredith Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/rozelle-sees-miami-violence-as-no-threat-to-super-bowl.html | Rozelle Sees Miami Violence As No Threat to Super Bowl | False | By Thomas George, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/gabor-sues-delta-over-dogs.html | Gabor Sues Delta Over Dogs | False | AP | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/eagle-picher-industries-reports-earnings-for-qtr-to-nov-30.html | Eagle-Picher Industries reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/banctexas-group-inc-reports-earnings-for-qtr-to-dec-31.html | BancTexas Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/c-corrections-175889.html | Corrections | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/qms-inc-reports-earnings-for-qtr-to-dec-30.html | QMS Inc reports earnings for Qtr to Dec 30 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/norwest-corp-reports-earnings-for-qtr-to-dec-31.html | Norwest Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/super-bowl-xxiii-notebook-despite-a-sore-ankle-rice-runs-in-practice.html | SUPER BOWL XXIII: NOTEBOOK; Despite a Sore Ankle, Rice Runs in Practice | False | Special to the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/florida-national-banks-of-florida-reports-earnings-for-qtr-to-dec-31.html | Florida National Banks of Florida reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/first-hawaiian-inc-reports-earnings-for-qtr-to-dec-31.html | First Hawaiian Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/the-checkered-past-of-commodity-markets.html | The Checkered Past of Commodity Markets | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/nuclear-metals-reports-earnings-for-qtr-to-dec-31.html | Nuclear Metals reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/quantum-corp-reports-earnings-for-qtr-to-jan-2.html | Quantum Corp reports earnings for Qtr to Jan 2 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/computer-associates-international-reports-earnings-for-qtr-to-dec-31.html | Computer Associates International reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/let-the-yen-pounds-and-marks-pour-in.html | Let the Yen, Pounds and Marks Pour In | False | By Peter A. Lewis | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/businessland-inc-reports-earnings-for-qtr-to-dec-31.html | Businessland Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/boulevard-bancorp-reports-earnings-for-qtr-to-dec-31.html | Boulevard Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/bankamerica-corp-reports-earnings-for-qtr-to-dec-31.html | BankAmerica Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-dec-31.html | Aluminum Co of America (ALCOA) (N) reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/crestar-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Crestar Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/carter-wallace-inc-reports-earnings-for-qtr-to-dec-31.html | Carter-Wallace Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/pennwalt-corp-reports-earnings-for-qtr-to-dec-31.html | Pennwalt Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/tennis-navratilova-gains-in-53-minutes.html | TENNIS; Navratilova Gains in 53 Minutes | False | AP | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/obituaries/olga-averino-soprano-93.html | Olga Averino, Soprano, 93 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-dec-31.html | Cameron Iron Works Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-dec-31.html | Aspen Ribbons Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/frankford-corp-reports-earnings-for-qtr-to-dec-31.html | Frankford Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/sports-people-baseball-4-down-104-to-go.html | SPORTS PEOPLE: BASEBALL; 4 Down, 104 to Go | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/midlantic-corp-reports-earnings-for-qtr-to-dec-31.html | Midlantic Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-dec-31.html | Alcan Aluminium Ltd reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/41st-president-changing-guard-day-mixed-emotions-for-old-new.html | THE 41st PRESIDENT: Changing the Guard; Day of Mixed Emotions for the Old and the New | False | By Julie Johnson, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/a-curator-is-leaving-the-getty.html | A Curator Is Leaving The Getty | False | By Michael Kimmelman | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/l-rift-in-pakistan-demonstrates-democracy-900589.html | Rift in Pakistan Demonstrates Democracy | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/l-quake-rescue-shows-need-for-esperanto-900789.html | Quake Rescue Shows Need for Esperanto | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/obituaries/russell-johnson-67-panasonic-executive.html | Russell Johnson, 67, Panasonic Executive | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/trade-deficit-economists-gloomy.html | Trade Deficit: Economists Gloomy | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/texas-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | Texas Eastern Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/smithfield-cos-reports-earnings-for-qtr-to-dec-31.html | Smithfield Cos reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/national-savings-bank-of-alany-reports-earnings-for-qtr-to-dec-31.html | National Savings Bank of Alany reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/inland-steel-industries-reports-earnings-for-qtr-to-dec-31.html | Inland Steel Industries reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/legg-mason-inc-reports-earnings-for-qtr-to-dec-31.html | Legg Mason Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/united-technologies-corp-reports-earnings-for-qtr-to-dec-31.html | United Technologies Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/first-commercial-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Commercial Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/l-security-is-strong-on-columbia-campus-940189.html | Security Is Strong On Columbia Campus | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/bridge-youthful-schooling-classics-leads-elite-post-interpreting-tournament-play.html | Bridge; Youthful schooling in the classics leads to an elite post interpreting tournament play. | False | By Alan Truscott | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/merc-board-of-trade-said-to-begin-inquiries.html | Merc, Board of Trade Said to Begin Inquiries | False | By Eric N. Berg, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/a-hopeful-young-life-is-stolen-and-an-aching-void-remains.html | A Hopeful Young Life Is Stolen, and an Aching Void Remains | False | By J. R. Moehringer | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-transformation-of-bush-his-own-man.html | THE 41st PRESIDENT; Transformation of Bush: His Own Man | False | By Maureen Dowd, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/quotation-of-the-day-175289.html | Quotation of the Day | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/fbi-intensifying-commodity-inquiry-on-chicago-trades.html | F.B.I. INTENSIFYING COMMODITY INQUIRY ON CHICAGO TRADES | False | By Kurt Eichenwald, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/gv-medical-inc-reports-earnings-for-qtr-to-dec-31.html | GV Medical Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-dec-31.html | Glenmore Distilleries Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/cullen-frost-bankers-reports-earnings-for-qtr-to-dec-31.html | Cullen-Frost Bankers reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/great-western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Great Western Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/first-united-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | First United Bancshares Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/vitalink-communications-corp-reports-earnings-for-qtr-to-dec-31.html | Vitalink Communications Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/shawmut-national-corp-reports-earnings-for-qtr-to-dec-31.html | Shawmut National Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/summit-bancorp-reports-earnings-for-qtr-to-dec-31.html | Summit Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/world/jews-in-us-fight-a-visa-for-arafat.html | JEWS IN U.S. FIGHT A VISA FOR ARAFAT | False | By Ari L. Goldman | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/imex-medical-systems-reports-earnings-for-qtr-to-dec-31.html | Imex Medical Systems reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/world/walesa-is-ready-to-negotiate-but-union-puts-off-approval.html | Walesa Is Ready to Negotiate But Union Puts Off Approval | False | By John Tagliabue, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/signet-banking-reports-earnings-for-qtr-to-dec-31.html | Signet Banking reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/piedmont-jet-loses-engine-in-chicago.html | Piedmont Jet Loses Engine in Chicago | False | By John H. Cushman Jr., Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/north-fork-bancorp-reports-earnings-for-qtr-to-dec-31.html | North Fork Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/obituaries/bessie-stolzenberg-teacher-95.html | Bessie Stolzenberg, Teacher, 95 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/great-bay-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | Great Bay Bankshares Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/world/sakharov-nominated-for-soviet-congress.html | Sakharov Nominated for Soviet Congress | False | By Bill Keller, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/world/marcos-hearing-adjourned.html | Marcos Hearing Adjourned | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/seattle-mayor-will-not-run.html | Seattle Mayor Will Not Run | False | AP | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-the-new-york-region-even-when-partying-some-are-working.html | THE 41st PRESIDENT: The New York Region; Even When Partying, Some Are Working | False | By Clifford D. May, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/patents-nominations-sought-for-inventor-of-the-year.html | PATENTS; Nominations Sought For Inventor of the Year | False | By Edmund L Andrews | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/company-news-holly-farms-rejects-sweetened-tyson-bid.html | COMPANY NEWS; Holly Farms Rejects Sweetened Tyson Bid | False | By Nina Andrews, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/cityfed-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Cityfed Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/review-music-the-bass-clan-does-its-individual-things.html | Review/Music; The Bass Clan Does Its Individual Things | False | By Peter Watrous | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/mcgill-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | McGill Manufacturing Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/bristol-myers-co-reports-earnings-for-qtr-to-dec-31.html | Bristol-Myers Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/d-n-financial-corp-reports-earnings-for-qtr-to-dec-31.html | D&N Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/eldec-corp-reports-earnings-for-qtr-to-dec-25.html | Eldec Corp reports earnings for Qtr to Dec 25 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/first-of-america-bancorp-reports-earnings-for-qtr-to-dec-31.html | First of America Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/french-aide-resigns-post-to-fight-scandal-rumors.html | French Aide Resigns Post To Fight Scandal Rumors | False | By Steven Greenhouse, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |