Exhibit F96

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/chamber-symphony.html | Chamber Symphony | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/pnc-financial-reports-earnings-for-qtr-to-dec-31 | PNC Financial reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/results-plus-153189.html | RESULTS PLUS | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/dover-corp-reports-earnings-for-qtr-to-dec-31.html | Dover Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/southern-new-england-comunications-corp-reports-earnings-for-qtr-to-dec-31.html | Southern New England Comunications Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/nuclear-support-services-reports-earnings-for-qtr-to-dec-31.html | Nuclear Support Services reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/obituaries/louis-hausman-82-executive-at-networks.html | Louis Hausman, 82, Executive at Networks | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/raytheon-co-reports-earnings-for-qtr-to-dec-31.html | Raytheon Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/first-mutual-savings-bank-reports-earnings-for-qtr-to-dec-31.html | First Mutual Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/fnw-bancorp-reports-earnings-for-qtr-to-dec-31.html | FNW Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/glenfed-inc-reports-earnings-for-qtr-to-dec-31.html | Glenfed Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/bandag-inc-reports-earnings-for-year-to-dec-31.html | Bandag Inc reports earnings for Year to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/firstar-corp-reports-earnings-for-qtr-to-dec-31.html | Firstar Corp. reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/kennametal-inc-reports-earnings-for-qtr-to-dec-31.html | Kennametal Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/ii-vi-inc-reports-earnings-for-qtr-to-dec-31.html | II-VI Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/sports-people-basketball-clippers-new-coach-puts-team-on-notice.html | SPORTS PEOPLE: BASKETBALL; Clippers' New Coach Puts Team on Notice | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-fashion-following-a-tough-act-with-impeccable-taste.html | THE 41st PRESIDENT: Fashion; Following a Tough Act With Impeccable Taste | False | By Anne-Marie Schiro | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/super-bowl-xxiii-linebackers-bengals-anchor-keeps-his-balance.html | SUPER BOWL XXIII: LINEBACKERS; Bengals' 'Anchor' Keeps His Balance | False | By Gerald Eskenazi, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/50th-goal-for-lemieux.html | 50th Goal for Lemieux | False | AP | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/rule-industries-reports-earnings-for-qtr-to-nov-30.html | Rule Industries reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/sealright-co-reports-earnings-for-qtr-to-dec-31.html | Sealright Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/style/consumer-s-world-anxiety-rises-as-new-york-limits-tranquilizer-prescriptions.html | CONSUMER'S WORLD; Anxiety Rises as New York Limits Tranquilizer Prescriptions | False | By Michael Decourcy Hinds | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/l-for-those-who-are-down-raise-minimum-wage-poor-get-poorer-938389.html | For Those Who Are Down, Raise Minimum Wage; Poor Get Poorer | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/digital-equipment-corp-reports-earnings-for-qtr-to-dec-31.html | Digital Equipment Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/suspect-shoots-two-officers-and-escapes.html | Suspect Shoots Two Officers And Escapes | False | By Michael T. Kaufman | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/l-teach-lawfulness-941389.html | Teach Lawfulness | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/man-in-the-news-otto-george-obermaier-defender-who-would-be-prosecutor.html | MAN IN THE NEWS: Otto George Obermaier; Defender Who Would Be Prosecutor | False | By Robert D. McFadden | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/multibank-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Multibank Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/41st-president-singer-rumbling-bass-a-longtime-favorite-with-bush-clan.html | THE 41st PRESIDENT: The Singer; Rumbling Bass A Longtime Favorite With the Bush Clan | False | Special to the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/world/soviets-print-excerpts-of-attack-by-zhukov-on-stalin-s-war-role.html | Soviets Print Excerpts of Attack by Zhukov On Stalin's War Role | False | AP | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/crestmont-federal-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | Crestmont Federal Savings & Loan Association reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/girl-killed-in-drug-shooting.html | Girl Killed in Drug Shooting | False | | 1989-01-26 | TX 2-491642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/first-alabama-bancshares-reports-earnings-for-qtr-to-dec-31 | First Alabama Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/diversico-reports-earnings-for-qtr-to-dec-31.html | Diversico reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/altera-corp-reports-earnings-for-qtr-to-dec-31.html | Altera Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/pda-engineering-reports-earnings-for-qtr-to-dec-31.html | PDA Engineering reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/manufacturers-national-corp-reports-earnings-for-qtr-to-dec-31.html | Manufacturers National Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/initial-repairs-are-completed-at-arms-plant.html | Initial Repairs Are Completed At Arms Plant | False | By Keith Schneider, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/golf-jones-fails-to-keep-up-with-the-leaders.html | GOLF; Jones Fails to Keep Up With the Leaders | False | By Gordon S. White Jr., Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/scotty-s-inc-reports-earnings-for-qtr-to-dec-31.html | Scotty's Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/prosecution-calls-steinberg-a-brutal-killer.html | Prosecution Calls Steinberg A Brutal Killer | False | By Ronald Sullivan | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/rowe-furniture-reports-earnings-for-qtr-to-nov-30.html | Rowe Furniture reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/company-news-wardair-delays-aircraft-orders.html | COMPANY NEWS; Wardair Delays Aircraft Orders | False | Special to the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/union-bank-reports-earnings-for-qtr-to-dec-31.html | Union Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/warsaw-sees-the-light.html | Warsaw Sees the Light | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/super-bowl-xxiii-linebackers-haley-s-no-longer-just-a-lineman.html | SUPER BOWL XXIII: LINEBACKERS; Haley's No Longer Just a Lineman | False | By Malcolm Moran, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/l-no-coal-mining-plans-for-national-parks-900489.html | No Coal Mining Plans For National Parks | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/gerber-products-co-reports-earnings-for-qtr-to-dec-31.html | Gerber Products Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/sports-people-baseball-offer-to-buy-braves.html | SPORTS PEOPLE: BASEBALL; Offer to Buy Braves | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/kimball-international-inc-reports-earnings-for-qtr-to-dec-31.html | Kimball International Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/comdisco-inc-reports-earnings-for-qtr-to-dec-31.html | Comdisco Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/society-for-savings-reports-earnings-for-qtr-to-dec-31.html | Society for Savings reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/carriage-industries-reports-earnings-for-qtr-to-jan-1.html | Carriage Industries reports earnings for Qtr to Jan 1 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/air-products-chemicals-reports-earnings-for-qtr-to-dec-31.html | Air Products & Chemicals reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/butler-national-corp-qtr-to-oct-31-reports-earnings-for-1988.html | Butler National Corp Qtr to Oct 31 reports earnings for 1988 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/alden-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | Alden Electronics Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/seacoast-banking-florida-corp-o-reports-earnings-for-qtr-to-dec-31.html | Seacoast Banking (Florida) Corp (O) reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/outboard-marine-corp-reports-earnings-for-qtr-to-dec-31.html | Outboard Marine Corp. reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/inside-015589.html | INSIDE | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/arts/review-television-dolphins-australia-and-family-problems.html | Review/Television; Dolphins, Australia And Family Problems | False | By John J. O'Connor | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/keeping-children-safe-in-others-homes.html | Keeping Children Safe In Others' Homes | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/commonwealth-edison-co-reports-earnings-for-qtr-to-dec-31.html | Commonwealth Edison Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/world/plo-again-denies-arafat-remark-was-a-threat.html | P.L.O. Again Denies Arafat Remark Was a Threat | False | By Alan Cowell, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/texaco-canada-reports-earnings-for-qtr-to-dec-31.html | Texaco Canada reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/scecorp-reports-earnings-for-qtr-to-dec-31.html | Scecorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/about-new-york-heaven-on-earth-can-be-yours-for-only-300000.html | About New York; Heaven on Earth Can Be Yours For Only $300,000 | False | By Douglas Martin | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/41st-president-parties-brilliant-blue-first-lady-indeed-belle-ball.html | THE 41ST PRESIDENT: The Parties; Brilliant in Blue, First Lady Is Indeed Belle of Ball | False | By Celestine Bohlen, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/key-rates-174789.html | KEY RATES | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/johnson-worldwide-assocites-inc-reports-earnings-for-qtr-to-dec-30.html | Johnson Worldwide Assocites Inc reports earnings for Qtr to Dec 30 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/delchamps-inc-reports-earnings-for-qtr-to-dec-31.html | Delchamps Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/bliss-laughlin-reports-earnings-for-qtr-to-dec-31.html | Bliss & Laughlin reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/opinion/l-for-those-who-are-down-raise-minimum-wage-900889.html | For Those Who Are Down, Raise Minimum Wage | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/colonial-bancgroup-reports-earnings-for-qtr-to-dec-31.html | Colonial Bancgroup reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/sports/hockey-muller-scores-with-35-seconds-left-in-overtime.html | HOCKEY; Muller Scores With 35 Seconds Left in Overtime | False | By Alex Yannis, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-dec-31.html | IP Timberlands Ltd reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/first-amfed-corp-reports-earnings-for-qtr-to-dec-31.html | First Amfed Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/sun-microsystems-inc-reports-earnings-for-qtr-to-dec-30.html | Sun Microsystems Inc reports earnings for Qtr to Dec 30 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/commercial-national-reports-earnings-for-qtr-to-dec-31.html | Commercial National reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/dow-off-by-3.75-but-rises-for-week.html | Dow Off by 3.75, but Rises for Week | False | By Phillip H. Wiggins | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/woodhead-industries-reports-earnings-for-qtr-to-dec-31.html | Woodhead Industries reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/patents-preserving-organs-for-transplant.html | PATENTS; Preserving Organs for Transplant | False | By Edmund L. Andrews | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/first-northern-savings-loan-reports-earnings-for-qtr-to-dec-31.html | First Northern Savings & Loan reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/nyregion/child-protection-system-falls-victim-to-a-paper-maneuver.html | Child-Protection System Falls Victim to a Paper Maneuver | False | By Suzanne Daley | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/us/the-41st-president-the-contributors-pins-and-pampering-for-big-money.html | THE 41st PRESIDENT: The Contributors; Pins and Pampering for Big Money | False | By Richard L. Berke, Special To the New York Times | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/texas-pacific-land-reports-earnings-for-qtr-to-dec-31.html | Texas Pacific Land reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/suffolk-bancorp-reports-earnings-for-qtr-to-dec-31.html | Suffolk Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/treasury-notes-and-bonds-fall-in-light-day.html | Treasury Notes and Bonds Fall in Light Day | False | By H. J. Maidenberg | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/programming-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Programming & Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-21 | 1989-01-21 | https://www.nytimes.com/1989/01/21/business/cybertek-corp-reports-earnings-for-qtr-to-dec-31.html | Cybertek Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491642 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/practical-traveler-when-your-luggage-includes-a-bicycle.html | PRACTICAL TRAVELER; When Your Luggage Includes a Bicycle | False | By John Brannon Albright | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/theater-review-one-liners-and-one-acters.html | THEATER REVIEW; One-Liners and One-Acters | False | By Leah D. Frank | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/north-and-south-of-the-mayonnaise-line.html | NORTH AND SOUTH OF THE MAYONNAISE LINE | False | By Roy Blount Jr. | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/westchester-guide-849989.html | WESTCHESTER GUIDE | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/quayle-on-a-bush-mission-to-meet-foes-of-abortion.html | Quayle, on a Bush Mission, To Meet Foes of Abortion | False | By Bernard Weinraub, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/votes-for-hall-are-taken.html | Votes for Hall Are Taken | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/the-yugoslav-republic-that-roared.html | The Yugoslav Republic That Roared | False | By Henry Kamm, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/how-many-people-did-you-kill-ove-rthere.html | 'HOW MANY PEOPLE DID YOU KILL OVE RTHERE?' | False | By Doug Anderson | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/1-museum-theft-an-artist-s-loss-216789.html | Museum Theft: An Artist's Loss | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/the-talk-of-troy-the-collar-city-is-loosening-its-ties-to-the-past.html | THE TALK OF TROY; 'The Collar City' Is Loosening Its Ties to the Past | False | By Harold Faber, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/college-basketball-st-john-s-rallies-to-beat-bc.html | COLLEGE BASKETBALL; St. John's Rallies to Beat B.C. | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/railroad-a-peril-for-moose.html | Railroad a Peril for Moose | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/pollution-war-the-penalties-are-growing.html | Pollution War: The Penalties Are Growing | False | By Robert A. Hamilton | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/thelonious-monk-memorial-will-help-jazz-live.html | Thelonious Monk Memorial Will Help Jazz Live | False | By Jonathan Probber, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/recordings-images-of-new-york-in-anger-and-in-sorrow.html | RECORDINGS; Images of New York, in Anger and in Sorrow | False | By Jon Pareles | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/food-perfect-stews-to-warm-a-winter-day.html | FOOD; Perfect Stews to Warm a Winter Day | False | By Moira Hodgson | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii.html | SUPER BOWL XXIII | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/movies/film-view-some-small-movies-can-be-very-big.html | FILM VIEW; Some 'Small' Movies Can Be Very Big | False | By Vincent Canby | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/victoria-a-chave-becomes-a-bride.html | Victoria A. Chave Becomes a Bride | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/1-another-view-of-the-fog-game-367589.html | Another View Of the Fog Game | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/lisa-k-schmitt-to-marry-kenneth-buenker-in-may.html | Lisa K. Schmitt to Marry Kenneth Buenker in May | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/executives-lend-their-skills-to-charity.html | Executives Lend Their Skills to Charity | False | By Penny Singer | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Norman Hildes-Heim | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/reviews-music-the-louisville-plays-works-it-ordered.html | Reviews/Music; The Louisville Plays Works It Ordered | False | By Bernard Holland | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/the-tough-job-of-teaching-ethics.html | The Tough Job Of Teaching Ethics | False | By Paul Wilkes | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/what-s-new-magazine-publishing-magazines-for-southern-brides-hispanic.html | WHAT'S NEW IN MAGAZINE PUBLISHING; MAGAZINES FOR SOUTHERN BRIDES AND HISPANIC ENTREPRENEURS | False | By Wayne Curtis | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/l-give-attention-to-teachers-who-care-835189.html | Give Attention to Teachers Who Care | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/quotation-of-the-day-352889.html | Quotation of the Day | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/what-s-new-magazine-publishing-introducing-videozines-they-are-watched-not-read.html | WHAT'S NEW IN MAGAZINE PUBLISHING; INTRODUCING 'VIDEOZINES' - THEY ARE WATCHED, NOT READ | False | By Wayne Curtis | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/stamford-s-old-town-hall-may-have-a-future-in-art.html | Stamford's Old Town Hall May Have a Future in Art | False | By Jack Cavanaugh | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/music-view-composers-who-pay-their-way.html | MUSIC VIEW; Composers Who Pay Their Way | False | By John Rockwell | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/national-notebook-philadelphia-back-to-square-1-for-riverfront.html | NATIONAL NOTEBOOK: Philadelphia; Back to Square 1 For Riverfront | False | By Margaret O. Kirk | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/charity-to-focus-on-underclass.html | CHARITY TO FOCUS ON UNDERCLASS | False | By Kathleen Teltsch | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/l-rico-redux-161189.html | RICO Redux | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/focus-mortgages-mortgages-for-every-well-almost-every-purse.html | FOCUS: MORTGAGES; Mortgages for Every - Well, Almost Every - Purse | False | By Gary L. Rhodes | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/at-t-s-new-call-to-arms.html | A.T.&T.'s New Call to Arms | False | By Calvin Sims | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/l-giving-attention-to-teachers-who-care-burnout-from-caring-832089.html | GIVING ATTENTION TO TEACHERS WHO CARE; Burnout From Caring | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/tennis-becker-eliminates-canadian-in-a-flash.html | TENNIS; Becker Eliminates Canadian in a Flash | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/killer-facing-death-is-confessing-many-slayings.html | Killer, Facing Death, Is Confessing Many Slayings | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/headliners-exile-in-limbo.html | HEADLINERS; Exile in Limbo | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/l-giving-attention-to-teachers-who-care-a-love-of-children-834889.html | GIVING ATTENTION TO TEACHERS WHO CARE; A Love of Children | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/northeast-notebook-saco-me-old-textile-mill-gets-new-role.html | NORTHEAST NOTEBOOK: Saco, Me.; Old Textile Mill Gets New Role | False | By Lyn Riddle | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/cash-of-campaigns-can-go-elsewhere.html | CASH OF CAMPAIGNS CAN GO ELSEWHERE | False | By Richard L. Berke, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/paris-art-thefts-meant-just-as-spectator-sport.html | Paris Art Thefts Meant Just as Spectator Sport | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/l-constitution-takes-it-on-the-chin-in-north-case-936889.html | Constitution Takes It on the Chin in North Case | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/l-the-moses-legacy-dreams-and-realities-883389.html | THE MOSES LEGACY; Dreams - And Realities | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/schools-suing-for-tax-money.html | Schools Suing for Tax Money | False | By Judy Glass | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/l-tough-guys-in-black-and-white-325389.html | Tough Guys in Black and White | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/cynthia-louise-donahue-is-engaged-to-wed-andrew-hamilton-richards.html | Cynthia Louise Donahue Is Engaged To Wed Andrew Hamilton Richards | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/a-rabbi-a-slain-arab-and-an-inquiry.html | A Rabbi, a Slain Arab and an Inquiry | False | By Sabra Chartrand, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/ideas-trends-steinberg-live-courtroom-tv-fixture-even-new-york-deciding.html | IDEAS & TRENDS: Steinberg Live; Courtroom TV Is A Fixture, Even as New York Is Deciding | False | By Albert Scardino | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/inescapable-super-stress.html | Inescapable Super Stress | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/l-cuba-has-come-far-since-days-of-the-casinos-no-capital-of-vice-946189.html | Cuba Has Come Far Since Days of the Casinos; No Capital of Vice | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/brazilians-tell-of-the-forest-and-the-fears.html | Brazilians Tell Of the Forest And the Fears | False | By Marlise Simons, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/fiction-a-user-s-manual.html | FICTION: A USER'S MANUAL | False | By Anatole Broyard | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/data-update-january-22-1989.html | DATA UPDATE: January 22, 1989 | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/the-new-guard-s-military-look.html | The New Guard's Military Look | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/follow-up-on-the-news-building-a-world-within-a-world.html | FOLLOW-UP ON THE NEWS; Building a World Within a World | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/bystander-12-shot-and-killed-in-drug-dispute.html | Bystander, 12, Shot and Killed In Drug Dispute | False | By Don Terry | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/travel-advisory-216889.html | TRAVEL ADVISORY | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/school-breakfast-plans-grow.html | School Breakfast Plans Grow | False | By Louise Saul | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/pro-hockey-islanders-survive-a-wild-shootout.html | PRO HOCKEY; Islanders Survive a Wild Shootout | False | By Robin Finn, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/new-jersey-q-a-victoria-d-schmidt-increasing-states-share-of.html | NEW JERSEY Q & A: VICTORIA D. SCHMIDT; Increasing State's Share of Conventions | False | By Marian Courtney | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/l-on-irish-americans-856989.html | On Irish-Americans | False | | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/a-new-bill-threatens-greek-private-schools.html | A New Bill Threatens Greek Private Schools | False | By Paul Anastasi, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/homeless-gaining-wider-visibility.html | HOMELESS GAINING WIDER VISIBILITY | False | By Robin Toner, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/shopper-s-world-where-picasso-crafted-his-ceramics.html | SHOPPER'S WORLD; Where Picasso Crafted His Ceramics | False | By Ruth Robinson | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/church-and-builder-scale-back-plan.html | Church and Builder Scale Back Plan | False | By Ina Aronow | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/arabs-and-jews-in-a-peace-process.html | Arabs and Jews In a Peace Process | False | By Herbert Hadad | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/obituaries/robert-m-weitman-83-former-producer.html | Robert M. Weitman, 83, Former Producer | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/inside-262889.html | INSIDE | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/gardening-maintaining-color-in-flower-borders.html | GARDENING; Maintaining Color in Flower Borders | False | By Carl Totemeier | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/l-question-of-the-week-can-winfield-and-steinbrenner-find-peace-368289.html | Question Of the Week; Can Winfield and Steinbrenner Find Peace? | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/l-on-irish-americans-857489.html | On Irish-Americans | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/art-documenting-an-outbreak-of-self-presentation.html | ART; Documenting an Outbreak of Self-Presentation | False | By Richard B. Woodward | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/arms-and-men-who-s-in-control.html | ARMS AND MEN: WHO'S IN CONTROL? | False | By Michael S. Sheery | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/obituaries/norma-varden-90-tv-and-film-actress.html | Norma Varden, 90, TV and Film Actress | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/numismatics-coins-from-the-siege.html | NUMISMATICS; Coins From the Siege | False | By Jed Stevenson | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/us-using-exchanges-disciplinary-records-in-commodity-inquiry.html | U.S. Using Exchanges' Disciplinary Records in Commodity Inquiry | False | By Kurt Eichenwald, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/library-s-stock-is-books-on-family.html | Library's Stock Is Books on Family | False | By Anne Driscoll, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/l-the-indian-museum-s-last-stand-532289.html | THE INDIAN MUSEUM'S LAST STAND | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/bush-starts-the-job-briskly-and-with-an-open-house.html | Bush Starts the Job Briskly, and With an Open House | False | By Gerald M. Boyd, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/music-bach-versus-computer.html | MUSIC; Bach Versus Computer | False | By Robert Sherman | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/l-trip-planning-221289.html | Trip Planning | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/ideas-trends-a-debate-over-putting-nuclear-power-in-orbit.html | IDEAS & TRENDS; A Debate Over Putting Nuclear Power in Orbit | False | By William J. Broad | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/leah-goldfarb-marries.html | Leah Goldfarb Marries | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/crime-774489.html | CRIME | False | By Marilyn Stasio | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/l-fashion-at-the-whitney-slighted-by-trend-watchers-883689.html | FASHION AT THE WHITNEY; Slighted by Trend Watchers | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/dr-lainie-friedman-to-wed.html | Dr. Lainie Friedman to Wed | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/l-cleese-for-christmas-241589.html | CLEESE FOR CHRISTMAS | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/preservationists-praise-tarrytown-ruling.html | Preservationists Praise Tarrytown Ruling | False | By Amy Hill Hearth | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/coach-bridges-basketball-and-art.html | Coach Bridges Basketball and Art | False | By Lawrence Strauss | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-fiction.html | IN SHORT; FICTION | False | By Mason Buck | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-nonfiction-772989.html | IN SHORT; NONFICTION | False | By Ari L. Goldman | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/postings-moving-market-westward-ho.html | POSTINGS: Moving Market; Westward, Ho! | False | By Richard D. Lyons | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/giuliani-uncertain-on-run-for-mayor-talks-tough-on-drugs-and-defense.html | Giuliani, Uncertain on Run for Mayor, Talks Tough on Drugs and Defense | False | By William Glaberson | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/theater-musical-hollywood-in-the-30-s.html | THEATER; Musical: Hollywood In the 30's | False | By Alvin Klein | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/in-the-region-new-jersey-in-monroe-a-550-million-mixeduse-project.html | IN THE REGION: New Jersey; In Monroe, a $550 Million Mixed-Use Project | False | By Rachelle Garbarine | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/chess-why-defend-a-defenseless-defense.html | CHESS; Why Defend a Defenseless Defense? | False | By Robert Byrne | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/movies/film-barbet-schroeder-from-bukowski-to-von-bulow.html | FILM; Barbet Schroeder: From Bukowski To von Bulow | False | By Annette Insdorf | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/outdoors-spawning-run-restored.html | Outdoors; Spawning Run Restored | False | By Nelson Bryant | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/l-on-irish-americans-770789.html | On Irish-Americans | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/vermont-official-is-sentenced.html | Vermont Official Is Sentenced | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/national-notebook-alexandria-va-fairfax-getting-443-rentals.html | NATIONAL NOTEBOOK: Alexandria, Va.; Fairfax Getting 443 Rentals | False | By Heidi Daniel | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/michelle-gail-kaplan-weds-dr-michael-sicklick.html | Michelle Gail Kaplan Weds Dr. Michael Sicklick | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/l-cuba-has-come-far-since-days-of-the-casinos-the-war-on-aids-945689.html | Cuba Has Come Far Since Days of the Casinos; The War on AIDS | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/pro-hockey-goal-in-overtime-boosts-rangers.html | PRO HOCKEY; Goal in Overtime Boosts Rangers | False | By Joe Sexton, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/scheme-and-variations.html | SCHEME AND VARIATIONS | False | By Michale Kimmelman | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/miss-broadus-law-firm-aide-becomes-bride.html | Miss Broadus, Law Firm Aide, Becomes Bride | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/music-an-encore-for-the-cleveland.html | MUSIC; An Encore for the Cleveland | False | By Robert Sherman | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/l-courbet-s-ouster-time-lapse-883989.html | COURBET'S OUSTER; Time Lapse | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/miss-christ-wed-on-li.html | Miss Christ Wed on L.I. | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/results-plus-248389.html | RESULTS PLUS | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/l-kissing-customs-532589.html | KISSING CUSTOMS | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/sports-of-the-times-super-bowl-xxiii-super-bowls-have-their-moments.html | SPORTS OF THE TIMES: SUPER BOWL XXIII; Super Bowls Have Their moments. | False | By George Vecsey | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/suzanne-patnode-is-wed-to-thomas-edward-dean.html | Suzanne Patnode Is Wed To Thomas Edward Dean | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/connecticut-opinion.html | CONNECTICUT OPINION | False | By Henry G. Brinton | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/region-tight-state-budget-albany-needs-800-million-but-who-s-going-raise-taxes.html | THE REGION: A Tight State Budget; Albany Needs $800 Million, but Who's Going to Raise Taxes? | False | By Elizabeth Kolbert | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/reviews-dance-post-modernist-work-by-three-choreographers-by-jennifer-dunning.html | Reviews/Dance; Post-Modernist Work by Three Choreographers By JENNIFER DUNNING | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/diana-dorfman-engaged-to-wed-james-deutsch.html | Diana Dorfman Engaged to Wed James Deutsch | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-tv-commentators-rely-on-inside-information.html | SUPER BOWL XXIII; TV Commentators Rely on Inside Information | False | By Gerald Eskenazi, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/art-overseeing-a-transitional-period-at-the-neuberger.html | ART; Overseeing A Transitional Period At the Neuberger | False | By Vivien Raynor | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/l-opening-shoreham-is-no-solution-218689.html | Opening Shoreham Is No Solution | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/martha-bumsted-becomes-fiancee-of-d-p-o-hearn.html | Martha Bumsted Becomes Fiancee Of D. P. O'Hearn | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/boom-town-on-the-danube.html | BOOM TOWN ON THE DANUBE | False | By Ivan Sanders | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/dining-out-familiar-comforts-in-a-cozy-setting.html | DINING OUT; Familiar Comforts in a Cozy Setting | False | By Patricia Brooks | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/new-jersey-opinion-a-catch-22-on-health-care-in-the-home.html | NEW JERSEY OPINION; A "Catch-22" On Health Care in the home | False | By Edward M. Klane | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/investing-a-warning-signal-is-flashing.html | INVESTING; A Warning Signal Is Flashing | False | By Anise C. Wallace | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/a-typical-day-in-the-life-of-a-village-manager.html | A Typical Day in the Life of a Village Manager | False | By Herbert Hadad | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/wende-sawyer-to-marry-in-may.html | Wende Sawyer To Marry in May | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/art-view.html | ART VIEW | False | By Roberta Smith | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/follow-up-on-the-news-paying-cash-for-school-grades.html | FOLLOW-UP ON THE NEWS; Paying Cash For School Grades | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/obituaries/marvin-klein-neurologist-52.html | Marvin Klein, Neurologist, 52 | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/3-honored-by-black-charities.html | 3 Honored by Black Charities | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/post-hirohito-japan-debates-his-war-role.html | Post-Hirohito, Japan Debates His War Role | False | By Susan Chira, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/investing-tough-year-for-market-timers.html | INVESTING; Tough Year for 'Market Timers' | False | By Anise C. Wallace | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/from-obscurity-to-stardom-then-what.html | From Obscurity To Stardom! - Then What? | False | By Richard Laermer | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/in-hope-and-dismay-lenin-s-heirs-speak.html | In Hope and Dismay, Lenin's Heirs Speak | False | By Serge Schmemann | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/wine-first-rate-finds.html | WINE; FIRST-RATE FINDS | False | By Frank J. Prial | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/l-flying-fees-207889.html | Flying Fees | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/l-question-of-the-week-can-winfield-and-steinbrenner-find-peace-368389.html | Question Of the Week; Can Winfield and Steinbrenner Find Peace? | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/commercial-property-blending-old-with-new-developers-working-around-remnants.html | COMMERCIAL PROPERTY: Blending the Old With the New; Developers Working Around Remnants of the Past in Towers | False | By Mark McCain | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/topics-of-the-times-the-supermarket-amaryllis.html | TOPICS OF THE TIMES; The Supermarket Amaryllis | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/what-the-world-expects-from-george-bush-western-europe.html | What the World Expects From George Bush: Western Europe | False | By James M. Markham | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/postings-a-proposal-for-putnam-139-homes-for-a-388-acre-1860-estate.html | POSTINGS: A Proposal for Putnam; 139 Homes for a 388-Acre, 1860 Estate | False | By Richard D. Lyons | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/l-ban-on-bow-hunting-is-without-logic-217589.html | Ban on Bow Hunting Is Without Logic | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/what-s-doing-in-montreal.html | WHAT'S DOING IN: Montreal | False | By Rochelle Lash | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/iraq-called-willing-to-soften-stand-in-its-talks-with-iran.html | Iraq Called Willing to Soften Stand in Its Talks With Iran | False | Special to the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/business-forum-petroleum-policy-get-ready-for-longer-gasoline-lines.html | BUSINESS FORUM: PETROLEUM POLICY; Get Ready for Longer Gasoline Lines | False | By Richard J. Stegemeier | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/l-estate-taxes-825989.html | Estate Taxes | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-the-coaches-speak-out.html | SUPER BOWL XXIII; The Coaches Speak Out | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/the-people-in-thousands-get-a-look-at-their-house.html | The People in Thousands, Get a Look at Their House | False | By Maureen Dowd, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/emergency-landing-in-britain.html | Emergency Landing in Britain | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/food-coastal-legacy.html | FOOD; COASTAL LEGACY | False | BY Nancy Harmon Jenkins | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/4-musicians-scheduled-for-off-stage-series.html | 4 Musicians Scheduled For Off Stage Series | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/long-island-opinion-the-medium-is-the-master-video-creates-its-own-reality.html | LONG ISLAND OPINION; The Medium Is the Master: Video Creates Its Own Reality | False | By C. Roland Wagner | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-owners-contend-rozelle-is-slowing.html | SUPER BOWL XXIII; Owners Contend Rozelle Is Slowing | False | By Michael Janofsky | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/a-better-way-to-the-beach-in-puerto-rico.html | A Better Way to the Beach in Puerto Rico | False | By Bill Earls | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/about-men-unsportsmanlike-conduct.html | ABOUT MEN; Unsportsmanlike Conduct | False | BY Leonard L. Riskin | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/week-in-business-banks-and-bonds-a-barrier-falls.html | WEEK IN BUSINESS; Banks and Bonds: A Barrier Falls | False | By Steve Dodson | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/prospects-the-trade-gap-widers.html | Prospects; The Trade Gap Widens | False | By Joel Kurtzman | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/design-winging-it.html | DESIGN; WINGING IT | False | BY Carol Vogel | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/sound-those-knobs-in-the-back.html | SOUND; Those Knobs in The Back | False | By Hans Fantel | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/drug-wars-don-t-pause-to-spare-the-innocent.html | Drug Wars Don't Pause to Spare the Innocent | False | By Dennis Hevesi | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/connecticut-opinion-more-feed-more-line-more-wood-down-and-out-on-the-farm.html | CONNECTICUT OPINION; More Feed, More Line, More Wood: Down (And Out) On the Farm | False | By Bill Earls | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/golf-calcavecchia-takes-charge.html | GOLF; Calcavecchia Takes Charge | False | By Gordon S. White Jr., Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-fiction-at-rest-in-good-company.html | IN SHORT; FICTION; AT REST IN GOOD COMPANY | False | By Richard F. Shepard | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/long-island-opinion-once-again-kiss-just-kiss-sanity-returns-social-mores.html | LONG ISLAND OPINION; Once Again, a Kiss Is Just a Kiss As Sanity Returns in Social Mores | False | By Bjorgne M. Keith | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/beauty-makeup-moves.html | BEAUTY; MAKEUP MOVES | False | BY Linda Wells | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/victoria-post-marries-john-risko-a-banker.html | Victoria Post Marries John Risko, a Banker | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/new-jersey-journal-warren-grove-towers-for-pine-barrens-opposed.html | NEW JERSEY JOURNAL; WARREN GROVE; Towers for Pine Barrens Opposed | False | By Eileen N. Moon | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/works-in-profress-larger-than-life.html | WORKS IN PROFRESS; Larger Than Life | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/state-plays-bigger-role-for-homeless-l-by-jeffrey-hoff.html | State Plays Bigger Role for Homeless L BY JEFFREY HOFF | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/art-heart-of-the-matter-the-figure-as-motif.html | ART; Heart of the Matter: The Figure as Motif | False | By Helen A. Harrison | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/westchester-opinion-thoughts-on-being-single-again-a-lesson-about-age.html | WESTCHESTER OPINION: THOUGHTS ON BEING SINGLE AGAIN; A Lesson About Age | False | By John D. Lawry | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-fiction-773089.html | IN SHORT; FICTION | False | By Nancy Wartik | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/kaunda-urges-bush-to-drop-angola-rebels.html | Kaunda Urges Bush to Drop Angola Rebels | False | Special to the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/queens-democratic-chief-flexes-political-muscle.html | Queens Democratic Chief Flexes Political Muscle | False | By Frank Lynn | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/what-the-world-expects-from-george-bush-japan.html | What the World Expects From George Bush: Japan | False | By David E. Sanger | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/l-england-219789.html | England | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/q-and-a-824689.html | Q and A | False | By Shawn G. Kennedy | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/the-chicken-and-the-egg-together-at-last.html | THE CHICKEN AND THE EGG, TOGETHER AT LAST | False | By Nicholas C. Spitzer | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/consumer-rates.html | CONSUMER RATES | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/l-question-of-the-week-can-winfield-and-steinbrenner-find-peace-368089.html | Question Of the Week; Can Winfield and Steinbrenner Find Peace? | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/dining-out-hearty-peasant-fare-in-larchmont.html | DINING OUT; Hearty Peasant Fare in Larchmont | False | By M. H. Reed | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/l-mississippi-burning-after-silence-too-much-noise-884389.html | MISSISSIPPI BURNING; After Silence, Too Much Noise | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/reviews-music-composer-adds-links-to-neo-classic-chain.html | Reviews/Music; Composer Adds Links to Neo-Classic Chain | False | By Will Crutchfield | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/l-noisy-crowds-lack-manners-224590.html | Noisy Crowds Lack Manners | False | | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/college-president-is-honored.html | College President is Honored | False | By Felice Buckvar | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/melissa-ann-brown-to-wed-sean-mccrary-moore-in-june.html | Melissa Ann Brown to Wed Sean McCrary Moore in June | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/florida-resort-offers-a-slice-of-fantasy.html | Florida Resort Offers a Slice Of Fantasy | False | By Lewis Burke Frumkes | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/success-of-vista-hotel-draws-developers-downtown.html | Success of Vista Hotel Draws Developers Downtown | False | By Richard D. Lyons | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/children-after-divorce.html | CHILDREN AFTER DIVORCE | False | By Judith S. Wallerstein | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/botha-is-expected-to-be-discharged-soon.html | Botha Is Expected to Be Discharged Soon | False | Special to the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/postings-3-years-of-planning-revitalizing-stamford.html | POSTINGS: 3 Years of Planning; Revitalizing Stamford | False | By Richard D. Lyons | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/elmhurst-s-pride-winner-of-us-literacy-contest.html | Elmhurst's Pride: Winner of U.S. Literacy Contest | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/news-summary-345189.html | NEWS SUMMARY | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/street-fashion-stylishness-that-never-goes-out-of-style.html | STREET FASHION; Stylishness That Never Goes Out of Style | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/tv-documentary-on-rodino-career.html | TV Documentary On Rodino Career | False | By Joseph F. Sullivan | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/antiques-an-ancient-call-from-a-gifted-people.html | ANTIQUES; An Ancient Call From a Gifted People | False | By Rita Reif | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/coping-with-the-met-s-casting-headaches.html | Coping With the Met's Casting Headaches | False | By Gerald Gold | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/marilyn-silverman-engaged.html | Marilyn Silverman Engaged | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/boxing-taylor-keeps-title-bout-halted-after-7.html | BOXING; Taylor Keeps Title; Bout Halted After 7 | False | By Phil Berger | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/regents-decide-rural-librarians-won-t-need-master-s.html | Regents Decide Rural Librarians Won't Need Master's | False | Special to the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/the-executive-computer-for-data-base-buyers-a-choice.html | THE EXECUTIVE COMPUTER; For Data Base Buyers, a Choice | False | By Peter H. Lewis | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/best-sellers-january-22-1989.html | BEST SELLERS: January 22, 1989 | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/police-provide-details-on-shooting-of-officers-but-questions-linger.html | Police Provide Details on Shooting of Officers, but Questions Linger | False | By Todd S. Purdum | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/world-armenians-vs-azerbaijanis-moscow-hopes-defuse-ancient-ethnic-conflict.html | THE WORLD; Armenians vs. Azerbaijanis; How Moscow Hopes to Defuse an Ancient Ethnic Conflict | False | By Bill Keller | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/eileen-o-shaughnessy-weds-patrick-grasso.html | Eileen O'Shaughnessy Weds Patrick Grasso | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/booksspecial/aids-and-its-metaphors.html | 'AIDS and Its Metaphors' | False | Reviewed by Paul Robinson | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/shoreham-deadlines-come-and-go.html | Shoreham Deadlines Come and Go | False | By John Rather | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/l-fashion-at-the-whitney-what-s-hot-what-s-not-884489.html | FASHION AT THE WHITNEY; What's Hot, What's Not | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/baker-s-five-points-on-global-politics.html | Baker's Five Points On Global Politics | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/perspectives-housing-the-homeless-the-100-percent-buildings-come-on-line.html | PERSPECTIVES: Housing the Homeless; The '100 Percent' Buildings Come on Line | False | By Alan S. Oser | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/suffolk-seeks-to-level-crack-houses.html | Suffolk Seeks to Level Crack Houses | False | By John Rather | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/annella-m-white-becomes-a-bride.html | Annella M. White Becomes a Bride | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/verbatim-making-the-grade.html | VERBATIM; Making the Grade | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/tv-view.html | TV VIEW | False | By Nicholas Meyer | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/reviews-dance-sleekness-in-waltz-and-symphony.html | Reviews/Dance; Sleekness in 'Waltz' and 'Symphony' | False | By Anna Kisselgoff | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/review-dance-exploring-the-human-need-for-help.html | Review/Dance; Exploring the Human Need for Help | False | By Jack Anderson | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/a-mothers-advice-brings-success.html | A Mother's Advice Brings Success | False | By Bess Liebenson | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/families-apartment-lease-rights-upheld.html | Families' Apartment-Lease Rights Upheld | False | By Shawn G. Kennedy | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/l-class-in-america-downwardly-mobile-884689.html | CLASS IN AMERICA; Downwardly Mobile | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/children-s-books-769689.html | CHILDREN'S BOOKS | False | By Mel Watkins | | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/theater-winterfest-plays-are-back-to-basics.html | THEATER; Winterfest Plays Are "Back to Basics" | False | By Alvin Klein | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/c-correction-254089.html | Correction | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/hospital-leads-patients-to-where-all-bets-are-off.html | Hospital Leads Patients to Where All Bets Are Off | False | By Gary Gately, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/bud-mcfarlane-semper-fi.html | BUD MCFARLANE: SEMPER FI | False | By Brock Brower | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/l-give-attention-to-teachers-who-care-removing-the-duds-833089.html | GIVE ATTENTION TO TEACHERS WHO CARE; Removing the Duds | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/excessive-even-in-legend.html | EXCESSIVE, EVEN IN LEGEND | False | By Carol S. Leonard | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/l-going-home-to-commack-215889.html | Going Home To Commack | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/northeast-notebook-philadelphia-back-to-square-1-for-riverfront.html | NORTHEAST NOTEBOOK: Philadelphia; Back to Square 1 For Riverfront | False | By Margaret O. Kirk | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/westchester-opinion-thoughts-being-single-again-adventure-first-blind-date.html | WESTCHESTER OPINION: THOUGHTS ON BEING SINGLE AGAIN; Adventure On a First Blind Date | False | By Elsa Shapiro | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/on-language-short-grows-the-list.html | ON LANGUAGE; Short Grows The List | False | BY William Safire | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/l-at-the-tkts-booth-hands-across-the-table-884189.html | AT THE TKTS BOOTH; Hands Across The Table | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/amnesty-international-appeal.html | Amnesty International Appeal | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/question-of-the-week-next-week-is-the-big-east-the-best-conference.html | QUESTION OF THE WEEK: Next Week; Is the Big East The Best Conference? | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/higher-education-the-real-crisis.html | HIGHER EDUCATION: THE REAL CRISIS | False | By Michael I. Sovern | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/in-the-region-long-island-putting-some-zip-in-those-shopping.html | IN THE REGION: Long Island; Putting Some Zip in Those Shopping Strips | False | By Diana Shaman | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/l-on-irish-americans-857389.html | On Irish-Americans | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/art-painting-and-sculpture-at-the-michener.html | ART; Painting and Sculpture at the Michener | False | By Vivien Raynor | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/fare-of-the-country-haggis-a-scottish-tradition.html | FARE OF THE COUNTRY; Haggis, a Scottish Tradition | False | By Amanda Mayer Stinchecum | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/2-san-jose-policemen-slain-as-is-their-killer.html | 2 San Jose Policemen Slain, as Is Their Killer | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/l-giving-attention-to-teachers-who-care-positive-expectations-834989.html | GIVING ATTENTION TO TEACHERS WHO CARE; Positive Expectations | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/campaign-flawed-dukakis-aide-agrees.html | Campaign Flawed, Dukakis Aide Agrees | False | By Robin Toner, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/the-world-should-every-emigre-really-be-equal-under-the-law.html | THE WORLD; Should Every Emigre Really Be Equal Under the Law? | False | By Robert Pear | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/handicapped-skaters-train-for-olympics.html | Handicapped Skaters Train for Olympics | False | By Herbert Hadad | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/sports-people-leisure-college.html | SPORTS PEOPLE; Leisure College | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/two-steps-forward-one-step-back.html | TWO STEPS FORWARD, ONE STEP BACK | False | By Suzanne Braun Levine | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/stamps-the-legacy-of-benjamin-franklin-s-colonial-privilege.html | STAMPS; The Legacy of Benjamin Franklin's Colonial Privilege | False | By Barth Healey | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-quarterbacks-while-esiason-emerges-montana-survives-quarterback.html | SUPER BOWL XXIII QUARTERBACKS: While Esiason Emerges, Montana Survives; QUARTERBACK FOR 49ERS OVERCOMES INJURIES, DOUBTS | False | By Malcolm Moran | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/long-island-journal-843389.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/westchester-opinion-a-turn-of-the-century-tale-resonates-through-a-lifetime.html | WESTCHESTER OPINION; A Turn-of-the-Century Tale Resonates Through a Lifetime | False | By Jocelyn S. Reznick | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/westchester-qa-j-henry-weber-60-years-of-watching-the-weather.html | Westchester Q&A;; J. Henry Weber; 60 Years of Watching the Weather | False | By Donna Greene | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/movies/home-video-new-releases-splat.html | HOME VIDEO/NEW RELEASES; Splat! | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/voices-party-faithful-searching-for-path-new-era-debunking-mao-li-shuxian.html | VOICES OF THE PARTY FAITHFUL; SEARCHING FOR A PATH IN A NEW ERA; DEBUNKING OF MAO: Li Shuxian, Professor, China | False | Interviews for this report were conducted by Steven Erlanger, Esther B. Fein, Edward A. Gargan, Bill Keller, Nicholas D. Kristof and Philip Taubman. | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/contributors-to-the-neediest-cases-reach-beyond-boundaries.html | Contributors to the Neediest Cases Reach Beyond Boundaries | False | By Marvine Howe | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-from-heads-to-tails-to-placing-tidbits-you-bet.html | SUPER BOWL XXIII; From Heads to Tails to Placing Tidbits? You Bet! | False | By Steven Crist, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/israelis-kill-2-arabs-in-protests-in-west-bank.html | Israelis Kill 2 Arabs in Protests in West Bank | False | Special to the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/player-pay-asked-in-nebraska-bill.html | Player Pay Asked In Nebraska Bill | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-key-matchups.html | SUPER BOWL XXIII; KEY MATCHUPS | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/what-the-world-expects-from-george-bush-soviet-union.html | What the World Expects From George Bush: Soviet Union | False | By Ann Cooper | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/all-the-tall-young-men.html | ALL THE TALL YOUNG MEN | False | by Allison Heisch | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/long-island-opinion-getting-back-on-a-bicycle-after-48-years.html | LONG ISLAND OPINION; Getting Back on a Bicycle After 48 Years | False | By Christine R. Pines | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/dr-jodi-singer-engaged.html | Dr. Jodi Singer Engaged | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/and-so-to-bed.html | And So to Bed | False | By Ralph Blumenthal | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/headliners-exile-of-apartheid.html | HEADLINERS; Exile of Apartheid | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/between-some-bookends.html | Between Some Bookends | False | ByAbout Long Islandby Fred McMorrow | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/child-abuse-education-is-key-215390.html | Child Abuse: Education Is Key | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/mario-vargas-llosa-is-unhurt-after-ambush-paper-reports.html | Mario Vargas Llosa Is Unhurt After Ambush, Paper Reports | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/mr-bush-s-hand.html | Mr. Bush's Hand | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/residential-resales-829789.html | Residential Resales | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/camera-modern-color-films-enter-the-field.html | CAMERA; Modern Color Films Enter the Field | False | By Andy Grundberg | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/cynthia-c-scully-engaged-to-wed.html | Cynthia C. Scully Engaged to Wed | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/l-building-incinerators-a-big-mistake-353389.html | Building Incinerators: A Big Mistake | False | | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/miami-officer-disputed-on-shot-that-led-to-riot.html | Miami Officer Disputed On Shot That Led to Riot | False | By Michel Marriott, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/new-jersey-opinion-the-mall-a-member-of-the-family.html | NEW JERSEY OPINION; The Mall, A Member of the Family | False | By Janis Newman Hubschman | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/school-sues-over-a-ban-on-pools.html | School Sues Over a Ban on Pools | False | By Sharon Monahan | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/sweet-talk-tough-tactics.html | Sweet Talk, Tough Tactics | False | By Michael Booth | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-fiction-861289.html | IN SHORT; FICTION | False | By Martha Southgate | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/data-bank-january-22-1989.html | DATA BANK: January 22, 1989 | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/l-italy-221189.html | Italy | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/voices-party-faithful-searching-for-path-new-era-contested-election-dr-anatoly-n.html | VOICES OF THE PARTY FAITHFUL: SEARCHING FOR A PATH IN A NEW ERA; A CONTESTED ELECTION: Dr. Anatoly N. Solovyev, Doctor, Soviet Union | False | Interviews for this report were conducted by Steven Erlanger, Esther B. Fein, Edward A. Gargan, Bill Keller, Nicholas D. Kristof and Philip Taubman. | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/personal-finance.html | PERSONAL FINANCE | False | By Carole Gould | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/even-the-palm-trees-have-hairstyles.html | EVEN THE PALM TREES HAVE HAIRSTYLES | False | By Deanne Stillman | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/beth-otten-wed-to-bruce-hood.html | Beth Otten Wed To Bruce Hood | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/voices-party-faithful-searching-for-path-new-era-openness-about-cynicism.html | VOICES OF THE PARTY FAITHFUL: SEARCHING FOR A PATH IN A NEW ERA; OPENNESS ABOUT CYNICISM: ANONYMOUS, POET, CHINA | False | Interviews for this report were conducted by Steven Erlanger, Esther B. Fein, Edward A. Gargan, Bill Keller, Nicholas D. Kristof and Philip Taubman. | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/will-poe-be-shunned-again-quoth-admirers-nevermore.html | Will Poe Be Shunned Again? Quoth Admirers, 'Nevermore' | False | By J. R. Moehringer | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/social-events-benefits-around-town.html | SOCIAL EVENTS; Benefits Around Town | False | By Robert E. Tomasson | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/the-world-now-kohl-has-to-plod-his-way-out-of-the-libya-mess.html | THE WORLD; Now, Kohl Has to Plod His Way Out of the Libya Mess | False | By Serge Schmemann | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/voices-party-faithful-searching-for-path-new-era-dillusion-victory-tran-bach.html | VOICES OF THE PARTY FAITHFUL: SEARCHING FOR A PATH IN A NEW ERA; Dillusion in Victory: Tran Bach Dang, Writer, Vietnam | False | Interviews for this report were conducted by Steven Erlanger, Esther B. Fein, Edward A. Gargan, Bill Keller, Nicholas D. Kristof and Philip Taubman. | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/voices-party-faithful-searching-for-path-new-era-dissolving-monolith-arunas.html | VOICES OF THE PARTY FAITHFUL; SEARCHING FOR A PATH IN A NEW ERA; A DISSOLVING MONOLITH: Arunas Zebriunas, 58, Soviet Union Filmmaker | False | Interviews for this report were conducted by Steven Erlanger, Esther B. Fein, Edward A. Gargan, Bill Keller, Nicholas D. Kristof and Philip Taubman. | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/answering-the-mail-187789.html | Answering The Mail | False | By Bernard Gladstone | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/foreign-affairs-the-new-climate.html | FOREIGN AFFAIRS; The New Climate | False | By Flora Lewis | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/ms-dorsey-plans-to-wed.html | Ms. Dorsey Plans to Wed | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/president-bush-which-way-does-the-new-breeze-blow.html | PRESIDENT BUSH; Which Way Does the New Breeze Blow? | False | By E. J. Dionne Jr. | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/l-fashion-at-the-whitney-that-s-entertainment-224089.html | FASHION AT THE WHITNEY; That's Entertainment | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/its-time-to-play-final-jeopardy.html | It's Time to Play Final 'Jeopardy!' | False | By Mark M. Lowenthal | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/l-estate-taxes-893289.html | Estate Taxes | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/c-correction-274589.html | Correction | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/l-question-of-the-week-can-winfield-and-steinbrenner-find-peace-368189.html | Question Of the Week; Can Winfield and Steinbrenner Find Peace? | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/reviews-music-some-newcomers-to-cast-of-met-opera-fledermaus.html | Reviews/Music; Some Newcomers to Cast Of Met Opera 'Fledermaus' | False | By Allan Kozinn | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/connecticut-opinion-kicking-the-lottery-habit.html | CONNECTICUT OPINION; Kicking the Lottery Habit | False | By Sharon White Taylor | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/views-on-abortion-are-sharply-split-16-years-after-supreme-court-ruling.html | Views on Abortion Are Sharply Split 16 Years After Supreme Court Ruling | False | By Tamar Lewin | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/answering-the-mail-187689.html | Answering The Mail | False | By Bernard Gladstone | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/l-game-of-week-link-to-baseball-367089.html | Game of Week Link to Baseball | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/follow-up-on-the-news-deaf-people-as-court-jurors.html | FOLLOW-UP ON THE NEWS; Deaf People As Court Jurors | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-people-s-choice-49ers.html | SUPER BOWL XXIII; People's Choice: 49ers | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/l-shoreham-impasse-legislative-view-218189.html | Shoreham Impasse: Legislative View | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/vietnam-in-art-and-words.html | Vietnam in Art and Words | False | By Carolyn Battista | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/theater-harlem-of-the-20-s-echoes-in-america-today.html | THEATER; Harlem of the 20's Echoes in America Today | False | By Peter Watrous | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/richard-broomer-and-kathleen-kelly-historic-preservation-consultant-wed.html | Richard Broomer and Kathleen Kelly, Historic Preservation Consultant, Wed | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/views-of-sports-the-case-in-favor-of-proposition-42.html | VIEWS OF SPORTS; The Case in Favor of Proposition 42 | False | By Frederick P. Whiddon | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/national-notebook-pewaukee-wis-a-study-sires-adult-complex.html | NATIONAL NOTEBOOK: Pewaukee, Wis.; A Study Sires Adult Complex | False | By David W. Lawder | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/voices-party-faithful-searching-for-path-new-era-disgust-with-tyrants-erik-m.html | VOICES OF THE PARTY FAITHFUL; SEARCHING FOR A PATH IN A NEW ERA; DISGUST WITH TYRANTS: Erik M. Ametistov, Lawyer, Soviet Union | False | Interviews for this report were conducted by Steven Erlanger, Esther B. Fein, Edward A. Gargan, Bill Keller, Nicholas D. Kristof and Philip Taubman. | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/l-the-rabbit-affair-who-needs-punctuation-885589.html | THE RABBIT AFFAIR; Who Needs Punctuation? | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/l-and-that-s-why-they-say-vive-la-france-936689.html | And That's Why They Say 'Vive la France' | False | | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-both-coaches-promising-a-lively-game.html | SUPER BOWL XXIII; Both Coaches Promising a Lively Game | False | By Thomas George, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/streetscapes-readers-questions-three-rats-and-a-cocktail-lounge-atop-a-bridge.html | STREETSCAPES; Readers' Questions; Three Rats, and a Cocktail Lounge Atop a Bridge | False | By Christopher Gray | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/shipping-out-from-shanghai.html | Shipping Out From Shanghai | False | By Suzanne M. Charle | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/body-and-mind-the-salt-alarm.html | BODY AND MIND; The Salt Alarm | False | BY William Ira Bennett, M.d. | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/martha-c-little-to-wed-in-may.html | Martha C. Little To Wed in May | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/pop-view.html | POP VIEW | False | By Stephen Holden | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/l-cuba-has-come-far-since-days-of-the-casinos-937089.html | Cuba Has Come Far Since Days of the Casinos | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/region/health-care-plan-renewed.html | Health Care Plan Renewed | False | By Sandra Friedland | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/l-on-irish-americans-857889.html | On Irish-Americans | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/rights-parley-or-sham.html | Rights Parley - Or Sham? | False | By Natan Sharansky | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/sports-people-3-bobsledders-banned.html | SPORTS PEOPLE; 3 Bobsledders Banned | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/dining-out-argentinian-presence-is-here-at-last.html | DINING OUT>; Argentinian Presence Is Here at Last | False | By Joanne Starkey | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/grom-winter-when-sadness-reigns.html | Grom Winter, When Sadness Reigns | False | By Sharon L. Bass | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/headliners-exile-of-the-opera.html | HEADLINERS; Exile of the Opera | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/questions-and-fear-follow-2-larchmont-slayings.html | Questions and Fear Follow 2 Larchmont Slayings | False | By Lisa W. Foderaro, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/postings-restoration-fund-friend-of-friends.html | POSTINGS: Restoration Fund; Friend of Friends | False | By Richard D. Lyons | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/veteran-teachers-tutor-new-ones.html | Veteran Teachers Tutor New Ones | False | By Jacqueline Weaver | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/a-june-wedding-for-ms-penney.html | A June Wedding For Ms. Penney | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/giving-attention-to-teachers-who-care-dedicated-people-835289.html | GIVING ATTENTION TO TEACHERS WHO CARE; Dedicated People | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/l-no-might-in-sight-207789.html | No Might in Sight | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/movies/film-an-old-eli-performs-as-kung-fu-star-in-china.html | FILM; An Old Eli Performs As Kung Fu Star in China | False | By Nicholas D. Kristof | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/divorce-wall-street-style.html | Divorce, Wall Street Style | False | By Alison Leigh Cowan | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/bush-seen-as-opposing-iran-arms.html | Bush Seen as Opposing Iran Arms | False | Special to the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/maria-del-carmel-valdivieso-is-married.html | Maria del Carmel Valdivieso Is Married | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/the-region-how-the-city-council-changed-the-law-behind-its-own-back.html | THE REGION; How the City Council Changed the Law Behind Its Own Back | False | By Alan Finder | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/obituaries/carl-furillo-66-outfielder-for-brooklyn-dodgers.html | Carl Furillo, 66, Outfielder for Brooklyn Dodgers | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/the-view-from-sparta-this-neighborhood-feels-like-family.html | THE VIEW FROM: SPARTA; This Neighborhood Feels Like Family' | False | By Lynne Ames | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/connecticut-q-a-capt-james-m-mooney-we-ve-got-to-continue-enforcement.html | CONNECTICUT Q & A: CAPT. JAMES M. MOONEY; 'We've Got to Continue Enforcement' | False | By Robert A. Hamilton | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/l-the-indian-museum-s-last-stand-532389.html | THE INDIAN MUSEUM'S LAST STAND | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/l-on-irish-americans-857289.html | On Irish-Americans | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/business-forum-the-scandal-in-chicago-of-fraud-markets-and-the-future.html | BUSINESS FORUM: THE SCANDAL IN CHICAGO; Of Fraud, Markets, and the Future | False | By Joel Kurtzman | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/answering-the-mail-843489.html | Answering The Mail | False | By Bernard Gladstone | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/l-masterpieces-221589.html | Masterpieces | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/masked-revels-of-a-belgian-mardi-gras.html | Masked Revels of a Belgian Mardi Gras | False | By Anne Shapiro Devreux | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/the-case-of-the-curious-corner.html | The Case of the Curious 'Corner' | False | By Floyd Norris | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/bridge-some-applause-for-a-generous-gesture.html | BRIDGE; Some Applause for A Generous Gesture | False | By Alan Truscott | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/music-paradox-ambiguity-ferruccio-busoni-photos-ferruccio-busoni-bettmann.html | MUSIC; Paradox, Ambiguity And Ferruccio Busoni Photos of Ferruccio Busoni (Bettmann Archive); conductor Christoph von Dohnanyi confering with the soloist, Garrick Ohlsson (Jack Van Antwerp) | False | By Will Crutchfield | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/still-the-greatest.html | STILL THE GREATEST | False | By W. G. Forrest | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/nana-smith-wed-to-james-milliken.html | Nana Smith Wed To James Milliken | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/against-fatalism.html | AGAINST FATALISM | False | By Paul Robinson | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/order-restored-after-violence-at-capital-jail.html | Order Restored After Violence At Capital Jail | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/spanish-boom-fuels-fight-on-sharing-wealth.html | Spanish Boom Fuels Fight on Sharing Wealth | False | By Paul Delaney, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/the-world-through-the-palestinian-labyrinth.html | THE WORLD; Through the Palestinian Labyrinth | False | By Alan Cowell | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/an-american-in-brussels.html | AN AMERICAN IN BRUSSELS | False | By Joan Dupont: Joan Dupont Lives In Paris and Reports On the Arts. | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/dining-out-unusual-mix-of-french-and-american.html | DINING OUT; Unusual Mix of French and American | False | By Valerie Sinclair | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/what-the-world-expects-from-george-bush-middle-east.html | What the World Expects From George Bush: Middle East | False | By Alan Cowell | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/talking-booklets-a-sampling-of-sources-for-advice.html | TALKING: Booklets; A Sampling Of Sources For Advice | False | By Andree Brooks | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/burning-leaves-and-apple-pie.html | BURNING LEAVES AND APPLE PIE | False | By Verlyn Klinkenborg | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/theater-dust-and-dreams-from-the-lone-star-state.html | THEATER; Dust and Dreams From the Lone Star State | False | By Douglas Martin | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/navy-sees-lessons-from-persian-gulf.html | NAVY SEES LESSONS FROM PERSIAN GULF | False | By Richard Halloran, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/northeast-notebook-westerly-ri-vacation-homes-off-the-beach.html | NORTHEAST NOTEBOOK: Westerly, R.I.; Vacation Homes Off the Beach | False | By Gail Braccidiferro | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/dance-view-taking-no-chances-with-romance.html | DANCE VIEW; Taking No Chances With Romance | False | By Anna Kisselgoff | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/transforming-downtown-brooklyn.html | Transforming Downtown Brooklyn | False | By Thomas J. Lueck | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/auto-insurance-pool-to-be-scrutinized.html | Auto Insurance Pool to Be Scrutinized | False | By Michael Wald | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/college-basketball-thompson-hoyas-come-back-to-win.html | COLLEGE BASKETBALL; Thompson, Hoyas Come Back to Win | False | By William C. Rhoden, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/madelon-rosen-to-wed-lawrence-m-solomon.html | Madelon Rosen to Wed Lawrence M. Solomon | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/paperback-best-sellers-january-22-1989.html | PAPERBACK BEST SELLERS: January 22, 1989 | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/l-tenants-and-pets-and-best-friends-353289.html | Tenants and Pets and Best Friends | False | | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/gardening-variations-on-a-theme.html | GARDENING; Variations on a Theme | False | By Tovah Martin | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/2-are-killed-in-a-queens-fire.html | 2 Are Killed in a Queens Fire | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/l-don-t-implicate-all-germans-in-what-a-few-do-936989.html | Don't Implicate All Germans in What a Few Do | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/baseball-exploring-baseballs-mystery.html | BASEBALL; Exploring Baseball's Mystery | False | By David Falkner | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/voices-party-faithful-searching-for-path-new-era-revival-within-huang-gang.html | VOICES OF THE PARTY FAITHFUL: SEARCHING FOR A PATH IN A NEW ERA; REVIVAL FROM WITHIN: Huang Gang, Writer, China | False | Interviews for this report were conducted by Steven Erlanger, Esther B. Fein, Edward A. Gargan, Bill Keller, Nicholas D. Kristof and Philip Taubman. | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/pro-basketball-knicks-problem-how-to-stop-ellis.html | PRO BASKETBALL; Knicks' Problem: How to Stop Ellis | False | By Sam Goldaper | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/l-what-of-48-refugees-936789.html | What of '48 Refugees? | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/christine-henderson-wed-to-stephen-h-beach-3d.html | Christine Henderson Wed To Stephen H. Beach 3d | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/17-are-reported-hurt-as-racists-march-in-atlanta.html | 17 Are Reported Hurt as Racists March in Atlanta | False | By Jerry Schwartz, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/l-coda-for-nick-s-893489.html | Coda for Nick's | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/l-on-irish-americans-857789.html | On Irish-Americans | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/albany-notes-cuomo-finds-all-work-and-no-play-lacks-efficiency.html | Albany Notes; Cuomo Finds All Work and No Play Lacks Efficiency | False | By Elizabeth Kolbert, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/president-bush-he-s-a-new-man-now-thanks-to-the-press.html | PRESIDENT BUSH; He's a New Man Now, Thanks to the Press | False | By Michael Oreskes | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/anne-r-kurz-married-to-jeffrey-alan-zenn.html | Anne R. Kurz Married To Jeffrey Alan Zenn | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/a-freudian-spoof-is-slipped-past-many-scholars.html | A Freudian Spoof Is Slipped Past Many Scholars | False | By Daniel Goleman | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/l-on-irish-americans-857689.html | On Irish-Americans | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/l-pointed-question-885189.html | Pointed Question | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/in-the-region-new-jersey-recent-sales-889189.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/long-island-opinion-aids-victims-suffer-enough-without-hostility.html | LONG ISLAND OPINION; Aids Victims Suffer Enough Without Hostility | False | By Dr. Garry Friedberg | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/ideas-trends-the-environment-as-local-jurisdiction.html | IDEAS & TRENDS; The Environment as Local Jurisdiction | False | By Philip Shabecoff | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/stacey-cozzens-is-wed-to-brian-boyle-on-li.html | Stacey Cozzens Is Wed To Brian Boyle on L.I. | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/reviews-dance-a-summation-from-womanworks.html | Reviews/Dance; A Summation From Womanworks | False | By Anna Kisselgoff | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/l-question-of-the-week-can-winfield-and-steinbrenner-find-peace-215590.html | Question Of the Week; Can Winfield and Steinbrenner Find Peace? | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/assemblyman-challenges-o-rourke.html | Assemblyman Challenges O'Rourke | False | By James Feron, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/a-july-wedding-for-miss-muranyi.html | A July Wedding For Miss Muranyi | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/connecticut-guide-836089.html | CONNECTICUT GUIDE | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/c-correction-357389.html | Correction | False | | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/recordings-an-eclectic-lineup-fit-for-the-kronos.html | RECORDINGS; An Eclectic Lineup, Fit for The Kronos | False | By Mark Swed | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/l-specs-toporcer-had-keen-eye-367189.html | Specs Toporcer Had Keen Eye | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/midwives-gaining-li-role.html | Midwives Gaining L.I. Role | False | By Vivien Kellerman | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/magazine/l-the-indian-museum-s-last-stand-532489.html | THE INDIAN MUSEUM'S LAST STAND | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/video-the-videodisk-comeback.html | VIDEO; The Videodisk Comeback | False | By Hans Fantel | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/fairleigh-dickinsons-core-curriculum-appraised.html | Fairleigh Dickinson's Core Curriculum Appraised | False | By Carole G. Rogers | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/21-injured-in-nebraska-bus.html | 21 Injured in Nebraska Bus | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/ryder-golf-on-usa-cable.html | Ryder Golf on USA Cable | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/at-home-abroad-up-from-the-ruins.html | AT HOME ABROAD; Up From the Ruins | False | By Anthony Lewis | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/business-forum-petroleum-policy-it-s-time-to-put-a-tax-on-imported-oil.html | BUSINESS FORUM: PETROLEUM POLICY; It's Time to Put a Tax on Imported Oil | False | By George P. Mitchell | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/in-quotes.html | IN QUOTES | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/soviets-foresee-budget-deficit-of-162-billion.html | Soviets Foresee Budget Deficit of $162 Billion | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/deena-holliday-weds-stephen-howard-wolff.html | Deena Holliday Weds Stephen Howard Wolff | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/strains-emerge-in-the-partnership-of-2-who-lead-new-york-schools.html | Strains Emerge in the Partnership Of 2 Who Lead New York Schools | False | By Neil A. Lewis | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/a-normal-life-with-oven-mitts.html | A NORMAL LIFE, WITH OVEN MITTS | False | By Tim Sanlin | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/yale-alumni-recruiting.html | Yale Alumni Recruiting | False | By Lynne Ames | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/when-music-runs-in-the-family.html | When Music Runs in the Family | False | By Barbara Delatiner | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/an-electronic-survey-on-race-and-housing.html | An Electronic Survey on Race and Housing | False | By Joseph P. Griffith | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-quarterbacks-while-esiason-emerges-montana-survives-bengals.html | SUPER BOWL XXIII QUARTERBACKS; While Esiason Emerges, Montana Survives; BENGALS' LEADER FINDS SUCCESS AFTER TRAVELING 'HARD ROADS' | False | By Gerald Eskenazi | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/what-s-new-in-magazine-publishing-fighting-for-a-place-on-crowded-newsstands.html | WHAT'S NEW IN MAGAZINE PUBLISHING; Fighting for a Place on Crowded Newsstands | False | By Wayne Curtis | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/l-giving-attention-to-teachers-who-care-the-good-in-others-835389.html | GIVING ATTENTION TO TEACHERS WHO CARE; The Good in Others | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/art-aetna-institute-displays-drawings-of-3-yale-artists.html | ART; Aetna Institute Displays Drawings of 3 Yale Artists | False | By William Zimmer | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/orchestre-de-paris-on-public-radio-series.html | Orchestre de Paris On Public Radio Series | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/play-the-man-and-not-the-board.html | 'PLAY THE MAN AND NOT THE BOARD' | False | By Laura Shapiro | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/track-and-field-barnes-sets-mark-in-indoor-shot-put.html | TRACK AND FIELD; Barnes Sets Mark In Indoor Shot-Put | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/college-basketball-no-1-duke-falls-to-wake-forest.html | COLLEGE BASKETBALL; No. 1 Duke Falls To Wake Forest | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/architecture-view-a-spot-of-paint-won-t-hurt-this-lily.html | ARCHITECTURE VIEW; A Spot of Paint Won't Hurt This Lily | False | By Paul Goldberger | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/l-one-giants-fan-isn-t-optimistic-367489.html | One Giants Fan Isn't Optimistic | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/from-alpha-to-omega.html | FROM ALPHA TO OMEGA | False | By D.j.r. Bruckner | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/jamie-broussard-wed-to-john-d-tierney-2d.html | Jamie Broussard Wed To John D. Tierney 2d | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/four-colors-and-no-inhibitions.html | FOUR COLORS AND NO INHIBITIONS | False | By Ruari McLean | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/children-s-books-bookshelf-769889.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/amelia-r-hamill-to-marry-in-june.html | Amelia R. Hamill To Marry in June | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/the-hand-that-rocks-the-cradle-writes-the-book.html | THE HAND THAT ROCKS THE CRADLE WRITES THE BOOK | False | By Ursula K. le Guin | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/proposals-to-avoid-insolvency-in-medicare-trust-fund-bring-sharp-debate.html | Proposals to Avoid Insolvency in Medicare Trust Fund Bring Sharp Debate | False | By Martin Tolchin, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/obituaries/max-laemmle-82-theater-chain-owner.html | Max Laemmle, 82, Theater Chain Owner | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/obituaries/dr-basil-harris-70-hospital-administrator.html | Dr. Basil Harris, 70, Hospital Administrator | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/bigger-role-for-air-agency-is-urged.html | Bigger Role for Air Agency Is Urged | False | By Richard Witkin | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/the-waterfront-heart-of-the-city.html | The Waterfront Heart of the City | False | By Sheryl Wudunn | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/television-peter-brook-conjures-the-mahabharata-for-tv.html | TELEVISION; Peter Brook Conjures 'The Mahabharata' for TV | False | By Joan Dupont | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Stewart Kellerman | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/l-air-terrorist-list-omits-contra-bomb-in-mexico-947789.html | Air Terrorist List Omits Contra Bomb in Mexico | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/last-bonn-envoys-leave-afghan-capital.html | Last Bonn Envoys Leave Afghan Capital | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/if-you-re-thinking-of-living-in-gramercy-park.html | IF YOU'RE THINKING OF LIVING IN: Gramercy Park | False | By B. Presley Noble | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/dance-dorfman-work-to-have-premiere.html | DANCE; Dorfman Work to Have Premiere | False | By Barbara Gilford | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/q-and-a-219189.html | Q and A | False | By Stanley Carr | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/the-region-cuomo-concedes-a-gap-in-the-drug-war.html | THE REGION: Cuomo Concedes; A Gap in the Drug War | False | By Sam Howe Verhovek | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/l-on-irish-americans-857589.html | On Irish-Americans | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/burma-tries-to-avoid-slips-of-the-authoritarian-lip.html | Burma Tries to Avoid Slips of the Authoritarian Lip | False | By Steven Erlanger, Special to the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/voices-party-faithful-searching-for-path-new-era-doctrine-under-attack-nina.html | VOICES OF THE PARTY FAITHFUL; SEARCHING FOR A PATH IN A NEW ERA; A DOCTRINE UNDER ATTACK: Nina A. Andreyeva, Teacher, Soviet Union | False | Interviews for this report were conducted by Steven Erlanger, Esther B. Fein, Edward A. Gargan, Bill Keller, Nicholas D. Kristof and Philip Taubman. | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/music-pianist-to-play-in-princeton.html | MUSIC; Pianist to Play in Princeton | False | By Rena Fruchter | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/east-timor-bishop-assails-indonesia-on-rights.html | East Timor Bishop Assails Indonesia on Rights | False | Special to the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/l-shaw-and-christmas-857189.html | Shaw and Christmas | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/sports-people-umpire-s-2d-chance.html | SPORTS PEOPLE; Umpire's 2d Chance | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/in-short-nonfiction-863989.html | IN SHORT; NONFICTION | False | By Katharine Weber | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/home-clinic-varieties-of-sandpaper.html | HOME CLINIC; Varieties of Sandpaper | False | By John Warde | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/in-the-region-long-island-recent-sales-890489.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/pro-basketball-nets-can-t-sustain-a-powerful-start.html | PRO BASKETBALL; Nets Can't Sustain A Powerful Start | False | By Clifton Brown, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/world/iraqi-denies-libya-plant-role.html | Iraqi Denies Libya Plant Role | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/topics-of-the-times-american-graffiti.html | TOPICS OF THE TIMES; American Graffiti | False | | 1989-01-27 | TX 2-485586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/transactions-247589.html | Transactions | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/arts/review-jazz-4-artists-find-niche-in-church.html | Review/Jazz; 4 Artists Find Niche In Church | False | By Stephen Holden | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/us/former-representatives-and-their-leftover-campaign-funds.html | Former Representatives And Their Leftover Campaign Funds | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/super-bowl-xxiii-unveiling-the-unsung-heroes.html | SUPER BOWL XXIII; Unveiling the Unsung Heroes | False | By Thomas George, Special To the New York Times | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/in-the-region-westchester-and-connecticut-county-housing-bill.html | IN THE REGION: Westchester and Connecticut; County Housing Bill Gaining in Albany | False | By Joseph P. Griffith | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/movies/home-video-new-releases-now-you-see-her.html | HOME VIDEO/NEW RELEASES; Now You See Her . . . | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/college-basketball-rutgers-stops-slide.html | COLLEGE BASKETBALL; Rutgers Stops Slide | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/muttontown-zoning-opposed.html | Muttontown Zoning Opposed | False | By Linda Saslow | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/elizabeth-smith-becomes-bride-of-d-h-bartram.html | Elizabeth Smith Becomes Bride Of D. H. Bartram | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/weekinreview/what-the-world-expects-from-george-bush-latin-america.html | What the World Expects From George Bush: Latin America | False | By Alan Riding | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/style/around-the-garden-a-few-problems-are-solved.html | AROUND THE GARDEN; A Few Problems Are Solved | False | By Joan Lee Faust | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/answering-the-mail-187889.html | Answering The Mail | False | By Bernard Gladstone | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/travel/private-enclaves-for-london-epicures.html | Private Enclaves For London Epicures | False | By Claire Frankel | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/buick-open-purse-raised-to-million.html | Buick Open Purse Raised to Million | False | AP | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/opinion/suddenly-youth-service-comes-closer.html | Suddenly, Youth Service Comes Closer | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/l-gilgo-beach-don-t-interfere-840989.html | Gilgo Beach: Don't Interfere | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/troubled-hempstead-debates-its-renewal.html | Troubled Hempstead Debates Its Renewal | False | By Phillip Lutz | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/realestate/focus-mortgages-designer-loans-for-almost-every-purse.html | FOCUS: Mortgages; 'Designer' Loans for Almost Every Purse | False | By Gary L. Rhodes | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/nyregion/o-rourke-maintains-cuomo-s-budget-is-county-s-bad-news.html | O'Rourke Maintains Cuomo's Budget is County's "Bad News" | False | By James Feron | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/college-basketball-a-proposition-48-success-story-at-pitt.html | COLLEGE BASKETBALL; A Proposition 48 Success Story at Pitt | False | By Peter Alfano | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/books/the-crack-in-wolf-s-mirror.html | THE CRACK IN WOLF'S MIRROR | False | By Anthony Hyde | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/sports-people-super-bowl-xxiii-for-bill-walsh-two-doors-are-ajar.html | SPORTS PEOPLE: SUPER BOWL XXIII; For Bill Walsh, Two Doors Are Ajar | False | By Dave Anderson | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/business/what-s-new-magazine-publishing-knowing-which-readers-grow-wheat-which-grow-corn.html | WHAT'S NEW IN MAGAZINE PUBLISHING; KNOWING WHICH READERS GROW WHEAT AND WHICH GROW CORN | False | By Wayne Curtis | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-22 | 1989-01-22 | https://www.nytimes.com/1989/01/22/sports/l-question-of-the-week-can-winfield-and-steinbrenner-find-peace-368489.html | Question Of the Week; Can Winfield and Steinbrenner Find Peace? | False | | 1989-01-27 | TX 2-485586 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/rice-s-subtle-touch-shows.html | Rice's Subtle Touch Shows | False | By Malcolm Moran, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/britain-s-inflation-rises.html | Britain's Inflation Rises | False | AP | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/bills-and-two-year-notes-to-be-auctioned.html | Bills and Two-Year Notes to Be Auctioned | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/intellicorp-reports-earnings-for-qtr-to-dec-31.html | Intellicorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-place-for-profits-waldemar-zaprzaluk.html | Soundings From East and West: Faith in the Face of Upheaval; A Place for Profits: Waldemar Zaprzaluk, Plant manager, Poland | False | Interviews for this report were conducted by Paul Delaney, Clyde Haberman, Henry Kamm, James M. Markham, Serge Schemann, Roberto Suro, Johnm Tagliabue, Craig R. Whitney, Deborah Wise and Donatella Ortona | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/man-in-the-news-a-prosecutor-on-a-roll-anton-ronald-valukas.html | MAN IN THE NEWS; A Prosecutor on a Roll: Anton Ronald Valukas | False | By Kurt Eichenwald, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/where-gi-s-died-a-beach-is-brimming-with-life.html | Where G.I.'s Died, a Beach Is Brimming With Life | False | By Clyde Haberman, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/sports-of-the-times-he-was-typical-joe-cool.html | SPORTS OF THE TIMES; 'He Was Typical Joe Cool' | False | By Dave Anderson | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/business-people-consultant-to-head-graphic-scanning.html | BUSINESS PEOPLE; Consultant to Head Graphic Scanning | False | By Elizabeth M. Fowler | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/rocky-mountain-chocolate-factory-inc-reports-earnings-for-qtr-to-nov-30.html | Rocky Mountain Chocolate Factory Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/3-mugged-on-subway-11-youths-are-arrested.html | 3 Mugged on Subway; 11 Youths Are Arrested | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/review-television-tributes-to-8-serious-and-comic.html | >Review/Television; Tributes to 8, Serious and Comic | False | By John J. O'Connor | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/rocky-mountain-medical-corp-reports-earnings-for-year-to-sept-30.html | Rocky Mountain Medical Corp reports earnings for Year to Sept 30 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/sports-world-specials-aiming-for-average.html | SPORTS WORLD SPECIALS; Aiming for Average | False | By Robin Finn and Robert Mcg. Thomas Jr. | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/atc-environmental-inc-reports-earnings-for-qtr-to-nov-30.html | ATC Environmental Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/outdoors-ice-fishing-from-all-angles.html | Outdoors: Ice Fishing From All Angles | False | By Nelson Bryant | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/scenes-of-poverty-and-despair-prompt-gifts-to-the-neediest.html | Scenes of Poverty and Despair Prompt Gifts to the Neediest | False | By Marvine Howe | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/last-place-islanders-keeping-the-faith.html | Last-Place Islanders Keeping the Faith | False | By Robin Finn | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/onetime-walk-on-walks-off-a-hero.html | Onetime Walk-On Walks Off a Hero | False | AP | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-advertising-house-beautiful.html | THE MEDIA BUSINESS; ADVERTISING; House Beautiful | False | By Isadore Barmash | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/some-promising-signs-for-turner-s-empire.html | Some Promising Signs For Turner's Empire | False | By Geraldine Fabrikant | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/washington-talk-briefing-i-ll-see-you-again.html | Washington Talk: Briefing; I'll See You Again | False | By Clyde H. Farnsworth & David Binder | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/obituaries/carl-furillo-66-the-right-fielder-with-boys-of-summer-is-dead.html | Carl Furillo, 66, the Right Fielder With 'Boys of Summer,' Is Dead | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/business-and-the-law-shift-in-applying-antitrust-rules.html | Business and the Law; Shift in Applying Antitrust Rules | False | By Stephen Labaton | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/movies/review-television-nuclear-arms-and-the-superpowers.html | Review/Television; Nuclear Arms and the Superpowers | False | By Walter Goodman | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-dec-31.html | Knape & Vogt Manufacturing reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/heart-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | Heart Federal Savings & Loan reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/advanced-magnetics-reports-earnings-for-qtr-to-dec-31.html | Advanced Magnetics reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-when-disney-buys-a-tv-station.html | THE MEDIA BUSINESS; When Disney Buys a TV Station | False | By Andrea Adelson, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/media-business-for-publishing-giant-55-million-betty-crocker-cookbooks-just.html | THE MEDIA BUSINESS; For Publishing Giant, 55 Million Betty Crocker Cookbooks Is Just a Start | False | By Edwin McDowell | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/is-the-deficit-still-dangerous-maybe-not-some-start-to-say.html | Is the Deficit Still Dangerous? Maybe Not, Some Start to Say | False | By Peter T. Kilborn, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/cxr-telcom-corp-reports-earnings-for-qtr-to-dec-31.html | CXR Telcom Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/illinois-makes-bid-for-top-ranking.html | Illinois Makes Bid For Top Ranking | False | AP | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/defenses-were-in-control-for-most-of-the-game.html | Defenses Were in Control for Most of the Game | False | By William N. Wallace | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/al-s-formal-wear-reports-earnings-for-year-to-sept-30.html | Al's Formal Wear reports earnings for Year to Sept 30 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/business-digest-520589.html | BUSINESS DIGEST | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/the-un-today.html | The U.N. Today | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/kla-instruments-corp-reports-earnings-for-qtr-to-dec-31.html | KLA Instruments Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/dreams-and-despair-collide-as-miami-searches-for-itself.html | Dreams and Despair Collide As Miami Searches for Itself | False | By Jeffrey Schmalz, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/european-delay-seen-in-meat-fight.html | European Delay Seen in Meat Fight | False | AP | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-television-espn-s-baseball-rights-purchase-game-saving-catch.html | THE MEDIA BUSINESS: TELEVISION; ESPN's Baseball-Rights Purchase: Game-Saving Catch | False | By N.r. Kleinfield | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/south-bronx-rallies-for-a-firehouse.html | South Bronx Rallies for a Firehouse | False | By Don Terry | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/forest-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Forest Laboratories Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/reviews-music-the-romberg-habit.html | Reviews/Music; The Romberg Habit | False | By Bernard Holland | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/49ers-win-super-bowl-on-last-minute-score.html | 49ers Win Super Bowl On Last-Minute Score | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/executive-changes-398589.html | EXECUTIVE CHANGES | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/gandhi-party-seems-headed-for-big-defeat-in-state-vote.html | Gandhi Party Seems Headed For Big Defeat in State Vote | False | By Barbara Crossette | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-conversion-pragmatism-hans-alfred.html | Soundings From East and West: Faith in the Face of Upheaval; A Conversion to Pragmatism: Hans-Alfred Rosenthal, Virologist, East Germany | False | Interviews for this report were conducted by Paul Delaney, Clyde Haberman, Henry Kamm, James M. Markham, Serge Schemann, Johnn Tagliabue, Craig R. Whitney, Deborah Wise and Donatella Ortona | 1989-01-26 | TX 2-491643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-contempt-for-american-values-jean-pierre.html | Soundings From East and West: Faith in the Face of Upheaval; Contempt for American Values: Jean-Pierre Quilgars, Factory worker, France | False | Interviews for this report were conducted by Paul Delaney, Clyde Haberman, Henry Kamm, James M. Markham, Serge Schemann, Roberto Suro, Johnm Tagliabue, Craig R. Whitney, Deborah Wise and Donatella Ortona | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/as-bush-rides-in-is-capital-big-enough-for-texans.html | As Bush Rides In, Is Capital Big Enough for Texans? | False | By Celestine Bohlen, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/lilco-talks-adjourn-with-little-progress-reported-on-accord.html | Lilco Talks Adjourn With Little Progress Reported on Accord | False | By Philip S. Gutis | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/market-place-new-acceptance-for-junk-bonds.html | Market Place; New Acceptance For Junk Bonds | False | By Floyd Norris | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/l-let-washington-honor-treaties-with-indians-dependent-too-long-565389.html | Let Washington Honor Treaties With Indians; Dependent Too Long | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/reagans-settle-in-at-668-saint-cloud.html | Reagans Settle In at 668 Saint Cloud | False | By Robert Reinhold, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/big-bengal-play-not-big-enough.html | Big Bengal Play Not Big Enough | False | By Frank Litsky, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/action-staffing-inc-reports-earnings-for-qtr-to-nov-30.html | Action Staffing Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/argentina-s-bustling-underground.html | Argentina's Bustling Underground | False | By Shirley Christian, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/washington-talk-briefing-two-for-the-road.html | Washington Talk: Briefing; Two for the Road | False | By Clyde H. Farnsworth & David Binder | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/needle-exchange-for-addicts-wins-foothold-against-aids-in-tacoma.html | Needle Exchange for Addicts Wins Foothold Against AIDS in Tacoma | False | By Jane Gross, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/holding-down-fort-for-bush-s-team.html | Holding Down Fort for Bush's Team | False | By Robert Pear, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/book-theft-traced-to-woman.html | Book Theft Traced to Woman | False | AP | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/49ers-snatch-victory-with-last-minute-score.html | 49ers Snatch Victory With Last-Minute Score | False | By Thomas George, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/washington-talk-briefing-trade-move-due.html | Washington Talk: Briefing; Trade Move Due | False | By Clyde H. Farnsworth & David Binder | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/e-corrections-538689.html | Corrections | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/bush-s-team-the-first-choices.html | Bush's Team; The First Choices | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/errors-cost-becker-trip-to-quarterfinal.html | Errors Cost Becker Trip to Quarterfinal | False | AP | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/police-embody-racism-to-my-people.html | Police Embody Racism To My People | False | By Don Jackson | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/business-people-markets-chief-is-named-in-freddie-mac-revamping.html | BUSINESS PEOPLE; Markets Chief Is Named In Freddie Mac Revamping | False | By Elizabeth M. Fowler | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/first-federal-savings-loan-chattaooga-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings & Loan Chattaooga reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/li-medical-center-rebounding-after-slip-in-patient-care.html | L.I. Medical Center Rebounding After Slip in Patient Care | False | By Eric Schmitt | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/gaf-stock-trial-is-halted.html | GAF Stock Trial Is Halted | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/bridge-388589.html | Bridge | False | By Alan Truscott | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/1-us-foreign-aid-program-hasn-t-paid-for-abortions-since-1974-250489.html | U.S. Foreign Aid Program Hasn't Paid for Abortions Since 1974 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/corvus-systems-reports-earnings-for-qtr-to-nov-30.html | Corvus Systems reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/besiegsd-san-salvador-feels-realities-of-war.html | Besiegsd San Salvador Feels Realities of War | False | By Lindsey Gruson, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/reviews-dance-from-shanghai-opera-and-mirth-of-qi-shufang.html | Reviews/Dance; From Shanghai, Opera And Mirth of Qi Shufang | False | By Jack Anderson | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/c-corrections-434689.html | Corrections | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/a-strange-sentencing-reform-survives.html | A Strange Sentencing Reform Survives | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/1-let-washington-honor-treaties-with-indians-250589.html | Let Washington Honor Treaties With Indians | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/1-how-to-tell-pilgrims-from-the-puritans-250089.html | How to Tell Pilgrims From the Puritans | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/central-pennsylvania-finanial-corp-reports-earnings-for-qtr-to-dec-31.html | Central Pennsylvania Finanial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/held-in-4.5-million-holdup-2-cadets-resign-from-vmi.html | Held in $4.5 Million Holdup, 2 Cadets Resign From V.M.I. | False | AP | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/czech-dissidents-cite-400-arrests.html | CZECH DISSIDENTS CITE 400 ARRESTS | False | AP | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/poor-and-rich-children-join-in-a-day-care-center.html | Poor and Rich Children Join in a Day-Care Center | False | By Felicia R. Lee | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/chicago-case-spurs-tough-stance.html | Chicago Case Spurs Tough Stance | False | By Eric N. Berg, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/critic-s-notebook-dance-versatility-is-it-virtue-or-vice.html | Critic's Notebook; Dance Versatility: Is It Virtue or Vice? | False | By Jack Anderson | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/1-stop-blaming-the-victims-in-campus-rape-250389.html | Stop Blaming the Victims in Campus Rape | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/books/books-of-the-times-dangrs-of-being-a-nation-of-number-numbskulls.html | Books of The Times; Dangers of Being a Nation of Number Numbskulls | False | By Christopher Lehmann-Haupt | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/polish-union-says-yes-to-discussing-its-legal-status.html | POLISH UNION SAYS YES TO DISCUSSING ITS LEGAL STATUS | False | By John Tagliabue, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/1-let-washington-honor-treaties-with-indians-american-apartheid-565089.html | Let Washington Honor Treaties With Indians; American Apartheid | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/review-music-a-flute-and-harp-recital.html | Review/Music; A Flute and Harp Recital | False | By Allan Kozinn | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/review-dance-delicate-world-described.html | Review/Dance; Delicate World Described | False | By Jennifer Dunning | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/compromising-on-solid-waste.html | Compromising on Solid Waste | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/c-corrections-538789.html | Corrections | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/rabin-defends-moves-to-quell-unrest.html | Rabin Defends Moves to Quell Unrest | False | By Joel Brinkley, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/inside-516889.html | INSIDE | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-advertising-glamour-to-ahern.html | THE MEDIA BUSINESS: ADVERTISING; Glamour to Ahern | False | By Isadore Barmash | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/ipco-corp-reports-earnings-for-qtr-to-dec-31.html | IPCO Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/ex-official-says-bush-urged-end-to-iran-arms-shipments.html | Ex-Official Says Bush Urged End to Iran Arms Shipments | False | By Philip Shenon, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/diceon-electronics-reports-earnings-for-qtr-to-dec-31.html | Diceon Electronics reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/df-southeastern-reports-earnings-for-qtr-to-dec-31.html | Df Southeastern reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/review-music-for-gunter-wand-an-american-debut-at-age-77.html | Review/Music; For Gunter Wand, an American Debut at Age 77 | False | By Will Crutchfield, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-advertising-transit-account-seen-for-ephron-raboy.html | THE MEDIA BUSINESS: ADVERTISING; Transit Account Seen For Ephron, Raboy | False | By Isadore Barmash | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/2-josephine-baker-films.html | 2 Josephine Baker Films | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/new-account-of-shooting-of-2-officers.html | New Account Of Shooting Of 2 Officers | False | By Sam Howe Verhovek | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/bush-plans-tough-ethics-message-in-first-working-day-as-president.html | Bush Plans Tough Ethics Message In First Working Day as President | False | By Bernard Weinraub, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/washington-talk-briefing-second-time-around.html | Washington Talk; Briefing; Second Time Around | False | By Clyde H. Farnsworth & David Binder | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-new-judgments-stalin-enrique-lister.html | Soundings From East and West: Faith in the Face of Upheaval; New Judgments on Stalin: Enrique Lister, Retired general, Spain | False | Interviews for this report were conducted by Paul Delaney, Clyde Haberman, Henry Kamm, James M. Markham, Serge Schmemann, Roberto Suro, Johnm Tagliabue, Craig R. Whitney, Deborah Wise and Donatella Ortona | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/obituaries/john-duka-39-former-times-writer-on-fashion-and-art.html | John Duka, 39, Former Times Writer On Fashion and Art | False | By Woody Hochswender | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/celebrity-prisoners-share-a-spartan-space.html | Celebrity Prisoners Share a Spartan Space | False | By James Barron | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/on-your-own-adventure-time-on-the-rocks.html | ON YOUR OWN; Adventure Time on the Rocks | False | By Barbara Lloyd | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/c-corrections-538589.html | Corrections | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/hardy-helps-rangers-prevail.html | Hardy Helps Rangers Prevail | False | By Joe Sexton, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/reviews-dance-learning-to-hate-oneself.html | Reviews/Dance; Learning To Hate Oneself | False | By Jennifer Dunning | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-advertising-executive-shift-at-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING; Executive Shift At Leo Burnett | False | By Isadore Barmash | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/us-reported-to-be-sending-agents-to-peru-in-drug-fight.html | U.S. Reported to Be Sending Agents to Peru in Drug Fight | False | Special to the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/private-agency-facing-shortfall-in-homeless-aid.html | Private Agency Facing Shortfall In Homeless Aid | False | By Constance L. Hays | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/credit-markets-rates-expected-to-remain-steady.html | CREDIT MARKETS; Rates Expected to Remain Steady | False | By Kenneth N. Gilpin | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/new-turn-in-french-insider-case.html | New Turn In French Insider Case | False | By Steven Greenhouse, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/motorola-lsi-post-profits.html | Motorola, LSI Post Profits | False | Special to the New York Times | 1989-01-26 | TX 2-491643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/ex-klan-chief-places-first-in-louisiana-primary.html | Ex-Klan Chief Places First in Louisiana Primary | False | By Frances Frank Marcus, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/dividend-meetings-378989.html | Dividend Meetings | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/economic-calendar.html | Economic Calendar | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/wyche-offers-no-apologies-for-bengals.html | Wyche Offers No Apologies for Bengals | False | By Gerald Eskenazi, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/wilson-suspended-for-substance-use.html | Wilson Suspended For Substance Use | False | By Gerald Eskenazi, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/style/linda-edgarly-is-married.html | Linda Edgarly Is Married | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/style/christopher-d-landsberg-marries-debra-w-nahum.html | Christopher D. Landsberg Marries Debra W. Nahum | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/finance-briefs-396989.html | FINANCE BRIEFS | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/drought-in-midwest-persists-imperiling-crucial-wheat-crop.html | Drought in Midwest Persists, Imperiling Crucial Wheat Crop | False | By William Robbins, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/checkpoint-systems-reports-earnings-for-qtr-to-dec-31.html | Checkpoint Systems reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/san-antonio-stadium-is-voted.html | San Antonio Stadium Is Voted | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/for-the-bastille-very-french-fireworks.html | For the Bastille, Very French Fireworks | False | By James M. Markham, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-advertising-a-big-store-gets-a-big-ad-campaign.html | THE MEDIA BUSINESS: ADVERTISING; A Big Store Gets a Big Ad Campaign | False | By Isadore Barmash | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-flourishing-arts-henryk-kliszko-party.html | Soundings From East and West: Faith in the Face of Upheaval; A Flourishing of the Arts: Henryk Kliszko, Party adviser, Poland | False | Interviews for this report were conducted by Paul Delaney, Clyde Haberman, Henry Kamm, James M. Markham, Serge Schemann, Roberto Suro, Johnm Tagliabue, Craig R. Whitney, Deborah Wise and Donatella Ortona | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/aurora-environmental-inc-reports-earnings-for-qtr-to-nov-30.html | Aurora Environmental Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/global-briefs.html | GLOBAL BRIEFS | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/essay-i-m-not-reagn.html | ESSAY; 'I'm Not Reagn' | False | By William Safire | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/calcavecchia-s-64-seals-easy-victory.html | Calcavecchia's 64 Seals Easy Victory | False | By Gordon S. White Jr., Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/coach-s-schooling-laid-groundwork-for-his-protest.html | Coach's Schooling Laid Groundwork For His Protest | False | By William C. Rhoden | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/for-scribners-bookstore-closing-is-put-off-but-not-for-long.html | For Scribners, Bookstore Closing Is Put Off but Not for Long | False | By David W. Dunlap | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/sports-world-specials-close-competition.html | SPORTS WORLD SPECIALS; Close Competition | False | By Robin Finn and Robert Mcg. Thomas Jr. | 1989-01-26 | TX 2-491643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/a-sakharov-vs-yeltsin-ballot-maybe.html | A Sakharov vs. Yeltsin Ballot? Maybe | False | By Bill Keller, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-endurance-party-georges-marchais-party.html | Soundings From East and West: Faith in the Face of Upheaval; Endurance of the Party: Georges Marchais, Party leader, France | False | Interviews for this report were conducted by Paul Delaney, Clyde Haberman, Henry Kamm, James M. Markham, Serge Schemann, Roberto Suro, Johnm Tagliabue, Craig R. Whitney, Deborah Wise and Donatella Ortona | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/lawyer-is-picked-for-high-state-department-post.html | Lawyer Is Picked for High State Department Post | False | By Elaine Sciolino, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Isadore Barmash | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/polish-union-issues-a-text-of-its-reply.html | Polish Union Issues a Text Of Its Reply | False | AP | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-new-outspokenness-matjaz-kmecl.html | Soundings From East and West: Faith in the Face of Upheaval; A New Outspokenness: Matjaz Kmecl, Politician, Yugoslavia | False | Interviews for this report were conducted by Paul Delaney, Clyde Haberman, Henry Kamm, James M. Markham, Serge Schemann, Roberto Suro, Johnm Tagliabue, Craig R. Whitney, Deborah Wise and Donatella Ortona | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/designatronics-inc-reports-earnings-for-qtr-to-nov-30.html | Designatronics Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/obituaries/buckley-byers-72-republican-official.html | Buckley Byers, 72, Republican Official | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/matlack-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Matlack Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/company-s-aid-to-fbi-reported.html | Company's Aid to F.B.I. Reported | False | By Kurt Eichenwald, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/bench-helps-knicks-defeat-trail-blazers.html | Bench Helps Knicks Defeat Trail Blazers | False | By Sam Goldaper, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/mortgage-realty-trust-reports-earnings-for-qtr-to-dec-31.html | Mortgage & Realty Trust reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/no-headline-490689.html | No Headline | False | By Michael T. Kaufman | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/dataproducts-corp-reports-earnings-for-qtr-to-dec-24.html | Dataproducts Corp reports earnings for Qtr to Dec 24 | False | | 1989-01-26 | TX 2-491643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-persistent-idealism-ivan-t-berend.html | Soundings From East and West: Faith in the Face of Upheaval; A Persistent Idealism: Ivan T. Berend, Economist, Hungary | False | Interviews for this report were conducted by Paul Delaney, Clyde Haberman, Henry Kamm, James M. Markham, Serge Schemann, Roberto Suro, Johnm Tagliabue, Craig R. Whitney, Deborah Wise and Donatella Ortona | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/kaydon-corp-reports-earnings-for-qtr-to-dec-31.html | Kaydon Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/reviews-music-dressed-up-for-guitar.html | Reviews/Music; Dressed Up for Guitar | False | By Bernard Holland | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-sense-rectitude-mario-benedetti-auto.html | Soundings From East and West: Faith in the Face of Upheaval; A Sense of Rectitude: Mario Benedetti, Auto mechanic, Italy | False | Interviews for this report were conducted by Paul Delaney, Clyde Haberman, Henry Kamm, James M. Markham, Serge Schemann, Roberto Suro, Johnm Tagliabue, Craig R. Whitney, Deborah Wise and Donatella Ortona | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/on-your-own-riding-tandem-in-style.html | ON YOUR OWN; Riding Tandem in Style | False | By Barbara Lloyd | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/business-people-rover-group-chairman-taking-cadbury-post.html | BUSINESS PEOPLE; Rover Group Chairman Taking Cadbury Post | False | By Marion Underhill | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/report-details-cheaper-source-for-bomb-fuel.html | Report Details Cheaper Source For Bomb Fuel | False | By Keith Schneider | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/on-your-own-cutting-mileage-will-keep-you-fit.html | ON YOUR OWN; Cutting Mileage Will Keep You Fit | False | By Marc Bloom | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/minneapolis-journal-ah-for-a-bone-chilling-icy-winter.html | Minneapolis Journal; Ah, for a Bone-Chilling, Icy Winter | False | By William E. Schmidt, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/l-how-to-tell-pilgrims-from-the-puritans-564589.html | How to Tell Pilgrims From the Puritans | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/results-plus-422289.html | RESULTS PLUS | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/ndola-journal-zambia-s-on-its-uppers-just-try-buying-shoes.html | Ndola Journal; Zambia's on Its Uppers (Just Try Buying Shoes) | False | By Jane Perlez, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/gas-concern-to-talk-with-other-suitors.html | Gas Concern To Talk With Other Suitors | False | By Michael Quint | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/c-corrections-538489.html | Corrections | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/quotation-of-the-day-538189.html | Quotation of the Day | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/strong-quake-hits-soviet-central-asia.html | 'Strong' Quake Hits Soviet Central Asia | False | AP | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/l-where-the-scientists-go-564689.html | Where the Scientists Go | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/times-machinists-vote-to-ratify-contract.html | Times Machinists Vote to Ratify Contract | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/a-super-party-under-the-sky.html | A Super Party Under The Sky | False | Special to the New York Times | 1989-01-26 | TX 2-491643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/voices-party-faithful-searching-for-path-new-era-across-divided-europe-ideology.html | VOICES OF THE PARTY FAITHFUL: SEARCHING FOR A PATH IN A NEW ERA; Across a Divided Europe, An Ideology Under Siege | False | By James M. Markham, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-transormation-classes-daniele-billitteri.html | Soundings From East and West: Faith in the Face of Upheaval; Transormation of the Classes: Daniele Billitteri, Editor, Italy | False | Interviews for this report were conducted by Paul Delaney, Clyde Haberman, Henry Kamm, James M. Markham, Serge Schemann, Roberto Suro, Johnn Tagliabue, Craig R. Whitney, Deborah Wise and Donatella Ortona | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/builders-are-warned-of-rising-loan-rates.html | Builders Are Warned of Rising Loan Rates | False | By Thomas C. Hayes, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/president-is-removed-at-boston-company.html | President Is Removed at Boston Company | False | By James G. Cobb | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/don-t-let-salvador-become-lebanon.html | Don't Let Salvador Become Lebanon | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/russo-won-t-join-race-for-governor-in-jersey.html | Russo Won't Join Race For Governor in Jersey | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/drexel-hired-by-southmark.html | Drexel Hired by Southmark | False | Special to the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/l-letter-on-us-fiscal-policy-deficit-levers-work-world-economy-433689.html | Letter: On U.S. Fiscal Policy; Deficit Levers Work World Economy | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/review-music-a-male-gospel-sextet.html | Review/Music; A Male Gospel Sextet | False | By Stephen Holden | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/review-music-atwater-s-other-hat-stealing-an-inaugural-show.html | Review/Music; Atwater's Other Hat: Stealing an Inaugural Show | False | By John Rockwell, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Isadore Barmash | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/metro-matters-exploring-laws-and-the-legacy-of-the-goetz-case.html | Metro Matters; Exploring Laws and the Legacy Of the Goetz Case | False | By Sam Roberts | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/plane-that-lost-engine-needed-safety-changes.html | Plane That Lost Engine Needed Safety Changes | False | AP | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/on-your-own-fitness-a-slow-but-sure-way-to-get-in-shape.html | ON YOUR OWN: FITNESS; A Slow but Sure Way to Get in Shape | False | By William Stockton | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/first-capitol-financial-reports-earnings-for-qtr-to-dec-31.html | First Capitol Financial reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/news-summary-520889.html | NEWS SUMMARY | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/nyregion/detective-and-suspect-shot-at-li-shopping-mall.html | Detective and Suspect Shot at L.I. Shopping Mall | False | By J. R. Moehringer | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/point-no-return-eastem-airlines-prolonged-union-battle-may-have-driven-fliers.html | 'Point of No Return'; Eastern Airlines' Prolonged Union Battle May Have Driven Fliers Away for Keeps | False | By Agis Salpukas | 1989-01-26 | TX 2-491643 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soundings-east-west-faith-face-upheaval-bankruptcy-doctrinaire-martin-jacques.html | Soundings From East and West: Faith in the Face of Upheaval; Bankruptcy of the Doctrinaire: Martin Jacques, Editor, Britain | False | Interviews for this report were conducted by Paul Delaney, Clyde Haberman, Henry Kamm, James M. Markham, Serge Schemann, Roberto Suro, Johnm Tagliabue, Craig R. Whitney, Deborah Wise and Donatella Ortona | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/question-box.html | Question Box | False | By Ray Corio | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/world/soviet-general-talks-of-failure-in-afghanistan.html | Soviet General Talks of Failure in Afghanistan | False | AP | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/international-report-hong-kong-battle-over-market-plan.html | INTERNATIONAL REPORT; Hong Kong Battle Over Market Plan | False | By Sheryl Wudunn, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/digilog-inc-reports-earnings-for-qtr-to-dec-31.html | Digilog Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/sports-of-the-times-the-sun-shines-on-miami-and-game.html | SPORTS OF THE TIMES; The Sun Shines On Miami and Game | False | By George Vecsey | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/in-area-shattered-by-unrest-a-pause-for-cheering.html | In Area Shattered by Unrest, a Pause for Cheering | False | By Ira Berkow, Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/will-the-vietnam-war-end.html | Will the Vietnam War End? | False | By Walter F. Wouk | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/rough-ending-for-49ers-cross.html | Rough Ending For 49ers' Cross | False | Special to the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/sports/sports-world-specials-one-for-the-early-birds.html | SPORTS WORLD SPECIALS; One for the Early Birds | False | By Robin Finn and Robert Mcg. Thomas Jr. | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/us/washington-talk-economic-cycles-how-presidents-ride-recession-to-re-election.html | Washington Talk: Economic Cycles; How Presidents Ride Recession to Re-election | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/arts/reviews-music-kremer-and-friends.html | Reviews/Music; Kremer and Friends | False | By Allan Kozinn | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/opinion/l-how-to-tell-pilgrims-from-the-puritans-564489.html | How to Tell Pilgrims From the Puritans | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-23 | 1989-01-23 | https://www.nytimes.com/1989/01/23/business/birtcher-corp-reports-earnings-for-qtr-to-dec-31.html | Birtcher Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491643 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/arts/soviets-honor-artist-they-scorned.html | Soviets Honor Artist They Scorned | False | By Esther B. Fein, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/fine-homes-international-lp-reports-earnings-for-qtr-to-dec-31.html | Fine Homes International LP reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/general-electric-co-reports-earnings-for-qtr-to-dec-31.html | General Electric Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/catholic-churches-move-to-embrace-blacks.html | Catholic Churches Move to Embrace Blacks | False | By Anthony Depalma | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/briefs-777189.html | BRIEFS | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/parkvale-savings-assn-reports-earnings-for-qtr-to-dec-31.html | Parkvale Savings Assn reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/provena-foods-inc-reports-earnings-for-qtr-to-dec-31.html | Provena Foods Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/arts/william-como-memorial.html | William Como Memorial | False | | 1989-01-26 | TX 2-491646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/tiny-contractors-fits-a-hulking-client.html | Tiny Contractors Fits a Hulking Client | False | By Sara Gay Dammann, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/executive-changes-621989.html | EXECUTIVE CHANGES | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/social-security-fails-in-effort-to-use-own-lawyers-to-judge-appeals.html | Social Security Fails in Effort to Use Own Lawyers to Judge Appeals | False | By Martin Tolchin, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/super-bowl-champion-49ers-greeted-in-parade.html | SUPER BOWL; Champion 49ers Greeted in Parade | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/arts/review-television-2-new-shows-about-tv.html | Review/Television; 2 New Shows About TV | False | By John J. O'Connor | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/a-soviet-woman-s-point-of-view.html | A Soviet Woman's Point of View | False | By Bill Keller, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/cftc-insists-it-had-role-all-along.html | C.F.T.C. Insists It Had Role All Along | False | By Nathaniel C. Nash, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/talks-on-lilco-suit-split-over-monetary-amount.html | Talks on Lilco Suit Split Over Monetary Amount | False | By Philip S. Gutis | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-dec-31.html | Reynolds & Reynolds Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/ns-group-inc-reports-earnings-for-qtr-to-dec-31.html | NS Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/style/fashion-by-design-all-that-glitters.html | FASHION: By Design; All That Glitters | False | By Carrie Donovan | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/becton-dickinson-co-reports-earnings-for-qtr-to-dec-31.html | Becton, Dickinson & Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/woman-slain-in-case-tied-to-shooting-of-two-officers.html | Woman Slain in Case Tied To Shooting of Two Officers | False | By Sarah Lyall | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/alza-corp-reports-earnings-for-qtr-to-dec-31.html | Alza Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/bush-s-bold-message-reagan-doesn-t-work-here-anymore.html | Bush's Bold Message: Reagan Doesn't Work Here Anymore | False | By Bernard Weinraub, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/sports-of-the-times-for-walsh-the-next-one-is-star-wars.html | SPORTS OF THE TIMES; For Walsh, The Next One Is Star Wars | False | By Ira Berkow | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/mts-systems-reports-earnings-for-qtr-to-dec-31.html | MTS Systems reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/theater/to-avoid-scalpers-try-the-box-office.html | To Avoid Scalpers, Try the Box Office | False | By Mervyn Rothstein | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/peoples-bancorp-of-worcester-reports-earnings-for-qtr-to-dec-31.html | Peoples Bancorp of Worcester reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/eastern-bancorp-reports-earnings-for-qtr-to-dec-31.html | Eastern Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/corrections-799789.html | Corrections | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/arts/review-television-on-schoolbreak-60-s-civil-rights.html | Review/Television; On 'Schoolbreak,' 60's Civil Rights | False | By John J. O'Connor | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/rochester-community-savings-bank-reports-earnings-for-qtr-to-nov-30.html | Rochester Community Savings Bank reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/opinion/for-25-cents-every-moviegoer-was-royalty.html | For 25 Cents, Every Moviegoer Was Royalty | False | By Neal Gabler | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/nominee-of-bush-s-is-said-to-oppose-banning-abortion.html | NOMINEE OF BUSH'S IS SAID TO OPPOSE BANNING ABORTION | False | By Steven V. Roberts, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/business-and-health-key-labor-issue-retaining-benefits.html | Business and Health; Key Labor Issue: Retaining Benefits | False | By Glenn Kramon | 1989-01-26 | TX 2-491646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-cynicism-about-free-market.html | IN ASIA, AFRICA AND LATIN AMERICA, A BANNER FOR REVOLUTION; Cynicism About the Free Market: Gustavo Espinoza Montesinos | False | Interviews for this report were conducted by Shirley Christian, Barbara Crossette, Sanjoy Hazarika, John Kifner, Stephen Kinzer, Alan Riding, Larry Rohter, and Sheila Rule | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/atlas-corp-reports-earnings-for-qtr-to-dec-31.html | Atlas Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/our-towns-at-youth-center-need-and-crack-are-the-enemies.html | Our Towns; At Youth Center, Need and Crack Are the Enemies | False | By Michael Winerip | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/computerland-in-settlement.html | Computerland In Settlement | False | Special to the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/results-plus-788489.html | RESULTS PLUS | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/first-community-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Community Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/for-gus-hall-the-fight-is-good-if-not-the-fortune.html | For Gus Hall, the Fight Is Good, if Not the Fortune | False | By Michael T. Kaufman | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/david-monroe-collins-frick-administrator-51.html | David Monroe Collins, Frick Administrator, 51 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/ciprico-inc-reports-earnings-for-qtr-to-dec-31.html | Ciprico Inc reports earnings for Qtr for Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/national-westminster-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | National Westminster Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/arts/reviews-music-the-opera-that-made-rossini-s-reputation.html | Reviews/Music; The Opera That Made Rossini's Reputation | False | By Will Crutchfield, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/jb-s-restaurants-reports-earnings-for-qtr-to-dec-19.html | JB's Restaurants reports earnings for Qtr to Dec 19 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-finding-founder-fallible-luis.html | IN ASIA, AFRICA AND LATIN AMERICA, A BANNER FOR REVOLUTION; Finding the Founder Fallible: Luis Sanchez Sancho, Politician, Nicaragua | False | Interviews for this report were conducted by Shirley Christian, Barbara Crossette, Sanjoy Hazarika, John Kifner, Stephen Kinzer, Alan Riding, Larry Rohter, and Sheila Rule | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/school-official-admits-guilt-in-bribery-case.html | School Official Admits Guilt in Bribery Case | False | By Joseph F. Sullivan, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/fraser-wilkins-is-dead-ex-us-envoy-was-80.html | Fraser Wilkins Is Dead; Ex-U.S. Envoy Was 80 | False | Special to the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/lincoln-bancorp-reports-earnings-for-qtr-to-dec-31.html | Lincoln Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/red-cross-may-resume-operations-in-lebanon.html | Red Cross May Resume Operations in Lebanon | False | Special to the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/union-camp-corp-reports-earnings-for-qtr-to-dec-31.html | Union Camp Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-reassessment-soviet-model.html | IN ASIA, AFRICA AND LATIN AMERICA, A BANNER FOR REVOLUTION; Reassessment of the Soviet Model, Arnoldo Martinez Verdugo, Artist, Mexico | False | Interviews for this report were conducted by Shirley Christian, Barbara Crossette, Sanjoy Hazarika, John Kifner, Stephen Kinzer, Alan Riding, Larry Rohter, and Sheila Rule | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/diebold-inc-reports-earnings-for-qtr-to-dec-31.html | Diebold Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/opinion/l-islam-can-offer-iran-economic-solutions-596889.html | Islam Can Offer Iran Economic Solutions | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/us-challenges-shifts-of-teachers-over-race.html | U.S. Challenges Shifts Of Teachers Over Race | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/howard-savings-bank-of-new-jersey-reports-earnings-for-qtr-to-dec-31.html | Howard Savings Bank of New Jersey reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/peoples-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Peoples Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/candidate-drops-out-of-race.html | Candidate Drops Out of Race | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/chess-596189.html | Chess | False | By Robert Byrne | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/california-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | California Microwave Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/charles-swall-executive-46.html | Charles Swall, Executive, 46 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/varian-associates-inc-reports-earnings-for-qtr-to-dec-30.html | Varian Associates Inc reports earnings for Qtr to Dec 30 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/hubbell-inc-reports-earnings-for-qtr-to-dec-31.html | Hubbell Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/sports-people-horse-racing-losing-streak-ends.html | SPORTS PEOPLE: HORSE RACING; Losing Streak Ends | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/science/science-watch-garlic-and-cancer.html | SCIENCE WATCH; Garlic and Cancer | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/dynatech-corp-reports-earnings-for-qtr-to-dec-31.html | Dynatech Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/oldtimers-key-as-rangers-road-streak-continues.html | Oldtimers Key As Rangers' Road Streak Continues | False | By Joe Sexton, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/schulman-guilty-plea.html | Schulman Guilty Plea | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/commodity-case-seen-expanding.html | Commodity Case Seen Expanding | False | By Eric N. Berg, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/rollins-inc-reports-earnings-for-qtr-to-dec-31.html | Rollins Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/the-pied-piper-of-shoreham.html | The Pied Piper of Shoreham | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/national-intergroup-inc-reports-earnings-for-qtr-to-dec-31.html | National Intergroup Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/opinion/l-arts-exchange-needs-continued-support-596889.html | Arts Exchange Needs Continued Support | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/suburban-bancorp-reports-earnings-for-qtr-to-dec-31.html | Suburban Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/morley-drury-ex-football-star-85.html | Morley Drury, Ex-Football Star, 85 | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/science/weather-satellite-for-television-fails.html | Weather Satellite For Television Fails | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/judge-instructs-jurors-on-steinberg-charges.html | Judge Instructs Jurors On Steinberg Charges | False | By Ronald Sullivan | 1989-01-26 | TX 2-491646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-moral-claim-africa-mzala-writer.html | IN ASIA, AFRICA AND LATIN AMERICA, A BANNER FOR REVOLUTION; A Moral Claim in Africa: Mzala, Writer, South Africa | False | Interviews for this report were conducted by Shirley Christian, Barbara Crossette, Sanjoy Hazarika, John Kifner, Stephen Kinzer, Alan Riding, Larry Rohter, and Sheila Rule | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/theater/reviews-theater-genesis-yiddish-version.html | Reviews/Theater; Genesis, Yiddish Version | False | By Richard F. Shepard | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/science/personal-computer-intrepid-explorer-of-tangled-files.html | PERSONAL COMPUTER; Intrepid Explorer of Tangled Files | False | By Peter H. Lewis | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/standard-federal-bank-reports-earnings-for-qtr-to-dec-31.html | Standard Federal Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/crane-co-reports-earnings-for-qtr-to-dec-31.html | Crane Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/citicorp-had-loss-in-88-in-global-equities.html | Citicorp Had Loss in '88 In Global Equities | False | By Sarah Bartlett | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/business-people-evergreen-media-head-dreams-of-going-public.html | BUSINESS PEOPLE; Evergreen Media Head Dreams of Going Public | False | By Nina Andrews | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/burr-brown-corp-reports-earnings-for-qtr-to-dec-31.html | Burr-Brown Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/first-michigan-bank-corp-reports-earnings-for-qtr-to-dec-31.html | First Michigan Bank Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/washington-talk-briefing-meteorite-umbrella.html | Washington Talk: Briefing; Meteorite Umbrella | False | By Philip Shenon & Clifford D. May | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/court-bars-a-plan-set-up-to-provide-jobs-to-minorities.html | COURT BARS A PLAN SET UP TO PROVIDE JOBS TO MINORITIES | False | By Linda Greenhouse, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/science/lightning-threat-underestimated-studies-find.html | Lightning Threat Underestimated, Studies Find | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/affiliated-bankshares-colorado-reports-earnings-for-qtr-to-dec-31.html | Affiliated Bankshares Colorado reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/starting-fast-bush-phones-gorbachev.html | Starting Fast, Bush Phones Gorbachev | False | By Gerald M. Boyd, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/mentor-corp-reports-earnings-for-qtr-to-dec-31.html | Mentor Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/opinion/l-how-to-bring-whaling-outlaws-to-world-justice-821689.html | How to Bring Whaling Outlaws to World Justice | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/rorkesdrift-journal-on-an-old-battlefield-zulus-are-given-their-due.html | Rorkesdrift Journal; On an Old Battlefield, Zulus Are Given Their Due | False | By Christopher S. Wren, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/inside-771589.html | INSIDE | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/opinion/a-bad-trade-rule-begets-another.html | A Bad Trade Rule Begets Another | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/collective-bancorp-reports-earnings-for-qtr-to-dec-31.html | Collective Bancorp () reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/community-bancshares-reports-earnings-for-qtr-to-dec-31.html | Community Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/cross-trecker-corp-reports-earnings-for-qtr-to-dec-31.html | Cross & Trecker Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/duke-power-co-reports-earnings-for-qtr-to-dec-31.html | Duke Power Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/sports-people-basketball-wilkens-to-coach-east-all-stars.html | SPORTS PEOPLE: BASKETBALL; Wilkens to Coach East All-Stars | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/quotations-of-the-day-799389.html | Quotations of the Day | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/science/a-search-for-clues-to-dark-ages-of-the-cosmos.html | A Search for Clues to 'Dark Ages' of the Cosmos | False | By John Noble Wilford | 1989-01-26 | TX 2-491646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/south-jersey-industries-reports-earnings-for-qtr-to-dec-31.html | South Jersey Industries reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/officer-arrested-in-miami-death-that-began-riot.html | Officer Arrested In Miami Death That Began Riot | False | By Jeffrey Schmalz, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/general-datacomm-industries-reports-earnings-for-qtr-to-dec-31.html | General Datacomm Industries reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/first-capital-mississippi-reports-earnings-for-year-to-dec-31.html | First Capital Mississippi reports earnings for Year to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/sanctions-reported-possible-against-europe-and-korea.html | Sanctions Reported Possible Against Europe and Korea | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/hudson-foods-inc-reports-earnings-for-qtr-to-dec-31.html | Hudson Foods Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/landmark-graphics-reports-earnings-for-qtr-to-dec-31.html | Landmark Graphics reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/first-interstate-of-iowa-reports-earnings-for-qtr-to-dec-31.html | First Interstate of Iowa reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/cypress-semiconductor-corp-reports-earnings-for-qtr-to-dec-31.html | Cypress Semiconductor Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/tennis-lendl-wins-will-meet-mcenroe.html | TENNIS; Lendl Wins, Will Meet McEnroe | False | AP | | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/style/fashion-lacroix-leads-way-to-a-lively-spring.html | FASHION; Lacroix Leads Way to a Lively Spring | False | By Bernadine Morris | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/europeans-delay-retaliation-against-us-in-meat-fight.html | Europeans Delay Retaliation Against U.S. in Meat Fight | False | By Paul L. Montgomery, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/cincinnati-gas-electric-co-reports-earnings-for-12mo-dec-31.html | Cincinnati Gas & Electric Co reports earnings for 12mo Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/green-to-replace-school-deputy.html | Green to Replace School Deputy | False | By Neil A. Lewis | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/merrill-lynch-net-climbs.html | Merrill Lynch Net Climbs | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/movies/2-josephine-baker-films.html | 2 Josephine Baker Films | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/comshare-inc-reports-earnings-for-qtr-to-dec-31.html | Comshare Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/company-news-computer-upgrade-seen-from-digital.html | COMPANY NEWS; Computer Upgrade Seen From Digital | False | | | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/precision-castparts-corp-reports-earnings-for-qtr-to-dec-31.html | Precision Castparts Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/healthcare-international-inc-reports-earnings-for-qtr-to-dec-31.html | Healthcare International Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/salvador-rebels-shifting-tactics-offer-to-join-in-presidential-vote.html | Salvador Rebels, Shifting Tactics, Offer to Join in Presidential Vote | False | By Lindsey Gruson, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/first-midwest-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Midwest Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/super-bowl-super-bowl-ratings-rise.html | SUPER BOWL; Super Bowl Ratings Rise | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/seat-prices-and-trading-slip-in-chicago.html | Seat Prices and Trading Slip in Chicago | False | By Julia Flynn Siler, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/merrill-lynch-co-reports-earnings-for-qtr-to-dec-30.html | Merrill Lynch & Co reports earnings for Qtr to Dec 30 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/baimco-corp-reports-earnings-for-qtr-to-dec-31.html | Baimco Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/marine-illinois-corp-reports-earnings-for-qtr-to-dec-31.html | Marine Illinois Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/many-programs-in-new-york-area-might-be-affected-by-the-ruling.html | Many Programs in New York Area Might Be Affected by the Ruling | False | By Kirk Johnson | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/baltimore-gas-electric-co-reports-earnings-for-year-to-dec-31.html | Baltimore Gas & Electric Co reports earnings for Year to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/golden-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Golden West Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/lotus-net-down-60.6.html | Lotus Net Down 60.6% | False | Special to the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/rpc-energy-inc-reports-earnings-for-qtr-to-dec-31.html | RPC Energy Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/chemical-financial-corp-reports-earnings-for-qtr-to-dec.31.html | Chemical Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/new-project-will-renovate-the-garden.html | New Project Will Renovate The Garden | False | By Robert D. McFadden | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/coalition-urges-albany-to-delay-income-tax-cut.html | Coalition Urges Albany to Delay Income-Tax Cut | False | By Sam Howe Verhovek, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/first-federal-savings-loan-assn-larange-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings & Loan Assn Larange reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/regional-federal-bancorp-reports-earnings-for-qtr-to-dec-31.html | Regional Federal Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/home-federal-savings-loan-assn-upper-east-tennessee-reports-earnings-for-qtr-dec.html | Home Federal Savings & Loan Assn Upper East Tennessee reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/horizon-industries-reports-earnings-for-qtr-to-dec-31.html | Horizon Industries reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-persistence-class-conflict.html | IN ASIA, AFRICA AND LATIN AMERICA, A BANNER FOR REVOLUTION; Persistence of Class Conflict: Saifuddin Chowdhury, Politician, India | False | Interviews for this report were conducted by Shirley Christian, Barbara Crossette, Sanjoy Hazarika, John Kifner, Stephen Kinzer, Alan Riding, Larry Rohter, and Sheila Rule | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/in-third-world-the-legacy-of-marx-takes-many-shapes.html | In Third World, the Legacy Of Marx Takes Many Shapes | False | By Michael T. Kaufman | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/prof-sydney-goldstein-85-dies.html | Prof. Sydney Goldstein, 85, Dies | False | By Joan Cook | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/bellsouth-corp-reports-earnings-for-qtr-to-dec-31.html | BellSouth Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/grove-bank-for-savings-reports-earnings-for-qtr-to-dec-31.html | Grove Bank for Savings reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/supreme-court-refuses-to-block-bundy-death.html | Supreme Court Refuses To Block Bundy Death | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/seven-youths-held-in-rampage-on-west-side-irt.html | Seven Youths Held in Rampage on West Side IRT | False | By Sarah Lyall | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-dec-31.html | Deposit Guaranty Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/science/science-watch-dna-molecule-of-heredity-seen-directly-for-first-time.html | SCIENCE WATCH; DNA, Molecule of Heredity, Seen Directly for First Time | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/intergraph-corp-reports-earnings-for-qtr-to-dec-31.html | Intergraph Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/lindberg-corp-reports-earnings-for-qtr-to-dec-31.html | Lindberg Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/m-a-r-c-inc-reports-earnings-for-qtr-to-dec-31.html | M-A-R-C Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/twin-disc-inc-reports-earnings-for-qtr-to-dec-31.html | Twin Disc Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/company-news-china-will-launch-us-built-satellite.html | COMPANY NEWS; China Will Launch U.S.-Built Satellite | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/central-fidelity-banks-reports-earnings-for-qtr-to-dec-31.html | Central Fidelity Banks reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/tyson-foods-inc-reports-earnings-for-qtr-to-dec-31.html | Tyson Foods Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/a-stronger-savings-regulator.html | A Stronger Savings Regulator | False | By Sarah Bartlett | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/unresolved-issue-is-nussbaum-culpable.html | Unresolved Issue: Is Nussbaum Culpable? | False | By Nadine Brozan | 1989-01-26 | TX 2-491646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-cuba-s-enduring-example-patrica.html | IN ASIA, AFRICA AND LATIN AMERICA, A BANNER FOR REVOLUTION; Cuba's Enduring Example: Patrica Hales, Architect, Chile | | Interviews for this report were conducted by Shirley Christian, Barbara Crossette, Sanjoy Hazarika, John Kifner, Stephen Kinzer, Alan Riding, Larry Rohter, and Sheila Rule | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/kllm-transport-services-inc-reports-earnings-for-qtr-to-jan-1.html | KLLM Transport Services Inc reports earnings for Qtr to Jan 1 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/silvar-lisco-reports-earnings-for-qtr-to-dec-31.html | Silvar-Lisco reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/united-banks-of-colorado-reports-earnings-for-qtr-to-dec-31.html | United Banks of Colorado reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/credit-markets-bonds-and-notes-up-in-slow-day.html | CREDIT MARKETS; Bonds and Notes Up in Slow Day | False | By Kenneth N. Gilpin | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/united-illuminating-co-reports-earnings-for-year-to-dec-31.html | United Illuminating Co reports earnings for Year to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/new-england-bancorp-reports-earnings-for-qtr-to-dec-31.html | New England Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/ashland-oil-inc-reports-earnings-for-qtr-to-dec-31.html | Ashland Oil Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/medicine-shoppe-international-reports-earnings-for-qtr-to-dec-31.html | Medicine Shoppe International reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/profits-scoreboard-700189.html | Profits Scoreboard | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/tim-cohane-76-sports-editor-at-look.html | Tim Cohane, 76, Sports Editor at Look | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/the-media-business-murdoch-names-chief-for-collins.html | THE MEDIA BUSINESS; Murdoch Names Chief For Collins | False | By Edwin McDowell | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-temptation-for-freethinker.html | IN ASIA, AFRICA AND LATIN AMERICA, A BANNER FOR REVOLUTION; Temptation for the Freethinker: Roberto Freire, Politician, Brazil | False | Interviews for this report were conducted by Shirley Christian, Barbara Crossette, Sanjoy Hazarika, John Kifner, Stephen Kinzer, Alan Riding, Larry Rohter, and Sheila Rule | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/theater/reviews-theater-sadness-as-life-slips-by-in-chekhov.html | Reviews/Theater; Sadness as Life Slips By in Chekhov | False | By Wilborn Hampton | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/safeco-corp-reports-earnings-for-qtr-to-dec-31.html | Safeco Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/liechtenstein-political-crisis.html | Liechtenstein Political Crisis | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/keycorp-reports-earnings-for-qtr-to-dec-31.html | Keycorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/science/microscopes-reveal-sea-hitchhikers.html | Microscopes Reveal Sea Hitchhikers | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/savings-crisis-estimate-due.html | Savings Crisis Estimate Due | False | Special to the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/super-bowl-rice-s-career-is-moving-at-a-most-incredible-pace.html | SUPER BOWL; Rice's Career Is Moving At a Most Incredible Pace | False | By Frank Litsky, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/monsanto-co-reports-earnings-for-qtr-to-dec-31.html | Monsanto Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/bank-of-san-francisco-reports-earnings-for-qtr-to-dec-31.html | Bank of San Francisco reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/auto-trol-technology-reports-earnings-for-qtr-to-dec-31.html | Auto-Trol Technology reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-handling-past-wrongs-bayardo.html | IN ASIA, AFRICA AND LATIN AMERICA, A BANNER FOR REVOLUTION; Handling Past Wrongs: Bayardo Arce, Politician, Nicaragua | False | Interviews for this report were conducted by Shirley Christian, Barbara Crossette, Sanjoy Hazarika, John Kifner, Stephen Kinzer, Alan Riding, Larry Rohter, and Sheila Rule | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/phoenix-offers-refunding-bonds.html | Phoenix Offers Refunding Bonds | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/mercantile-bankshares-corp-reports-earnings-for-qtr-to-dec-31.html | Mercantile Bankshares Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/los-angeles-journal-neighbors-opposing-reagan-drug-center.html | Los Angeles Journal; Neighbors Opposing Reagan Drug Center | False | By Robert Reinhold, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/books/books-of-the-times-loss-and-renewal-for-middle-aged-man.html | Books of The Times; Loss and Renewal for Middle-Aged Man | False | By Michiko Kakutani | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/biegenwald-is-given-new-death-sentence-in-murder-in-jersey.html | Biegenwald Is Given New Death Sentence In Murder in Jersey | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/science/red-wolves-reintroduced-on-gulf-isle.html | Red Wolves Reintroduced On Gulf Isle | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/company-news-sas-buys-6.33-of-texas-air.html | COMPANY NEWS; S.A.S. Buys 6.33% Of Texas Air | False | Special to the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/c-corrections-767289.html | Corrections | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/union-carbide-corp-reports-earnings-for-qtr-to-dec-31.html | Union Carbide Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/sister-ann-heintz-58-journalism-teacher.html | Sister Ann Heintz, 58, Journalism Teacher | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/consolidated-papers-inc-reports-earnings-for-qtr-to-dec-31.html | Consolidated Papers Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/super-bowl-closing-the-book-on-career.html | SUPER BOWL; Closing the Book on Career | False | By Malcolm Moran, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/acme-cleveland-corp-reports-earnings-for-qtr-to-dec-31.html | Acme-Cleveland Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/national-commerce-bancorp-reports-earnings-for-qtr-to-dec-31.html | National Commerce Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/lam-research-corp-reports-earnings-for-qtr-to-jan-1.html | Lam Research Corp reports earnings for Qtr to Jan 1 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/company-news-schwab-weighs-buying-rose.html | COMPANY NEWS; Schwab Weighs Buying Rose | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/wary-democrats-face-budget-talks.html | Wary Democrats Face Budget Talks | False | By Michael Oreskes, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/mercantile-bancorp-reports-earnings-for-qtr-to-dec-31.html | Mercantile Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-dec-31.html | Owens-Corning Fiberglas Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/the-media-business-advertising-bigger-roles-for-sales-promoters.html | THE MEDIA BUSINESS: Advertising; Bigger Roles For Sales Promoters | False | By Randall Rothenberg | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/amoco-corp-reports-earnings-for-qtr-to-dec-31.html | Amoco Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/nbd-bancorp-reports-earnings-for-qtr-to-dec-31.html | NBD Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/the-media-business-advertising-martin-sticks-to-reality.html | THE MEDIA BUSINESS: Advertising; Martin Sticks To Reality | False | By Randall Rothenberg | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/datascope-corp-reports-earnings-for-qtr-to-dec-31.html | Datascope Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/style/fashion-patterns.html | FASHION; Patterns | False | By Woody Hochswender | 1989-01-26 | TX 2-491646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/futures-options-oil-plunges-more-than-1-a-barrel.html | FUTURES/OPTIONS; Oil Plunges More Than $1 a Barrel | False | By H. J. Maidenberg | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/second-national-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Second National Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/sifco-industries-reports-earnings-for-qtr-to-dec-31.html | Sifco Industries reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/silt-and-proneness-to-quakes-it-has-all-happened-before.html | Silt and Proneness to Quakes: It Has All Happened Before | False | By Walter Sullivan | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/fund-s-choice-joining-texaco-board.html | Fund's Choice Joining Texaco Board | False | By Kenneth N. Gilpin | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/federal-paper-board-co-reports-earnings-for-qtr-to-dec-31.html | Federal Paper Board Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-sense-pointless-sacrifice.html | IN ASIA, AFRICA AND LATIN AMERICA, A BANNER FOR REVOLUTION; A Sense of Pointless Sacrifice: Govinda Pillai, Party Intellectual, India | False | Interviews for this report were conducted by Shirley Christian, Barbara Crossette, Sanjoy Hazarika, John Kifner, Stephen Kinzer, Alan Riding, Larry Rohter, and Sheila Rule | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/bsb-bancorp-reports-earnings-for-qtr-to-dec-31.html | BSB Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/hartford-steam-boiler-inspection-insurance-co-reports-earnings-for-qtr-to-dec-31.html | Hartford Steam Boiler Inspection & Insurance Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/plexus-corp-reports-earnings-for-qtr-to-dec-31.html | Plexus Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/valley-national-bancorp-new-jersey-reports-earnings-for-qtr-to-dec-31.html | Valley National Bancorp New Jersey reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/california-water-service-reports-earnings-for-qtr-to-dec-31.html | California Water Service reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/science/stalemate-over-kinsey-institute-s-director.html | Stalemate Over Kinsey Institute's Director | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/credit-card-trust-in-1-billion-issue.html | Credit Card Trust In $1 Billion Issue | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/opinion/on-my-mind-do-it-yourself-journalism.html | ON MY MIND; Do-It-Yourself Journalism | False | By A. M. Rosenthal | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/on-horse-racing-derby-day-can-be-a-winter-sport.html | ON HORSE RACING; Derby Day Can Be a Winter Sport | False | By Steven Crist | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/science/sad-legacy-of-abuse-the-search-for-remedies.html | Sad Legacy Of Abuse: The Search For Remedies | False | By Daniel Goleman | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/washington-talk-briefing-trading-carefully.html | Washington Talk: Briefing; Trading Carefully | False | By Philip Shenon & Clifford D. May | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/close-to-script-right-to-a-thrilling-end.html | Close to Script, Right to a Thrilling End | False | By Thomas George, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/lyondell-petrochemical-reports-earnings-for-qtr-to-dec-31.html | Lyondell Petrochemical reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/philadelphia-electric-co-reports-earnings-for-qtr-to-dec-31.html | Philadelphia Electric Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/salvador-dali-pioneer-surrealist-dies-at-84.html | Salvador Dali, Pioneer Surrealist, Dies at 84 | False | By John Russell | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/opinion/l-to-treat-child-abuse-let-pediatricians-identify-high-risk-cases-parent-education-597189.html | To Treat Child Abuse, Let Pediatricians Identify High-Risk Cases; Parent Education | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/basketball-indiana-wins-13th-in-a-row.html | BASKETBALL; Indiana Wins 13th In a Row | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/flagler-bank-corp-reports-earnings-for.html | Flagler Bank Corp reports earnings for | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/solitron-devices-reports-earnings-for-qtr-to-nov-30.html | Solitron Devices reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/california-micro-devices-reports-earnings-for-qtr-to-dec-31.html | California Micro Devices reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/work-at-atom-plant-goes-on.html | Work at Atom Plant Goes On | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/prodded-by-lobbying-group-gop-reveals-100000-donors.html | Prodded by Lobbying Group, G.O.P. Reveals $100,000 Donors | False | By Richard L. Berke, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/supreme-court-roundup-copter-search-without-a-warrant-is-upheld.html | Supreme Court Roundup; Copter Search Without a Warrant Is Upheld | False | By Linda Greenhouse, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/the-un-today.html | The U.N. Today | False | | | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/houston-drops-school-plan-for-housing-homeless-pupils.html | Houston Drops School Plan For Housing Homeless Pupils | False | Special to the New York Times | | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/washington-talk-briefing-back-to-the-stump.html | Washington Talk: Briefing; Back to the Stump? | False | By Philip Shenon & Clifford D. May | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/soviets-report-1000-dead-in-quake-induced-slide.html | Soviets Report 1,000 Dead in Quake-Induced Slide | False | By Craig R. Whitney, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/atlantic-richfield-co-reports-earnings-for-qtr-to-dec-31.html | Atlantic Richfield Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/gm-rehiring-breaks-policy.html | G.M. Rehiring Breaks Policy | False | Special to the New York Times | | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/kemper-plans-restructuring.html | Kemper Plans Restructuring | False | Special to the New York Times | | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/arts/reviews-music-modern-between-mozarts-at-tully-hall.html | Reviews/Music; Modern Between Mozarts at Tully Hall | False | By Allan Kozinn | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/chang-yu-yi-is-dead-bank-official-was-88.html | Chang-Yu-Yi Is Dead; Bank Official Was 88 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/first-colonial-bankshares-reports-earnings-for-qtr-to-dec-31.html | First Colonial Bankshares () reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/foreign-policy-rightist-conservatives-keep-eye-on-kissinger.html | Foreign Policy; Rightist Conservatives Keep Eye on Kissinger | False | By Jeff Gerth, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | Minnesota Mining & Manufacturing Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/pioneer-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Pioneer Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/arts/the-900-numbers-to-the-stars.html | The (900) Numbers to the Stars | False | By Stephen Holden | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/basketball-knicks-replacements-get-the-job-done.html | BASKETBALL; Knicks' Replacements Get the Job Done | False | By Sam Goldaper, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/science/q-a-724889.html | Q&A | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/company-news-a-filene-s-closing-in-poughkeepsie.html | COMPANY NEWS; A Filene's Closing In Poughkeepsie | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/oshkosh-truck-corp-reports-earnings-for-qtr-to-dec-31.html | Oshkosh Truck Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/opinion/the-mini-hiroshima-near-cincinnati.html | The Mini-Hiroshima Near Cincinnati | False | By John H. Glenn | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/an-off-duty-officer-kills-unarmed-man-in-a-traffic-dispute.html | An Off-Duty Officer Kills Unarmed Man In a Traffic Dispute | False | By John T. McQuiston | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/senators-prepare-sanctions-laws-for-supply-and-use-of-poison-gas.html | Senators Prepare Sanctions Laws For Supply and Use of Poison Gas | False | By Michael R. Gordon, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/movies/film-color-panel-seeks-meaning-of-american.html | Film-Color Panel Seeks Meaning of 'American' | False | By Irvin Molotsky, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/tidewater-inc-reports-earnings-for-qtr-to-dec-31.html | Tidewater Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/careers-difficulties-for-women-lawyers.html | Careers; Difficulties For Women Lawyers | False | By Elizabeth M. Fowler | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/greenspan-pleased-with-long-term-rates.html | Greenspan Pleased With Long-Term Rates | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/science/studies-find-unequal-access-to-kidney-transplants.html | Studies Find Unequal Access to Kidney Transplants | False | By Sandra Blakeslee | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/hockey-devils-at-a-loss-to-explain-this-one.html | HOCKEY; Devils At a Loss To Explain This One | False | By Alex Yannis, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/servicemaster-lp-reports-earnings-for-revenue.html | ServiceMaster LP reports earnings for Revenue | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/george-case-73-dies-had-349-stolen-bases.html | George Case, 73, Dies; Had 349 Stolen Bases | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/robert-g-eoff-war-pilot-93.html | Robert G. Eoff, War Pilot, 93 | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/opinion/l-to-treat-child-abuse-let-pediatricians-identify-high-risk-cases-822989.html | To Treat Child Abuse, Let Pediatricians Identify High-Risk Cases | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/basketball-2-ejected-as-hoyas-defeat-redmen.html | BASKETBALL; 2 Ejected As Hoyas Defeat Redmen | False | By William C. Rhoden, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/hospitals-get-orders-to-reduce-crowding-in-emergency-rooms.html | Hospitals Get Orders To Reduce Crowding In Emergency Rooms | False | By James Barron | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/premier-bancorp-reports-earnings-for-qtr-to-dec-31.html | Premier Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/commerce-bancorp-inc-reports-earnings-for.html | Commerce Bancorp Inc reports earnings for | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/super-bowl-too-many-hurdles-for-the-bengals.html | SUPER BOWL; Too Many Hurdles for the Bengals | False | By Gerald Eskenazi, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/mayor-of-san-antonio-says-he-may-run-after-all.html | Mayor of San Antonio Says He May Run After All | False | By Lisa Belkin, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/more-states-are-trimming-pension-fund-contributions.html | More States Are Trimming Pension Fund Contributions | False | By Anise C. Wallace | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-dec-31.html | Galaxy Carpet Mills Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/citizens-banking-corp-reports-earnings-for-qtr-to-dec-31.html | Citizens Banking Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/1697-dow-fall-second-biggest-this-month.html | 16.97 Dow Fall Second Biggest This Month | False | By Lawrence J. Demaria | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/rebel-held-areas-of-sudan-to-get-us-food-aid.html | Rebel-Held Areas of Sudan to Get U.S. Food Aid | False | By Jane Perlez, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/kean-and-koch-plan-to-use-inmates-to-clean-shore.html | Kean and Koch Plan to Use Inmates to Clean Shore | False | By Arnold H. Lubasch | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/bridge-597789.html | Bridge | False | By Alan Truscott | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/bank-of-south-carolina-reports-earnings-for-qtr-to-dec-31.html | Bank of South Carolina reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/sports-people-track-and-field-keino-to-run.html | SPORTS PEOPLE: TRACK AND FIELD; Keino to Run | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/c-corrections-799989.html | Corrections | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/gnw-financial-corp-reports-earnings-for-qtr-to-dec-31.html | GNW Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/ultra-bancorp-reports-earnings-for-qtr-to-dec-31.html | Ultra Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/chemical-fabrics-reports-earnings-for-qtr-to-jan-1.html | Chemical Fabrics reports earnings for Qtr to Jan 1 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/opinion/topics-of-the-times-tickets-anyone.html | TOPICS OF THE TIMES; Tickets, Anyone? | False | | 1989-01-26 | TX 2-491646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | Peerless Manufacturing Co reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/c-corrections-799689.html | Corrections | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/c-corrections-799889.html | Corrections | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/top-new-jersey-court-upholds-shield-law.html | Top New Jersey Court Upholds Shield Law | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/strategic-mortgage-investent-inc-reports-earnings-for-qtr-to-dec-31.html | Strategic Mortgage Investent Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/first-charter-corp-reports-earnings-for-qtr-to-dec31.html | First Charter Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/science/peripherals-choosing-a-college.html | PERIPHERALS; Choosing a College | False | By L. R. Shannon | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/international-shipholding-corp-reports-earnings-for-qtr-to-dec-31.html | International Shipholding Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/news-summary-794089.html | NEWS SUMMARY | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/obituaries/michael-lepiner-46-president-of-telecom.html | Michael Lepiner, 46, President of Telecom | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/ethyl-corp-reports-earnings-for-qtr-to-dec-31.html | Ethyl Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/opinion/topics-of-the-times-too-much-by-half.html | TOPICS OF THE TIMES; Too Much by Half | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/civilian-band-seizes-argentine-barracks.html | Civilian Band Seizes Argentine Barracks | False | By Shirley Christian, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/federal-savings-bank-of-puerto-rico-reports-earnings-for-qtr-to-dec-31.html | Federal Savings Bank of Puerto Rico reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/excerpts-from-court-opinions-in-voiding-of-richmond-s-contracting-plan.html | Excerpts From Court Opinions in Voiding of Richmond's Contracting Plan | False | Special to the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/photo-control-corp-reports-earnings-for-qtr-to-dec-31.html | Photo Control Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/shelling-from-cambodia-empties-a-khmer-rouge-refugee-camp.html | Shelling From Cambodia Empties a Khmer Rouge Refugee Camp | False | By Steven Erlanger, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/key-rates-802389.html | KEY RATES | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/opinion/l-for-an-honest-congress-822689.html | For an Honest Congress | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/comfed-bancorp-reports-earnings-for-qtr-to-dec-31.html | Comfed Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/company-news-fines-for-tesoro.html | COMPANY NEWS; Fines for Tesoro | False | Special to the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/in-peshawar-everyone-awaits-the-fall-of-kabul.html | In Peshawar, Everyone Awaits the Fall of Kabul | False | By Donatella Lorch, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/business-digest-785489.html | BUSINESS DIGEST | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/east-germany-to-cut-its-armed-forces-by-10000.html | East Germany to Cut Its Armed Forces by 10,000 | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/sports/sports-people-baseball-accord-for-henke.html | SPORTS PEOPLE: BASEBALL; Accord for Henke | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/trimedyne-inc-reports-earnings-for-qtr-to-dec-31.html | Trimedyne Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/c-corrections-800089.html | Corrections | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/old-spaghetti-warehouse-inc-reports-earnings-for-qtr-to-dec-31.html | Old Spaghetti Warehouse Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/cem-corp-reports-earnings-for-qtr-to-dec-31.html | Cem Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/6-guilty-in-violence-at-black-march-in-alabama.html | 6 Guilty in Violence at Black March in Alabama | False | Special to the New York Times | 1989-01-26 | TX 2-491646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/science/citing-decline-in-coastal-waters-house-report-urges-new-policy.html | Citing Decline in Coastal Waters, House Report Urges New Policy | False | By Philip Shabecoff, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/amcore-financial-reports-earnings-for-qtr-to-dec-31.html | Amcore Financial reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/science/nasa-seeks-radar-to-detect-space-debris.html | NASA Seeks Radar To Detect Space Debris | False | AP | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/transtechnology-reports-earnings-for-qtr-to-dec-31.html | TransTechnology reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/selvac-corp-reports-earnings-for-qtr-to-dec-31.html | Selvac Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/the-neediest-are-helped-by-families.html | The Neediest Are Helped By Families | False | By Marvine Howe | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/nyregion/gotti-is-seized-in-86-shooting-of-union-chief.html | Gotti Is Seized In '86 Shooting Of Union Chief | False | By Selwyn Raab | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/hospital-staffing-services-inc-reports-earnings-for-qtr-to-nov-30.html | Hospital Staffing Services Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/business-people-drug-unit-of-sandoz-picks-chief-executive.html | BUSINESS PEOPLE; Drug Unit of Sandoz Picks Chief Executive | False | By Philip E. Ross | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/arco-net-up-by-15-in-4th-period.html | ARCO Net Up by 15% in 4th Period | False | By Andrea Adelson, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/standoff-poland-beneath-jubilation-agreeing-talk-solidarity-government-remain.html | The Standoff in Poland; Beneath the Jubilation of Agreeing to Talk, Solidarity and Government Remain at Odds | False | By John Tagliabue, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/carolina-bancorp-reports-earnings-for-qtr-to-dec-31.html | Carolina Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/market-place-sec-proposing-less-disclosure.html | Market Place; S.E.C. Proposing Less Disclosure | False | By Floyd Norris | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/company-news-peebles-chain-is-acquired.html | COMPANY NEWS; Peebles Chain Is Acquired | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/fleming-plan-to-shrink-brokerage.html | Fleming Plan To Shrink Brokerage | False | By Alison Leigh Cowan | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/gandhi-gains-back-some-political-ground.html | Gandhi Gains Back Some Political Ground | False | Special to the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/world/asia-africa-latin-america-banner-for-revolution-wobbling-party-line-safdar.html | IN ASIA, AFRICA AND LATIN AMERICA, A BANNER FOR REVOLUTION; Wobbling of the Party Line: Safdar Hashmi, Theater Director, India | False | Interviews for this report were conducted by Shirley Christian, Barbara Crossette, Sanjoy Hazarika, John Kifner, Stephen Kinzer, Alan Riding, Larry Rohter, and Sheila Rule | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/susquehanna-bancshares-reports-earnings-for-qtr-to-dec-31.html | Susquehanna Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/us/veterans-returning-to-vietnam-to-end-a-haunting.html | Veterans Returning to Vietnam to End a Haunting | False | By Timothy Egan, Special To the New York Times | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/neworld-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Neworld Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/washington-federal-savings-reports-earnings-for-qtr-to-dec-31.html | Washington Federal Savings reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/high-court-lets-ruling-on-seabrook-cost-stand.html | High Court Lets Ruling On Seabrook Cost Stand | False | By Jonathan P. Hicks | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/opinion/l-how-to-bring-whaling-outlaws-to-world-justice-whom-to-believe-597289.html | How to Bring Whaling Outlaws to World Justice; Whom to Believe? | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/science/worm-is-target-in-war-on-debilitating-disease.html | Worm Is Target in War on Debilitating Disease | False | By James Brooke | 1989-01-26 | TX 2-491646 | | |
| 1989-01-24 | 1989-01-24 | https://www.nytimes.com/1989/01/24/business/bancorp-new-jersey-reports-earnings-for-qtr-to-dec-31.html | Bancorp New Jersey reports earnings for Qtr to Dec 31 | False | | 1989-01-26 | TX 2-491646 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-24 | 1989-01-25 | https://www.nytimes.com/1989/01/24/business/corning-glass-works-reports-earnings-for-12wks-to-jan-1.html | Corning Glass Works reports earnings for 12wks to Jan 1 | False | | 1989-01-26 | TX 2-491646 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/mistrial-motion-is-denied-in-steinberg-case.html | Mistrial Motion Is Denied in Steinberg Case | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/signal-job-rights-court-doesn-t-bar-affirmative-action-but-holds-plans-stringent.html | SIGNAL ON JOB RIGHTS; Court Doesn't Bar Affirmative Action, But Holds Plans to a Stringent Test | False | By Linda Greenhouse, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/carpenter-technology-corp-reports-earnings-for-qtr-to-dec-31.html | Carpenter Technology Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/national-banc-of-commerce-co-reports-earnings-for-qtr-to-dec-31.html | National Banc of Commerce Co reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/best-buy-co-reports-earnings-for-qtr-to-dec-31.html | Best Buy Co reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/lacking-garbage-a-jersey-incinerator-is-losing-money.html | Lacking Garbage, a Jersey Incinerator Is Losing Money | False | By Robert Hanley, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/niagara-share-corp-reports-earnings-for-year-to-dec-31.html | Niagara Share Corp reports earnings for Year to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/porsches-income-falls-272-as-us-sales-drop-by-half.html | Porsche's Income Falls 27.2% As U.S. Sales Drop by Half | False | By Michael Farr | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/company-news-mai-basic-move.html | COMPANY NEWS; MAI Basic Move | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/siberia-to-alaska-ski-trip-planned-by-us-soviet-team.html | Siberia-to-Alaska Ski Trip Planned by U.S.-Soviet Team | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/ball-corp-reports-earnings-for-qtr-to-dec-31.html | Ball Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/bush-will-stand-by-nominee-to-health-post-officials-say.html | Bush Will Stand By Nominee To Health Post, Officials Say | False | By Steven V. Roberts, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/one-more-time-islanders-find-the-devils-too-much-to-handle.html | One More Time, Islanders Find the Devils Too Much to Handle | False | By Robin Finn, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/books/books-of-the-times-exploring-the-south-or-rednecks-reconsidered.html | Books of The Times; Exploring the South, or Rednecks Reconsidered | False | By Caryn James | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/the-media-business-advertising-agfa-photo-division-uses-mccann-erickson.html | THE MEDIA BUSINESS: ADVERTISING; AGFA Photo Division Uses McCann-Erickson | False | By Randall Rothenberg | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/firstier-financial-reports-earnings-for-year-to-dec-31.html | Firstier Financial reports earnings for Year to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/western-digital-corp-reports-earnings-for-qtr-to-dec-31.html | Western Digital Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/jackson-backs-mayor-in-the-chicago-primary.html | Jackson Backs Mayor In the Chicago Primary | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/the-media-business-advertising-murdoch-to-introduce-sports-travel-in-june.html | THE MEDIA BUSINESS: ADVERTISING; Murdoch to Introduce Sports Travel in June | False | By Randall Rothenberg | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/finance-new-issues-6.2-yield-is-set-for-iowa-notes.html | FINANCE/NEW ISSUES; 6.2% Yield Is Set for Iowa Notes | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/woman-wins-approval-to-be-episcopal-bishop.html | Woman Wins Approval To Be Episcopal Bishop | False | By Peter Steinfels | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/southwestern-bell-corp-reports-earnings-for-qtr-to-dec-31.html | Southwestern Bell Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/raleigh-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Raleigh Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/c-corrections-119389.html | Corrections | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/curtice-burns-foods-inc-reports-earnings-for-qtr-to-dec-23.html | Curtice-Burns Foods Inc reports earnings for Qtr to Dec 23 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/quaker-oats-co-reports-earnings-for-qtr-to-dec-31.html | Quaker Oats Co reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/briefs-049789.html | BRIEFS | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/sports-people-basketball-city-mark-for-anderson.html | SPORTS PEOPLE: BASKETBALL; City Mark for Anderson | False | | 1989-01-30 | TX 2-482942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/capital-bancorp-reports-earnings-for-qtr-to-dec-31.html | Capital Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/economic-scene-why-it-pays-to-be-generous.html | Economic Scene; Why It Pays To Be Generous | False | By Peter Passell | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/quotation-of-the-day-119289.html | Quotation of the Day | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/business-digest-052189.html | BUSINESS DIGEST | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/trump-to-close-a-tacky-trader-vic's.html | Trump to Close a 'Tacky' Trader Vic's | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/freeport-mcmoran-resources-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Freeport McMoran Resources Partners LP reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/obituaries/morris-goldsmith-jewish-legion-member-98.html | Morris Goldsmith, Jewish Legion Member, 98 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/tisch-family-gives-30-million-to-nyu.html | Tisch Family Gives $30 Million to N.Y.U. | False | By Kathleen Teltsch | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/obituaries/willie-wells-82-dies-star-in-negro-leagues.html | Willie Wells, 82, Dies; Star in Negro Leagues | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/penn-central-corp-reports-earnings-for-qtr-to-dec-31.html | Penn Central Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/real-estate-li-town-acts-to-curb-retail-boom.html | Real Estate; L.I. Town Acts To Curb Retail Boom | False | By Shawn G. Kennedy | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/united-savings-bank-reports-earnings-for-qtr-to-dec-31.html | United Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/first-albany-cos-reports-earnings-for-qtr-to-dec-31.html | First Albany Cos reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/scowcroft-names-diplomats-intelligence-officers-top-national-security-posts.html | Scowcroft Names Diplomats and Intelligence Officers to Top National Security Posts | False | By Robert Pear, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/freeport-mcmoran-copper-co-reports-earnings-for-qtr-to-dec-31.html | Freeport McMoran Copper Co reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/mixed-results-for-fireman-s.html | Mixed Results For Fireman's | False | Special to the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/officials-in-cities-and-states-vow-to-continue-minority-contractor-programs.html | Officials in Cities and States Vow to Continue Minority Contractor Programs | False | By Martin Tolchin, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/company-news-toshiba-unit-starts-making-telephones.html | COMPANY NEWS; Toshiba Unit Starts Making Telephones | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/incstar-corp-reports-earnings-for-qtr-to-dec-31.html | Incstar Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/amerada-hess-corp-reports-earnings-for-qtr-to-dec-31.html | Amerada Hess Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/morgan-stanley-group-inc-reports-earnings-for-qtr-to-dec-31.html | Morgan Stanley Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/c-corrections-037989.html | Corrections | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-dec-31.html | Rochester Gas & Electric Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/sports-people-basketball-big-east-suspensions.html | SPORTS PEOPLE: BASKETBALL; Big East Suspensions | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/metropolitan-diary-102289.html | Metropolitan Diary | False | By Ron Alexander | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/business-may-cut-back-but-not-on-its-private-jets.html | Business May Cut Back, but Not on Its Private Jets | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/washington-talk-briefing-was-quayle-president.html | Washington Talk: Briefing; Was Quayle President? | False | By Warren Weaver Jr. & Martin Tolchin | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/sunwest-financial-services-reports-earnings-for-qtr-to-dec-31.html | Sunwest Financial Services reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/europe-unity-by-92-doubted.html | Europe Unity By '92 Doubted | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-dec-31.html | Wheeling-Pittsburgh Steel Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/company-news-arianespace-s-3-billion-order.html | COMPANY NEWS; Arianespace's $3 Billion Order | False | AP | 1989-01-30 | TX 2-482942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/franklin-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Franklin Resources Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/washington-trust-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Washington Trust Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/wilkins-s-41-help-defeat-cavaliers.html | Wilkins's 41 Help Defeat Cavaliers | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/finance-new-issues-bond-yields-at-7.2-to-7.75-for-carolina-power-agency.html | FINANCE/NEW ISSUES; Bond Yields at 7.2% to 7.75% For Carolina Power Agency | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/sun-co-reports-earnings-for-qtr-to-dec-31.html | Sun Co reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-dec-31.html | Allegheny Power System Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/jury-questions-capital-mayor.html | Jury Questions Capital Mayor | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/us-rebuffs-honeywell-on-contract.html | U.S. Rebuffs Honeywell On Contract | False | By Calvin Sims | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/bundy-is-put-to-death-in-florida-after-admitting-trail-of-killings.html | Bundy Is Put to Death in Florida After Admitting Trail of Killings | False | By Jon Nordheimer, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/finance-new-issues-rates-decline-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Decline At Citicorp Sale | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/seattle-journal-with-guru-deported-disciples-struggle-on.html | Seattle Journal; With Guru Deported, Disciples Struggle On | False | By Jane Gross, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/deposit-fee-option-studied.html | Deposit-Fee Option Studied | False | Special to the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/keith-group-reports-earnings-for-qtr-to-nov-30.html | Keith Group reports earnings for Qtr to Nov 30 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/scandal-fells-another-japanese-official.html | Scandal Fells Another Japanese Official | False | By Susan Chira, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/arts/review-dance-adding-a-theater-role.html | Review/Dance; Adding a Theater Role | False | By Jack Anderson | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/education-five-year-drive-raises-60-million-for-culver.html | EDUCATION; Five-Year Drive Raises $60 Million for Culver | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/l-aristophanes-understood-gresham-s-law-869989.html | Aristophanes Understood Gresham's Law | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/sports-of-the-times-how-to-gain-credibility-on-eligibility.html | SPORTS OF THE TIMES; How to Gain Credibility On Eligibility | False | By Peter Alfano | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/l-not-all-miami-papers-focused-on-weather-852289.html | Not All Miami Papers Focused on Weather | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/theater/review-theater-an-aching-to-be-hank-williams.html | Review/Theater; An Aching to Be Hank Williams | False | By Mel Gussow | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/rohm-haas-co-reports-earnings-for-qtr-to-dec-31.html | Rohm & Haas Co reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/business-people-kaisertech-s-chairman-is-replaced-by-maxxam.html | BUSINESS PEOPLE; Kaisertech's Chairman Is Replaced by Maxxam | False | By Lawrence M. Fisher | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/american-savings-financial-of-washington-reports-earnings-for-qtr-to-dec-31.html | American Savings Financial of Washington reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/wine-talk-105089.html | Wine Talk | False | By Frank J. Prial | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/l-congress-would-vote-funds-for-more-refugees-our-latin-quagmire-128789.html | Congress Would Vote Funds for More Refugees; Our Latin Quagmire | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/arts/short-story-readings.html | Short-Story Readings | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/northeast-utilities-reports-earnings-for-year-to-dec-31.html | Northeast Utilities reports earnings for Year to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/more-than-100-subpoenas-served-on-commodity-firms.html | More Than 100 Subpoenas Served on Commodity Firms | False | By Kurt Eichenwald, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/hahn-s-ex-boss-pleads-guilty.html | Hahn's Ex-Boss Pleads Guilty | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/the-ranger-rookie-born-to-be-a-pro.html | The Ranger Rookie Born to Be a Pro | False | By Joe Sexton | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/obituaries/arthur-s-hirsch-judge-80.html | Arthur S. Hirsch, Judge, 80 | False | | 1989-01-30 | TX 2-482942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/de-gustibus-it-takes-a-stiff-upper-lip-to-love-fish-and-chips.html | DE GUSTIBUS; It Takes a Stiff Upper Lip To Love Fish and Chips | False | By Marian Burros | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/first-federal-bancorp-of-michigan-reports-earnings-for-qtr-to-dec-31.html | First Federal Bancorp of Michigan reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/arts/jazz-at-the-y.html | Jazz at the Y | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/jerrico-inc-reports-earnings-for-qtr-to-dec-28.html | Jerrico Inc reports earnings for Qtr to Dec 28 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/cray-research-inc-reports-earnings-for-qtr-to-dec-31.html | Cray Research Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/first-american-savings-fa-reports-earnings-for-qtr-to-dec-31.html | First American Savings FA reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/raiders-surrender-at-argentine-base.html | RAIDERS SURRENDER AT ARGENTINE BASE | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/corning-glass-works-reports-earnings-for-12wks-to-jan-1.html | Corning Glass Works reports earnings for 12wks to Jan 1 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/sports-people-basketball-newton-goes-home.html | SPORTS PEOPLE: BASKETBALL; Newton Goes Home | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/shearson-lehman-hutton-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Shearson Lehman Hutton Holdings Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/rockefeller-center-properties-inc-reports-earnings-for-qtr-to-dec-31.html | Rockefeller Center Properties Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/finance-briefs-922989.html | FINANCE BRIEFS | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/massbank-reports-earnings-for-qtr-to-dec-31.html | Massbank reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/officials-in-new-york-region-assess-effects-of-bias-ruling.html | Officials in New York Region Assess Effects of Bias Ruling | False | By Sam Howe Verhovek | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/sec-proposal-to-congress.html | S.E.C. Proposal To Congress | False | Special to the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/sun-co-approached-gaf.html | Sun Co. Approached GAF | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/89-milk-output-forecast.html | '89 Milk Output Forecast | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/the-media-business-advertising-mother-jones-settles-it-60-s-are-over.html | THE MEDIA BUSINESS: ADVERTISING; Mother Jones Settles It: 60's Are Over | False | By Randall Rothenberg | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/l-contraceptives-crucial-in-fighting-disease-852089.html | Contraceptives Crucial in Fighting Disease | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/rayonier-timberlands-lp-reports-earnings-for-qtr-to-dec-31.html | Rayonier Timberlands LP reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/domestic-vehicle-sales-decline-11.5.html | Domestic Vehicle Sales Decline 11.5% | False | By Philip E. Ross, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/reagan-is-to-get-winston-churchill-award.html | Reagan Is to Get Winston Churchill Award | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/arts/the-pop-life-909689.html | The Pop Life | False | By Stephen Holden | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/news-summary-048189.html | NEWS SUMMARY | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/winfield-steinbrenner-agree-to-an-arbitrator.html | Winfield, Steinbrenner Agree to an Arbitrator | False | By Michael Martinez | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/amity-bancorp-reports-earnings-for-qtr-to-dec-31.html | Amity Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/scorecard-for-the-gop-money-team.html | Scorecard for the G.O.P. Money Team | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/acquittal-in-slaying-of-sergeant.html | Acquittal in Slaying of Sergeant | False | By Wolfgang Saxon | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/nets-edge-nuggets-to-stop-slide-by-clifton-brown.html | Nets Edge Nuggets To Stop Slide By CLIFTON BROWN | False | Special to the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/market-place-closed-end-fund-draws-a-suitor.html | Market Place; Closed-End Fund Draws a Suitor | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/browning-ferris-industries-reports-earnings-for-qtr-to-dec-31.html | Browning-Ferris Industries reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/traders-goading-the-policy-makers.html | Traders Goading the Policy Makers | False | By Jonathan Fuerbringer | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/lendl-eliminates-mcenroe-to-reach-semifinal.html | Lendl Eliminates McEnroe to Reach Semifinal | False | AP | 1989-01-30 | TX 2-482942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/heritage-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Heritage Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/koch-imposes-2-month-hiring-freeze.html | Koch Imposes 2-Month Hiring Freeze | False | By Richard Levine | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-dec-31.html | Ahmanson, H F & Co reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/cannon-express-inc-reports-earnings-for-qtr-to-dec-31.html | Cannon Express Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/a-w-brands-inc-reports-earnings-for-qtr-to-dec-31.html | A&W Brands Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/bradshaw-and-blount-among-4-voted-into-hall.html | Bradshaw and Blount Among 4 Voted Into Hall | False | By Robert Mcg. Thomas Jr. | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/style/at-the-nations-table.html | At the Nation's Table | False | By Schuyler Ingle | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/international-microelectronic-products-reports-earnings-for-qtr-to-dec-25.html | International Microelectronic Products reports earnings for Qtr to Dec 25 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/midwest-financial-group-reports-earnings-for-qtr-to-dec-31.html | Midwest Financial Group reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/shell-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | Shell Canada Ltd reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/dpl-inc-reports-earnings-for-qtr-to-dec-31.html | DPL Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/agreement-on-drug-testing.html | Agreement on Drug Testing | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/syracuse-beats-boston-college-72-60.html | Syracuse Beats Boston College, 72-60 | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/kinark-corp-reports-earnings-for-qtr-to-dec-31.html | Kinark Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/bridge-908289.html | Bridge | False | By Alan Truscott | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/leaving-miami-wilson-gets-in-touch-with-the-bengals.html | Leaving Miami, Wilson Gets in Touch With the Bengals | False | By Thomas George, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/at-last-food-for-the-starving-in-sudan.html | At Last, Food for the Starving in Sudan | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/san-diego-gas-electric-reports-earnings-for-qtr-to-dec-31.html | San Diego Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/south-carolina-federal-reports-earnings-for-qtr-to-dec-31.html | South Carolina Federal reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/indian-museum-plan-favors-smithsonian-over-new-york-site.html | Indian Museum Plan Favors Smithsonian Over New York Site | False | By Irvin Molotsky, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/union-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Union Pacific Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/profits-scoreboard-027689.html | PROFITS SCOREBOARD | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/books/book-notes-911089.html | Book Notes | False | By Edwin McDowell | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/at-the-nation-s-table-104389.html | At the Nation's Table | False | By Marialisa Calta | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/theater/review-theater-hedda-gabler-s-own-way.html | Review/Theater; Hedda Gabler's Own Way | False | By Wilborn Hampton | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/obituaries/john-davidson-80-naval-academy-chief.html | John Davidson, 80, Naval Academy Chief | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/a-world-i-never-made.html | A World I Never Made | False | By Jane Goyer | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/greenspan-calls-inflation-too-high-and-vows-action.html | GREENSPAN CALLS INFLATION TOO HIGH AND VOWS ACTION | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/cenvest-inc-reports-earnings-for-qtr-to-dec-31.html | Cenvest Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/sports-people-basketball-shelton-jones-76er-pact.html | SPORTS PEOPLE: BASKETBALL; Shelton Jones 76er Pact | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/dominion-textile-inc-reports-earnings-for.html | Dominion Textile Inc reports earnings for | False | | 1989-01-30 | TX 2-482942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/the-macklowe-mess-still-a-mess.html | The Macklowe Mess: Still a Mess | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/fmc-gold-co-reports-earnings-for-qtr-to-dec-31.html | FMC Gold Co reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/japanese-cabinet-approves-budget-rise-for-foreign-aid.html | Japanese Cabinet Approves Budget Rise for Foreign Aid | False | Special to the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/sports-people-football-schottenheimer-named-coach-of-chiefs.html | SPORTS PEOPLE: FOOTBALL; Schottenheimer Named Coach of Chiefs | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/un-chief-offers-proposal-for-namibia-force.html | U.N. Chief Offers Proposal for Namibia Force | False | By Paul Lewis, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/metro-datelines-kidnapping-victim-found-slain-in-jersey.html | METRO DATELINES; Kidnapping Victim Found Slain in Jersey | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-dec-31.html | Freeport McMoran Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/washington-talk-the-presidency-tough-words-to-translate-kinder-and-gentler.html | Washington Talk: The Presidency; Tough Words To Translate: 'Kinder and Gentler' | False | By Julie Johnson, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/key-rates-098589.html | KEY RATES | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/officer-is-suspended-from-force-in-off-duty-killing-of-a-motorist.html | Officer Is Suspended From Force In Off-Duty Killing of a Motorist | False | By Constance L. Hays | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/arts/cliburn-plans-concert-his-first-in-10-years.html | Cliburn Plans Concert, His First in 10 Years | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/detroit-edison-co-reports-earnings-for-qtr-to-dec-31.html | Detroit Edison Co reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/martin-marietta-corp-reports-earnings-for-qtr-to-dec-31.html | Martin Marietta Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/lake-sunapee-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Lake Sunapee Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/consolidated-edison-co-of-new-york-inc-reports-earnings-for-qtr-to-dec-31.html | Consolidated Edison Co of New York Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/transactions-979789.html | Transactions | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/adaptec-inc-reports-earnings-for-qtr-to-dec-23.html | Adaptec Inc reports earnings for Qtr to Dec 23 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/california-financial-holding-reports-earnings-for-qtr-to-dec-31.html | California Financial Holding reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/goldin-requests-inquiry-on-shift-in-sro-law.html | Goldin Requests Inquiry on Shift In S.R.O. Law | False | By Alan Finder | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/bush-confers-on-the-budget-suggesting-weekly-meetings.html | Bush Confers on the Budget, Suggesting Weekly Meetings | False | By Maureen Dowd, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/currency-markets-greenspan-s-inflation-stance-spurs-a-rally-in-the-dollar.html | CURRENCY MARKETS; Greenspan's Inflation Stance Spurs a Rally in the Dollar | False | By Jonathan Fuerbringer | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/american-bionetics-inc-reports-earnings-for-qtr-to-nov-30.html | American Bionetics Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/business-technology-at-last-a-use-is-found-for-the-brightest-light.html | BUSINESS TECHNOLOGY; At Last, a Use Is Found For the Brightest Light | False | By Philip E. Ross | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/in-china-black-isnt-beautiful.html | In China, Black Isn't Beautiful | False | By Gao Yuan | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/arts-figures-in-new-york-protest-arrest-of-czechoslovak-dramatist.html | Arts Figures in New York Protest Arrest of Czechoslovak Dramatist | False | By Herbert Mitgang | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/income-rises-at-3-phone-companies.html | Income Rises at 3 Phone Companies | False | By Phillip H. Wiggins | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/ruling-slows-us-effort-at-fish-market.html | Ruling Slows U.S. Effort At Fish Market | False | By William Glaberson | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/paccar-inc-reports-earnings-for-qtr-to-dec-31.html | Paccar Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/results-plus-056889.html | RESULTS PLUS | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/arts/review-music-anniversary-flute-recital.html | Review/Music; Anniversary Flute Recital | False | By Will Crutchfield | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/l-congress-would-vote-funds-for-more-refugees-852389.html | Congress Would Vote Funds for More Refugees | False | | 1989-01-30 | TX 2-482942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/crs-sirrine-inc-reports-earnings-for-qtr-to-dec-31.html | CRS Sirrine Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/chevron-corp-reports-earnings-for-qtr-to-dec-31.html | Chevron Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/last-2-plead-guilty-in-slaying-of-leader-of-custodial-union.html | Last 2 Plead Guilty In Slaying Of Leader Of Custodial Union | False | By Thomas Morgan | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/gotti-free-on-bail-after-plea-in-shooting-of-union-leader.html | Gotti Free on Bail After Plea In Shooting of Union Leader | False | By Selwyn Raab | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/l-if-police-can-t-take-action-the-streets-will-be-even-more-unsafe-851989.html | If Police Can't Take Action, the Streets Will Be Even More Unsafe | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/survivors-leaving-soviet-quake-area.html | SURVIVORS LEAVING SOVIET QUAKE AREA | False | By Craig R. Whitney, Special to the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/c-correction-151289.html | Correction | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/moore-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | Moore Financial Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/obituaries/charles-c-hornbostel-track-star-was-77.html | Charles C. Hornbostel; Track Star Was 77 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/hometown-bancorp-reports-earnings-for-qtr-to-dec-31.html | Hometown Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/at-the-nation-s-table-105689.html | At the Nation's Table | False | By Jeannette Ferrary | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/company-news-ransburg-signs-accord.html | COMPANY NEWS; Ransburg Signs Accord | False | Special to the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/tougher-airline-security-steps-debated.html | Tougher Airline Security Steps Debated | False | By John H. Cushman Jr., Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/independence-bancorp-reports-earnings-for-qtr-to-dec-31.html | Independence Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/germans-see-2.5-growth.html | Germans See 2.5% Growth | False | Special to the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/fmc-corp-reports-earnings-for-qtr-to-dec-31.html | FMC Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/obituaries/thomas-mcconnell-87-led-u-of-buffalo.html | Thomas McConnell, 87; Led U. of Buffalo | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/executive-changes-921889.html | EXECUTIVE CHANGES | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/us-auto-companies-unite-in-calling-for-higher-tariff.html | U.S. Auto Companies Unite In Calling for Higher Tariff | False | By Doron P. Levin, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/union-planters-corp-reports-earnings-for-qtr-to-dec-31.html | Union Planters Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/tower-begins-confirmation-hearings-today.html | Tower Begins Confirmation Hearings Today | False | By Andrew Rosenthal, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/obituaries/carl-f-jellinghaus-editor-71.html | Carl F. Jellinghaus, Editor, 71 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/mutual-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | Mutual Federal Savings & Loan Assn reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/commerce-choice-vows-to-work-with-industry.html | Commerce Choice Vows To Work With Industry | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/jennifer-convertibles-reports-earnings-for-qtr-to-nov-30.html | Jennifer Convertibles reports earnings for Qtr to Nov 30 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/morgan-stanley-net-soars-shearson-reduces-its-loss.html | Morgan Stanley Net Soars; Shearson Reduces Its Loss | False | By Michael Quint | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/credit-markets-treasury-notes-and-bonds-rise.html | CREDIT MARKETS; Treasury Notes and Bonds Rise | False | By Kenneth N. Gilpin | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/harris-corp-reports-earnings-for-qtr-to-dec-30.html | Harris Corp reports earnings for Qtr to Dec 30 | False | | 1989-01-30 | TX 2-482942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/obituaries/jerome-doyle-79-noted-lawyer-who-became-a-public-defender.html | Jerome Doyle, 79, Noted Lawyer Who Became a Public Defender | False | By Susan Heller Anderson | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/adams-string-of-3-pointers-ends-at-79.html | Adams String Of 3-Pointers Ends at 79 | False | Special to the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/valley-national-bancorp-of-new-jersey-reports-earnings-for-qtr-to-dec-31.html | Valley National Bancorp of New Jersey reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/director-of-nj-transit-quits.html | Director of N.J. Transit Quits | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/bmc-software-inc-reports-earnings-for-qtr-to-dec-31.html | BMC Software Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/stein-attacked-on-campaign-finance-refusal.html | Stein Attacked on Campaign-Finance Refusal | False | By Frank Lynn | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/arts/65th-birthday-party-for-a-voice-of-liberal-opinion.html | 65th Birthday Party for a Voice of Liberal Opinion | False | By Richard Bernstein | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/freeport-mcmoran-gold-reports-earnings-for-qtr-to-dec-31.html | Freeport McMoran Gold reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/landmark-bancshares-reports-earnings-for-qtr-to-dec-31.html | Landmark Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/cnb-bancshares-reports-earnings-for-qtr-to-dec-31.html | CNB Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/escagenetics-corp-reports-earnings-for-qtr-to-dec-31.html | Escagenetics Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/short-sales-outstanding-drop-by-0.4-on-nasdaq.html | Short Sales Outstanding Drop by 0.4% on Nasdaq | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/charter-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Charter Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/finance-new-issues-florida-city-offers-revenue-bonds.html | FINANCE/NEW ISSUES; Florida City Offers Revenue Bonds | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/gradco-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Gradco Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/israeli-troops-on-night-patrol-kill-arab-man.html | Israeli Troops on Night Patrol Kill Arab Man | False | Special to the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/brady-voices-concern-over-takeover-debts.html | Brady Voices Concern Over Takeover Debts | False | By Peter T. Kilborn, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/details-from-the-drexel-charges.html | Details From the Drexel Charges | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/l-congress-would-vote-funds-for-more-refugees-they-needn-t-compete-127589.html | Congress Would Vote Funds for More Refugees; They Needn't Compete | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/mckesson-corp-reports-earnings-for-qtr-to-dec-31.html | McKesson Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/washington-talk-briefing-much-deserved-honor.html | Washington Talk: Briefing; Much-Deserved Honor | False | By Warren Weaver Jr. & Martin Tolchin | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/sports-people-hockey-surprise-for-mullen.html | SPORTS PEOPLE: HOCKEY; Surprise for Mullen | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/movies/review-film-hong-kong-view-of-china.html | Review/Film; Hong Kong View of China | False | By Richard F. Shepard | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/arts/review-music-by-the-franciscan-quartet.html | Review/Music; By the Franciscan Quartet | False | By Allan Kozinn | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/hong-kong-journal-a-victorian-relic-flogging-arouses-new-distaste.html | HONG KONG JOURNAL; A Victorian Relic, Flogging, Arouses New Distaste | False | By Barbara Basler, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/northern-telecom-ltd-reports-earnings-for-qtr-to-dec-31.html | Northern Telecom Ltd reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/3-rescued-from-mine-that-collapsed-in-peru.html | 3 Rescued From Mine That Collapsed in Peru | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/exxon-corp-reports-earnings-for-qtr-to-dec-31.html | Exxon Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/3804-surge-puts-dow-at-225643.html | 38.04 Surge Puts Dow At 2,256.43 | False | By Lawrence J. Demaria | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/roosevelt-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | Roosevelt Financial Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/education-vermont-u-surplus-yields-a-deficit.html | EDUCATION; Vermont U. Surplus Yields a Deficit | False | By Sally Johnson, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/house-in-88-rated-most-liberal-in-40-years.html | House in '88 Rated Most Liberal in 40 Years | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/at-the-nation-s-table-104589.html | At the Nation's Table | False | By Jennifer Stoffel | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/inside-029789.html | INSIDE | False | | | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/profits-off-at-3-big-oil-companies.html | Profits Off At 3 Big Oil Companies | False | By Jonathan P. Hicks | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/books/chapters/enduring-love.html | 'Enduring Love' | False | By Ian McEwan | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/metro-datelines-legislators-refuse-ethics-panel-request.html | METRO DATELINES; Legislators Refuse Ethics Panel Request | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/ameron-inc-reports-earnings-for-qtr-to-nov-30.html | Ameron Inc reports earnings for Qtr to Nov 30 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/obituaries/james-f-collins-is-dead-at-85-general-headed-red-cross-in-war.html | James F. Collins, Is Dead at 85; General Headed Red Cross in War | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/washington-talk-briefing-a-judge-s-passion.html | Washington Talk: Briefing; A Judge's Passion | False | By Warren Weaver Jr. & Martin Tolchin | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/sonoco-products-co-reports-earnings-for-qtr-to-dec-31.html | Sonoco Products Co reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/intercim-reports-earnings-for-qtr-to-dec-31.html | Intercim reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/observer-so-grand-at-the-game.html | OBSERVER; So Grand At the Game | False | By Russell Baker | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/top-new-york-wine-maker-resigns-2-jobs.html | Top New York Wine Maker Resigns 2 Jobs | False | By Howard G. Goldberg | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/santa-fe-southern-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Santa Fe Southern Pacific Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/man-in-the-news-new-chairman-for-landmarks-panel-david-fenton-michie-todd.html | MAN IN THE NEWS; New Chairman for Landmarks Panel; David Fenton Michie Todd | False | By David W. Dunlap | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/airport-staff-makes-a-gift-to-neediest.html | Airport Staff Makes a Gift To Neediest | False | By Marvine Howe | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/business-people-chief-executive-named-at-amalgamated-bank.html | BUSINESS PEOPLE; Chief Executive Named At Amalgamated Bank | False | By Daniel F. Cuff | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/f-m-national-reports-earnings-for-qtr-to-dec-31.html | F&M National reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/education-colleges-bend-admissions-for-more-than-athletes.html | EDUCATION; Colleges Bend Admissions for More Than Athletes | False | By Deirdre Carmody | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/fireman-s-fund-reports-earnings-for-qtr-to-dec-31.html | Fireman's Fund reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/theater/broadway-into-the-backstretch.html | Broadway Into the Backstretch | False | By Mervyn Rothstein | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/in-nato-brand-new-missile-debate.html | In NATO, Brand New Missile Debate | False | By James M. Markham, Special to the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/mark-twain-bancshares-reports-earnings-for-qtr-to-dec-31.html | Mark Twain Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/arts/review-television-a-comedy-special-without-the-bile.html | Review/Television; A Comedy Special Without the Bile | False | By John J. O'Connor | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/a-ford-chair-at-michigan-u.html | A Ford Chair at Michigan U. | False | Special to the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/trading-black-tie-and-tray-for-white-tie-and-spotlight.html | Trading Black Tie and Tray For White Tie and Spotlight | False | By Anne-Marie Schiro | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/c-cor-electronics-reports-earnings-for-qtr-to-dec-31.html | C-Cor Electronics reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/audiovox-corp-reports-earnings-for-qtr-to-nov-30.html | Audiovox Corp reports earnings for Qtr to Nov 30 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/soviet-departure-is-said-to-proceed.html | SOVIET DEPARTURE IS SAID TO PROCEED | False | By Barbara Crossette, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/agnew-hurt-in-bicycle-mishap.html | Agnew Hurt in Bicycle Mishap | False | AP | 1989-01-30 | TX 2-482942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/improper-test-at-savannah-river-causes-new-accident-in-reactor.html | Improper Test at Savannah River Causes New Accident in Reactor | False | By Keith Schneider, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/in-china-a-scholar-of-culinary-history.html | In China, A Scholar Of Culinary History | False | By Nina Simonds | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/obituaries/morley-drury-former-football-star-85.html | Morley Drury, Former Football Star, 85 | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/even-so-affirmative-action-lives.html | Even So, Affirmative Action Lives | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/60-minute-gourmet-103289.html | 60-Minute Gourmet | False | By By Pierre Franey | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/education-secret-magnet-sweeps-top-40-science-prizes.html | EDUCATION; Secret Magnet Sweeps Top 40 Science Prizes | False | By Joseph Berger | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/george-knudson-pro-golfer-51.html | George Knudson, Pro Golfer, 51 | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/cilcorp-inc-reports-earnings-for-qtr-to-dec-31.html | Cilcorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/loral-corp-reports-earnings-for-qtr-to-dec-31.html | Loral Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/first-financial-management-corp-reports-earnings-for-qtr-to-dec-31.html | First Financial Management Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/about-new-york-autism-illness-that-can-steal-a-child-s-sparkle.html | About New York; Autism: Illness That Can Steal A Child's Sparkle | False | By Douglas Martin | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/company-news-varian-unit-has-suspension-lifted.html | COMPANY NEWS; Varian Unit Has Suspension Lifted | False | Special to the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/greek-jurists-protest-attacks.html | Greek Jurists Protest Attacks | False | Special to the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/borden-chemicals-plastics-lp-reports-earnings-for-qtr-to-dec-31.html | Borden Chemicals & Plastics LP reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/nyregion/metro-datelines-city-officials-sign-foster-care-contract.html | METRO DATELINES; City Officials Sign Foster-Care Contract | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/summcorp-reports-earnings-for-qtr-to-dec-31.html | Summcorp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/beans-old-or-new-win-fans-among-chefs-and-nutritionists.html | Beans, Old or New, Win Fans Among Chefs and Nutritionists | False | By Trish Hall | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/hbo-co-reports-earnings-for-qtr-to-dec-31.html | HBO & Co reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/eating-well.html | Eating Well | False | By Marian Burros | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/foreign-affairs-opportunity-for-bush.html | FOREIGN AFFAIRS; Opportunity For Bush | False | By Flora Lewis | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/salvador-balks-at-rebels-voting-plan.html | Salvador Balks at Rebels' Voting Plan | False | By Lindsey Gruson, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/nbb-bancorp-reports-earnings-for-qtr-to-dec-31.html | NBB Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/lincoln-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Lincoln Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/merck-co-inc-reports-earnings-for-qtr-to-dec-31.html | Merck & Co Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/business-people-new-con-ed-president-in-line-to-run-utility.html | BUSINESS PEOPLE; New Con Ed President In Line to Run Utility | False | By Daniel F. Cuff | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/knicks-hand-lakers-their-first-home-loss.html | Knicks Hand Lakers Their First Home Loss | False | By Sam Goldaper, Special to the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/first-federal-savings-bank-of-alabama-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings Bank of Alabama reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/illinois-central-transportation-co-reports-earnings-for-year-to-dec-31.html | Illinois Central Transportation Co reports earnings for Year to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/mobil-corp-reports-earnings-for-qtr-to-dec-31.html | Mobil Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/finance-new-issues-credit-cards-back-1-billion-issue.html | FINANCE/NEW ISSUES; Credit Cards Back $1 Billion Issue | False | | 1989-01-30 | TX 2-482942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/macgregor-sporting-goods-inc-reports-earnings-for-qtr-to-july-31.html | MacGregor Sporting Goods Inc reports earnings for Qtr to July 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/employee-is-said-to-detail-german-link-to-plant.html | Employee Is Said to Detail German Link to Plant | False | By Serge Schmemann, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/helicopter-crash-kills-two.html | Helicopter Crash Kills Two | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/food-notes-104089.html | Food Notes | False | By Florence Fabricant | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/report-finds-need-for-action-to-close-gaps-between-races.html | Report Finds Need For Action To Close Gaps Between Races | False | By Julie Johnson, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/minnesota-power-light-co-reports-earnings-for-qtr-to-dec-31.html | Minnesota Power & Light Co reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/opinion/already-1000-points-of-light.html | Already, 1,000 Points of Light | False | By Brian O'Connell | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/us-files-charges-against-drexel-a-guilty-plea-by-firm-is-expected.html | U.S. Files Charges Against Drexel; A Guilty Plea by Firm Is Expected | False | By Stephen Labaton | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/notebook-caesars-palace-named-for-leonard-hearns.html | NOTEBOOK; Caesars Palace Named For Leonard-Hearns | False | By Phil Berger | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/tandy-brands-inc-reports-earnings-for-qtr-to-dec-31.html | Tandy Brands Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/formula-one-to-phoenix.html | Formula One to Phoenix | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/garden/in-paris-seductive-ungaro-and-streamlined-lagerfeld.html | In Paris, Seductive Ungaro And Streamlined Lagerfeld | False | By Bernadine Morris | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/company-news-american-healthcare-backs-311-million-bid.html | COMPANY NEWS; American Healthcare Backs $311 Million Bid | False | By Nina Andrews, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/bemis-co-reports-earnings-for-qtr-to-dec-31.html | Bemis Co reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/imperial-oil-ltd-reports-earnings-for-qtr-to-dec-31.html | Imperial Oil Ltd reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/armor-all-products-corp-reports-earnings-for-qtr-to-dec-31.html | Armor All Products Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/mid-maine-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Mid Maine Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/a-peripatetic-president-election-over-he-runs.html | A Peripatetic President: Election Over, He Runs | False | By Maureen Dowd, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/pacific-telesis-group-reports-earnings-for-qtr-to-dec-31.html | Pacific Telesis Group reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/education-bright-chicago-students-lured-to-teaching.html | EDUCATION; Bright Chicago Students Lured to Teaching | False | AP | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/graphic-technology-inc-reports-earnings-for-qtr-to-dec-31.html | Graphic Technology Inc reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/fhp-international-corp-reports-earnings-for-qtr-to-dec-31.html | FHP International Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/the-un-today.html | The U.N. Today | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/us-said-to-back-bonn-curbs-on-chemical-trade-to-libya.html | U.S. Said to Back Bonn Curbs On Chemical Trade to Libya | False | By Michael R. Gordon, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Louisiana-Pacific Corp reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/the-media-business-advertising-world-news-is-resurrected.html | THE MEDIA BUSINESS; ADVERTISING; World News Is Resurrected | False | By Randall Rothenberg | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/choice-near-for-pentagon-job.html | Choice Near for Pentagon Job | False | Special to the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/citizens-savings-bank-of-maryland-reports-earnings-for-qtr-to-dec-31.html | Citizens Savings Bank of Maryland reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/bush-is-asked-to-ban-oil-drilling-in-arctic-refuge.html | Bush Is Asked to Ban Oil Drilling in Arctic Refuge | False | By Philip Shabecoff, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/style/from-a-california-lab-a-french-delicacy.html | From a California Lab, a French Delicacy | False | By Carol Vander Ende Smith | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/onondaga-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Onondaga Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/no-vote-on-raise-house-whip-says.html | NO VOTE ON RAISE, HOUSE WHIP SAYS | False | By Susan F. Rasky | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/us/court-ruling-is-a-bitter-irony-for-richmond-blacks.html | Court Ruling Is a Bitter Irony for Richmond Blacks | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/gallagher-arthur-j-co-reports-earnings-for-qtr-to-dec-31.html | Gallagher, Arthur J & Co reports earnings for Qtr to Dec 31 | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/sports/sports-people-basketball-lloyd-gets-go-ahead.html | SPORTS PEOPLE: BASKETBALL; Lloyd Gets Go-Ahead | False | | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/world/ease-soviet-trade-shultz-advocated-in-the-final-days.html | EASE SOVIET TRADE, SHULTZ ADVOCATED IN THE FINAL DAYS | False | By Elaine Sciolino, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/business/business-technology-now-anyone-can-play-violin.html | BUSINESS TECHNOLOGY; Now Anyone Can Play Violin | False | By Andrew Pollackspecial To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-25 | 1989-01-25 | https://www.nytimes.com/1989/01/25/theater/british-troupe-is-bringing-its-plays-and-pointers.html | British Troupe Is Bringing Its Plays and Pointers | False | By Terry Trucco, Special To the New York Times | 1989-01-30 | TX 2-482942 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/q-a-384389.html | Q&A | False | By Bernard Gladstone | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/soviet-quake-area-a-vast-sea-of-mud-death-toll-reduced.html | Soviet Quake Area A Vast Sea of Mud; Death Toll Reduced | False | By Esther B. Fein, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/2-women-killed-as-sailboat-explodes-off-the-florida-keys.html | 2 Women Killed as Sailboat Explodes off the Florida Keys | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/boston-journal-waiting-for-the-snow-to-fall-and-wondering-why.html | Boston Journal; Waiting for the Snow to Fall and Wondering Why | False | Special to the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/pro-life-or-pro-death.html | Pro-Life? Or Pro-Death? | False | By Erica Jong | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/people-who-love-new-york-give-to-neediest.html | People Who Love New York Give to Neediest | False | By Marvine Howe | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/kean-urges-spending-cuts-in-budget-plan.html | Kean Urges Spending Cuts In Budget Plan | False | By Peter Kerr, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/graf-overwhelms-sabatini.html | Graf Overwhelms Sabatini | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/currents-new-design-head-at-arts-endowment.html | CURRENTS; New Design Head at Arts Endowment | False | By Patricia Leigh Brown | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/health-medical-training-new-specialty-emergency-care-causing-fierce-debate.html | HEALTH; Medical Training, A New Specialty in Emergency Care Causing Fierce Debate in Hospitals | False | By Howard W. French | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/san-antonio-mayor-stands-by-decision-to-stay-out-of-race.html | San Antonio Mayor Stands By Decision To Stay Out of Race | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/sports-people-football-college-hall-adds-11.html | SPORTS PEOPLE: FOOTBALL; College Hall Adds 11 | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/dow-up-by-9.46-institutional-buying-cited.html | Dow Up by 9.46; Institutional Buying Cited | False | By Phillip H. Wiggins | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/health-hazy-sight-tied-to-some-colored-contact-lenses.html | HEALTH; Hazy Sight Tied to Some Colored Contact Lenses | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/transactions-276189.html | Transactions | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/as-new-york-watches-for-drought-suburbs-take-heed.html | As New York Watches for Drought, Suburbs Take Heed | False | By Lisa W. Foderaro | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/obituaries/sam-halper-journalist-72.html | Sam Halper, Journalist, 72 | False | | 1989-02-02 | TX 2-491715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/obituaries/michael-lland-dancer-and-ballet-master-64.html | Michael Lland, Dancer And Ballet Master, 64 | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/sports-people-baseball-interest-in-guidry.html | SPORTS PEOPLE: BASEBALL; Interest in Guidry | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/pilot-unaware-engine-fell-off-until-after-landing.html | Pilot Unaware Engine Fell Off Until After Landing | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/a-custody-case-with-extra-tangles.html | A Custody Case With Extra Tangles | False | By Tamar Lewin | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/poaching-operation-found-killing-bears-for-aphrodisiac-use.html | Poaching Operation Found Killing Bears For Aphrodisiac Use | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/youth-admits-burning-synagogue-term-of-weekends-in-jail-planned.html | Youth Admits Burning Synagogue; Term of Weekends in Jail Planned | False | By Thomas Morgan | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/bush-weighs-user-fee-on-savings-deposits.html | Bush Weighs User Fee on Savings Deposits | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/metro-datelines-man-is-convicted-in-officers-slaying.html | Metro Datelines; Man Is Convicted In Officer's Slaying | False | BROOKLYN | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/3-concerns-raided-by-bonn-in-inquiry.html | 3 CONCERNS RAIDED BY BONN IN INQUIRY | False | By Serge Schmemann, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-earnings-income-flat-at-unisys-apollo-prime-do-poorly.html | COMPANY EARNINGS; Income Flat at Unisys; Apollo, Prime Do Poorly | False | By John Markoff | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/a-place-for-children-helps-parents-too.html | A Place for Children Helps Parents, Too | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/key-rates-377389.html | KEY RATES | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/review-theater-in-pursuit-of-giggles-and-gasps.html | Review/Theater; In Pursuit Of Giggles And Gasps | False | By Mel Gussow | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/genentech-posts-a-net-loss.html | Genentech Posts a Net Loss | False | Special to the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/l-restored-housing-and-rent-control-don-t-mix-398389.html | Restored Housing and Rent Control Don't Mix | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/basketball-tar-heels-roll-over-wake-forest.html | BASKETBALL; Tar Heels Roll Over Wake Forest | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/design-notebook-timepieces-from-sundial-to-swatch.html | DESIGN NOTEBOOK; Timepieces, From Sundial to Swatch | False | By Jane Holtz Kay | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/l-please-face-the-rear-of-the-airplane-179489.html | Please Face the Rear of the Airplane | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-earnings-american-express-reports-231-million-net-in-quarter.html | COMPANY EARNINGS; American Express Reports $231 Million Net in Quarter | False | By Barnaby J. Feder | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/washington-talk-presidency-bush-begins-perhaps-his-toughest-job-taming-press.html | Washington Talk: The Presidency; Bush Begins Perhaps His Toughest Job: Taming Press Corps | False | By Bernard Weinraub, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-earnings-bethlehem-steel-s-profit-off-increase-posted-at-lukens.html | COMPANY EARNINGS; Bethlehem Steel's Profit Off; Increase Posted at Lukens | False | By Jonathan P. Hicks | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/bush-voices-his-strong-support-for-beleaguered-health-nominee.html | Bush Voices His Strong Support For Beleaguered Health Nominee | False | By Steven V. Roberts, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/plo-goes-back-to-debating-how-to-create-its-exile-state.html | P.L.O. Goes Back to Debating How to Create Its Exile State | False | By Alan Cowell, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-briefs-345589.html | COMPANY BRIEFS | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/at-home-abroad-parceling-things-out.html | AT HOME ABROAD; Parceling Things Out | False | By Anthony Lewis | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/disarming-of-5-mx-s-in-88-is-reported.html | DISARMING OF 5 MX'S IN '88 IS REPORTED | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/2-rival-shiite-armies-declare-a-new-cease-fire-in-lebanon.html | 2 Rival Shiite Armies Declare A New Cease-Fire in Lebanon | False | Special to the New York Times | 1989-02-02 | TX 2-491715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/obituaries/charles-c-hornbostel-former-track-star-77.html | Charles C. Hornbostel, Former Track Star, 77 | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/soviets-limit-their-quick-strike-ability.html | Soviets Limit Their Quick-Strike Ability | False | By Michael R. Gordon, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/obituaries/carlos-alfredo-yorio-linguistics-teacher-48.html | Carlos Alfredo Yorio, Linguistics Teacher, 48 | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/honduran-who-promoted-us-aid-to-contras-is-slain.html | Honduran Who Promoted U.S. Aid to Contras Is Slain | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/health-geriatrics-juggling-family-job-and-aged-dependent.html | HEALTH; Geriatrics; Juggling Family, Job and Aged Dependent | False | Special to the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/basketball-funny-thing-happens-at-the-forum.html | BASKETBALL; Funny Thing Happens At the Forum | False | By Sam Goldaper, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-sec-sues-2-brokers-over-corner.html | COMPANY NEWS; S.E.C. Sues 2 Brokers Over 'Corner' | False | By Floyd Norris | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/sports-people-hockey-probert-suspended.html | SPORTS PEOPLE: HOCKEY; Probert Suspended | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/doctor-loses-practice-over-genital-surgery.html | Doctor Loses Practice Over Genital Surgery | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/tower-tells-hearing-panel-he-ll-accept-military-cuts.html | Tower Tells Hearing Panel He'll Accept Military Cuts | False | By Andrew Rosenthal, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-tyson-bid-studied.html | COMPANY NEWS; Tyson Bid Studied | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/savings-unit-rescue-plan.html | Savings Unit Rescue Plan | False | Special to the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/a-gardener-s-world-making-things-easier-may-not-mean-better.html | A GARDENER'S WORLD; Making Things Easier May Not Mean Better | False | By Allen Lacy | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/topics-of-the-times-farewell-samoan-fog-cutter.html | TOPICS OF THE TIMES; Farewell, Samoan Fog Cutter | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/business-people-chairman-is-retiring-at-american-standard.html | BUSINESS PEOPLE; Chairman Is Retiring At American Standard | False | By Daniel F. Cuff | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/in-new-era-banks-may-avoid-blue-chip-bonds.html | In New Era, Banks May Avoid Blue-Chip Bonds | False | By Michael Quint | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/woman-who-will-be-bishop-acts-to-avoid-a-radical-image.html | Woman Who Will Be Bishop Acts to Avoid a Radical Image | False | By Peter Steinfels | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/essay-appointment-in-samarra.html | ESSAY; Appointment in Samarra | False | By William Safire | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/obituaries/lord-basnett-union-leader-64.html | Lord Basnett, Union Leader, 64 | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/l-police-killings-highest-in-death-penalty-states-179789.html | Police Killings Highest in Death-Penalty States | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/senator-proposes-simultaneous-poll-closing.html | Senator Proposes Simultaneous Poll Closing | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-dividend-tax-cut-is-favored.html | COMPANY NEWS; Dividend Tax Cut Is Favored | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/man-in-the-news-donald-jesse-atwood-manager-for-pentagon.html | MAN IN THE NEWS: Donald Jesse Atwood; Manager for Pentagon | False | By Doron P. Levin, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/hockey-notebook-at-long-last-east-beats-west.html | HOCKEY: Notebook; At Long Last, East Beats West | False | By William N. Wallace | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/agreement-reached-on-indian-museum-shift.html | Agreement Reached on Indian Museum Shift | False | By Irvin Molotsky, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/records-of-course-at-the-88-auctions.html | Records, of Course, At the '88 Auctions | False | By Rita Reif | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/service-for-lekachman.html | Service for Lekachman | False | | 1989-02-02 | TX 2-491715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/man-wanted-in-officers-shooting-kills-himself-after-a-crime-spree.html | Man Wanted in Officers' Shooting Kills Himself After a Crime Spree | False | By Don Terry | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/results-plus-356789.html | RESULTS PLUS | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/iran-exports-foresee-new-policy-stressing-economy.html | Iran Exports Foresee New Policy Stressing Economy | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/horse-racing-king-glorious-will-miss-derby-because-of-injury.html | HORSE RACING; King Glorious Will Miss Derby Because of Injury | False | By Steven Crist, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/credit-markets-notes-and-bonds-post-declines.html | CREDIT MARKETS; Notes and Bonds Post Declines | False | By Kenneth N. Gilpin | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/currency-markets-dollar-s-advance-is-halted-after-intervention-by-fed.html | CURRENCY MARKETS; Dollar's Advance Is Halted After Intervention by Fed | False | By Jonathan Fuerbringer | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-madonna-joins-pepsi-lineup.html | THE MEDIA BUSINESS; Advertising; Madonna Joins Pepsi Lineup | False | By Andrea Adelson | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/sports-of-the-times-steel-velvet-and-a-wall-in-brooklyn.html | SPORTS OF THE TIMES; Steel, Velvet And a Wall In Brooklyn | False | By Dave Anderson | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/washington-talk-briefing-clearing-the-air.html | Washington Talk: Briefing; Clearing the Air | False | By David Binder & Richard Halloran | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-deal-for-stone-adler-creates-new-hdm-unit.html | THE MEDIA BUSINESS; Advertising; Deal for Stone & Adler Creates New HDM Unit | False | By Andrea Adelson | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/c-corrections-260889.html | Corrections | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/inside-161589.html | INSIDE | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-increase-is-sought-in-foremost-stake.html | COMPANY NEWS; Increase Is Sought In Foremost Stake | False | Special to the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/obituaries/nathan-jacobs-83-an-ex-justice-of-the-new-jersey-supreme-court.html | Nathan Jacobs, 83, an Ex-Justice Of the New Jersey Supreme Court | False | By Glenn Fowler | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/review-dance-zeromoving-s-german-expressionism.html | Review/Dance; Zeromoving's German Expressionism | False | By Jack Anderson | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/home-resales-up-by-11.4.html | Home Resales Up by 11.4% | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/us-data-since-1895-fail-to-show-warming-trend.html | U.S. Data Since 1895 Fail To Show Warming Trend | False | By Philip Shabecoff, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/texas-audits-are-faulted.html | Texas Audits Are Faulted | False | Special to the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/currents-tba-two-rooms-by-graves.html | CURRENTS; T.B.A.: Two Rooms By Graves | False | By Patricia Leigh Brown | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/us-surgical-admits-spying-on-animal-rights-groups.html | U.S. Surgical Admits Spying on Animal-Rights Groups | False | By Nick Ravo | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-smithkline-president-quits-over-differences-with-chief.html | COMPANY NEWS; SmithKline President Quits Over Differences With Chief | False | By Alison Leigh Cowan | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/finance-new-issues-consolidated-gas-debenture-sale.html | FINANCE/NEW ISSUES; Consolidated Gas Debenture Sale | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/basketball-jordan-hits-10000-but-bulls-fall-to-76ers.html | BASKETBALL; Jordan Hits 10,000 But Bulls Fall to 76ers | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-earnings-texaco-profit-rises-sharply.html | COMPANY EARNINGS; Texaco Profit Rises Sharply | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/energy-dept-says-a-bomb-plant-s-safeguards-for-workers-are-lax.html | Energy Dept. Says A-Bomb Plant's Safeguards for Workers Are Lax | False | By Matthew L. Wald, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/outdoors-cross-country-skiing-to-the-inn.html | OUTDOORS; Cross-Country Skiing to the Inn | False | By Janet Nelson | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/review-television-a-history-of-spying-in-america.html | Review/Television A History Of Spying In America | False | By Walter Goodman | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/executive-changes-209789.html | EXECUTIVE CHANGES | False | | 1989-02-02 | TX 2-491715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/obituaries/gilbert-l-voss-70-a-conservationist-dies.html | Gilbert L. Voss, 70, a Conservationist, Dies | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/l-in-china-only-foreign-students-know-comfort-advice-to-africans-180289.html | In China, Only Foreign Students Know Comfort; Advice to Africans | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/air-force-move-against-official.html | Air Force Move Against Official | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/weirton-steel-sets-plan-to-sell-stock.html | Weirton Steel Sets Plan to Sell Stock | False | By Jonathan P. Hicks | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/lilco-rate-increase-request-topic-for-yet-another-day.html | Lilco Rate-Increase Request: Topic for Yet Another Day | False | By Philip S. Gutis | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/where-to-find-it-big-sofa-little-space.html | WHERE TO FIND IT; Big Sofa, Little Space | False | By Daryln Brewer | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/finance-new-issues-federal-farm-credit-banks-in-2.4-billion-offerings.html | FINANCE/NEW ISSUES; Federal Farm Credit Banks In $2.4 Billion Offerings | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/metro-datelines-smoke-injures-25-in-fire-at-kennedy.html | Metro Datelines; Smoke Injures 25 In Fire at Kennedy | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/bush-cautious-on-anti-inflation-steps.html | Bush Cautious on Anti-Inflation Steps | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/the-budget-conspirators.html | The Budget Conspirators | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-earnings-net-up-at-bell-atlantic-and-u-s-west.html | COMPANY EARNINGS; Net Up at Bell Atlantic and U S West | False | By Calvin Sims | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/americans-happy-in-the-water-or-on-it.html | Americans Happy in the Water, or on It | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/bridge-208989.html | Bridge | False | By Alan Truscott | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-newsweek-losing-president.html | THE MEDIA BUSINESS; Newsweek Losing President | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/ex-jackson-aide-confident-of-winning-top-party-post.html | Ex-Jackson Aide Confident Of Winning Top Party Post | False | By Michael Oreskes, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/washington-talk-briefing-making-his-day.html | Washington Talk: Briefing; Making His Day | False | By David Binder & Richard Halloran | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/koch-citing-rising-burdens-lays-out-goals.html | Koch, Citing Rising Burdens, Lays Out Goals | False | By Richard Levine | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/sports-people-football-new-contract-rewards-wyche-bengals-coach.html | SPORTS PEOPLE: FOOTBALL; New Contract Rewards Wyche, Bengals Coach | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/sports-people-baseball-catchers-are-swapped.html | SPORTS PEOPLE: BASEBALL; Catchers Are Swapped | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/mullen-brothers-go-from-roller-hockey-to-the-elite-on-ice.html | Mullen Brothers Go From Roller Hockey to the Elite on Ice | False | By Joe Sexton, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/washington-talk-briefing-hi-governor.html | Washington Talk: Briefing; 'Hi, Governor' | False | By David Binder & Richard Halloran | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/sports-people-basketball-coleman-sanctioned.html | SPORTS PEOPLE: BASKETBALL; Coleman Sanctioned | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/drexel-expected-to-dismiss-milken-as-part-of-a-plea-deal.html | Drexel Expected to Dismiss Milken as Part of a Plea Deal | False | By Stephen Labaton | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Andrea Adelson | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/homeless-organize-to-fight-for-themselves.html | Homeless Organize to Fight for Themselves | False | By Sara Rimer | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/cuban-envoy-defects-to-us.html | Cuban Envoy Defects to U.S. | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/pitt-in-big-game-mode-registers-another-upset.html | Pitt, in Big-Game Mode, Registers Another Upset | False | By Clifton Brown, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/golf-calcavecchia-on-mission.html | GOLF; Calcavecchia on Mission | False | By Gordon S. White Jr., Special To the New York Times | 1989-02-02 | TX 2-491715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/blueprints-for-the-disabled.html | Blueprints For the Disabled | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/us-plans-a-ditch-in-california-to-stem-the-flow-of-illegal-aliens.html | U.S. Plans a Ditch in California To Stem the Flow of Illegal Aliens | False | By Richard L. Berke, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/china-and-vietnam-reported-in-pact-a-visit-to-thailand.html | CHINA AND VIETNAM REPORTED IN PACT; A Visit to Thailand | False | By Steven Erlanger, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/c-corrections-374489.html | Corrections | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-one-stop-shopping-to-reach-alumni.html | THE MEDIA BUSINESS: Advertising; One-Stop Shopping To Reach Alumni | False | By Andrea Adelson | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/review-jazz-a-new-spin-on-the-old-sounds-of-swing.html | Review/Jazz; A New Spin on the Old Sounds of Swing | False | By John S. Wilson | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Andrea Adelson | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising; Pro Bono | False | By Andrea Adelson | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/calender-unearthing-manhattan-history.html | Calender: Unearthing Manhattan History | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/yugo-importer-has-layoffs.html | Yugo Importer Has Layoffs | False | Special to the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/brazil-stirred-by-a-manhunt-in-the-jungle.html | Brazil Stirred By a Manhunt In the Jungle | False | By Marlise Simons, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/bundy-toll-may-be-50-prosecutor-in-case-says.html | Bundy Toll May Be 50, Prosecutor in Case Says | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/books/books-of-the-times-scoops-and-scuttlebutt-of-a-british-correspondent.html | Books of The Times; Scoops and Scuttlebutt of a British Correspondent | False | By Christopher Lehmann-Haupt | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/koch-proposes-police-academy-for-south-bronx.html | Koch Proposes Police Academy For South Bronx | False | By Todd S. Purdum | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/business-digest-349689.html | BUSINESS DIGEST | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/morgan-stanley-post.html | Morgan Stanley Post | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/new-light-for-the-salvador-tunnel.html | New Light for the Salvador Tunnel | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/child-care-as-seen-by-children.html | Child Care, as Seen by Children | False | By Trish Hall | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/bush-citing-cost-says-drug-war-will-focus-largely-on-education.html | Bush, Citing Cost, Says Drug War Will Focus Largely on Education | False | By Gerald M. Boyd, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/steinberg-jury-notes-reading-of-tea-leaves.html | Steinberg Jury Notes: Reading of Tea Leaves | False | By Ronald Sullivan | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/china-and-vietnam-reported-in-pact.html | CHINA AND VIETNAM REPORTED IN PACT | False | By Nicholas D. Kristof, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/business-people-president-of-lyphomed-seeks-to-stop-red-ink.html | BUSINESS PEOPLE; President of Lyphomed Seeks to Stop Red Ink | False | By Daniel F. Cuff | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/currents-postcard-reprints-peep-into-the-american-past.html | CURRENTS; Postcard Reprints Peep Into the American Past | False | By Patricia Leigh Brown | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-hitachi-files-suit.html | COMPANY NEWS; Hitachi Files Suit | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/review-recital-a-piano-prizewinner-40-years-later.html | Review/Recital; A Piano Prizewinner, 40 Years Later | False | By Donal Henahan | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/reagan-agrees-to-write-memoirs.html | Reagan Agrees to Write Memoirs | False | By Edwin McDowell | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-english-role-in-hispanic-marketing.html | THE MEDIA BUSINESS: Advertising; English Role In Hispanic Marketing | False | By Andrea Adelson | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/market-place-sluggish-quarter-for-bank-funds.html | Market Place; Sluggish Quarter For Bank Funds | False | By Lawrence J. Demaria | 1989-02-02 | TX 2-491715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/rebels-disrupting-the-eradication-of-coca-in-peru.html | Rebels Disrupting the Eradication of Coca in Peru | False | By Alan Riding, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-dana-agrees-to-buy-champion-spark-plug.html | COMPANY NEWS; Dana Agrees to Buy Champion Spark Plug | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/why-not-sanction-political-killings.html | Why Not Sanction Political Killings? | False | By David Newman and Bruce Bueno de Mesquita: David Newman Is A Law Student At the Franklin Pierce Law Center In Concord, N.h. Bruce Bueno de Mesquita Is A Senior Fellow At the Hoover Institution On War, Revolution and Peace. | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/economist-s-deficit-figure-is-triple-kremlin-s.html | Economist's Deficit Figure Is Triple Kremlin's | False | By Bill Keller, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/finance-new-issues-note-offering-by-sallie-mae.html | FINANCE/NEW ISSUES; Note Offering By Sallie Mae | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/a-kinder-smarter-mayor-koch.html | A Kinder, Smarter Mayor Koch | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/i-have-drill-will-travel-dentists-visit-elderly-180089.html | Have Drill, Will Travel: Dentists Visit Elderly | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/quotation-of-the-day-374389.html | Quotation of the Day | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/green-seeks-11-rise-in-his-schools-budget.html | Green Seeks 11% Rise In His Schools Budget | False | By Neil A. Lewis | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/susan-sontag-as-image-and-as-herself.html | Susan Sontag, as Image and as Herself | False | By Richard Bernstein | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/currents-east-west-and-design-all-mingle.html | CURRENTS; East, West And Design All Mingle | False | By Patricia Leigh Brown | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/review-opera-postman-in-washington.html | Review/Opera; 'Postman' in Washington | False | By Will Crutchfield, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-shift-at-ddb-unit.html | THE MEDIA BUSINESS; Advertising Shift at DDB Unit | False | By Andrea Adelson | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/2-democrats-in-house-subpoenaed-by-north.html | 2 Democrats in House Subpoenaed by North | False | By Michael Wines, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-earnings-profits-at-philip-morris-fell-by-28.5-in-fourth-quarter.html | COMPANY EARNINGS; Profits at Philip Morris Fell By 28.5% in Fourth Quarter | False | By Barnaby J. Feder | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/obituaries/joseph-b-ridder-68-publisher-in-san-jose.html | Joseph B. Ridder, 68, Publisher in San Jose | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/the-media-business-advertising-meineke-assignment-to-lintas-detroit.html | THE MEDIA BUSINESS; Advertising; Meineke Assignment To Lintas Detroit | False | By Andrea Adelson | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/chilean-official-links-a-general-long-suspect-to-letelier-killing.html | Chilean Official Links a General, Long Suspect, to Letelier Killing | False | By Shirley Christian, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/topics-of-the-times-too-much-truffle.html | TOPICS OF THE TIMES; Too Much Truffle? | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/currents-portrait-power-the-warhol-look.html | CURRENTS; Portrait Power: The Warhol Look | False | By Patricia Leigh Brown | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/is-what-bon-jovi-plays-chamber-music-maybe.html | Is What Bon Jovi Plays Chamber Music? Maybe | False | By Allan Kozinn | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/c-corrections-374689.html | Corrections | False | | 1989-02-02 | TX 2-491715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/two-who-fell-far-land-in-same-place.html | Two Who Fell Far Land in Same Place | False | By Joe Lapointe, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/experts-on-budget-voicing-optimism-on-goal-on-deficit.html | EXPERTS ON BUDGET VOICING OPTIMISM ON GOAL ON DEFICIT | False | By David E. Rosenbaum, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-lfc-may-raise-bid-for-ransburg.html | COMPANY NEWS; LFC May Raise Bid for Ransburg | False | Special to the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/from-the-man-who-drew-mobil-with-a-red-o.html | From the Man Who Drew Mobil With a Red 'O' | False | By David W. Dunlap | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/obituaries/warren-h-reed-ex-executive-dies-at-62.html | Warren H. Reed, Ex-Executive, Dies at 62 | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/consumer-rates-small-rise-in-yields.html | CONSUMER RATES; Small Rise In Yields | False | By Robert Hurtado | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/for-subaru-luxury-is-a-necessity.html | For Subaru, Luxury Is a Necessity | False | By Doron P. Levin, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/chicago-exchange-appoints-a-panel-to-press-changes.html | CHICAGO EXCHANGE APPOINTS A PANEL TO PRESS CHANGES | False | By Kurt Eichenwald, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/talking-deals-is-europe-ready-for-big-takeovers.html | Talking Deals; Is Europe Ready for Big Takeovers? | False | By Steve Lohr, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/news-summary-349789.html | NEWS SUMMARY | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/arts/makarova-plans-to-dance-in-leningrad.html | Makarova Plans to Dance in Leningrad | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/company-news-transco-to-sell-assets-of-unit.html | COMPANY NEWS; Transco to Sell Assets of Unit | False | Special to the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/new-delhi-journal-now-at-least-the-customer-is-sometimes-right.html | New Delhi Journal; Now at Least, the Customer Is Sometimes Right | False | By Barbara Crossette, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/mitchell-details-democratic-goals.html | MITCHELL DETAILS DEMOCRATIC GOALS | False | By Susan F. Rasky, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/sports/sports-people-baseball-twins-sign-puckett.html | SPORTS PEOPLE: BASEBALL; Twins Sign Puckett | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/car-output-up-in-japan.html | Car Output Up in Japan | False | AP | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/profits-scoreboard-331589.html | Profits Scoreboard | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/saint-laurant-deals-his-strong-suit-easy-separates.html | Saint Laurant Deals His Strong Suit: Easy Separates | False | By Bernadine Morris | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/the-un-today.html | The U.N. Today | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/garden/christmas-trees-that-live-on.html | Christmas Trees That Live On | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/c-corrections-374589.html | Corrections | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/business/independent-oil-nations-may-back-opec-pact.html | Independent Oil Nations May Back OPEC Pact | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/us/excerpts-from-bush-s-interview-on-issues-ranging-from-taxes-to-drugs.html | Excerpts From Bush's Interview on Issues Ranging From Taxes to Drugs | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/opinion/l-in-china-only-foreign-students-know-comfort-397989.html | In China, Only Foreign Students Know Comfort | False | | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/obituaries/clarence-norris-the-last-survivor-of-scottsboro-boys-dies-at-76.html | Clarence Norris, The Last Survivor of 'Scottsboro Boys', Dies at 76 | False | By Albin Krebs | 1989-02-02 | TX 2-491715 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/world/salvadoran-leader-rejects-rebel-plan-on-election.html | Salvadoran Leader Rejects Rebel Plan on Election | False | By Lindsey Gruson, Special To the New York Times | 1989-02-02 | TX 2-491715 | | |
| 1989-01-26 | 1989-01-26 | https://www.nytimes.com/1989/01/26/nyregion/metro-matters-a-closer-look-at-the-gorillas-of-gop-finance.html | Metro Matters; A Closer Look At the Gorillas Of G.O.P. Finance | False | By Frank Lynn | 1989-02-02 | TX 2-491715 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/results-plus-659589.html | RESULTS PLUS | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/reviews-music-balalaikas-piccolo-to-octobass.html | Reviews/Music; Balalaikas, Piccolo to Octobass | False | By Allan Kozinn | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/jury-rehears-a-doctor-s-testimony-on-nussbaum.html | Jury Rehears a Doctor's Testimony on Nussbaum | False | By Ronald Sullivan | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/cleveland-at-carnegie.html | Cleveland at Carnegie | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/review-music-playing-with-ideas-in-different-voices.html | Review/Music; Playing With Ideas, in Different Voices | False | By Peter Watrous | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/credit-rating-cut-on-du-pont-debt.html | Credit Rating Cut On Du Pont Debt | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/american-television-comunications-corp-reports-earnings-for-qtr-to-dec-31.html | American Television & Comunications Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/a-dance-troupe-lands-and-takes-off.html | A Dance Troupe Lands, and Takes Off | False | By Jack Anderson | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/bruno-s-inc-reports-earnings-for-qtr-to-dec-31.html | Bruno's Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/pop-jazz-prague-rock-in-a-benefit-for-prisoner.html | POP/JAZZ; Prague Rock In a Benefit For Prisoner | False | By Jon Pareles | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/unheralded-apartments-are-reborn-for-homeless.html | Unheralded, Apartments Are Reborn For Homeless | False | By Alan Finder | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/obituaries/elizabeth-knowlton-is-dead-at-93-pioneer-of-himalayas-in-the-30-s.html | Elizabeth Knowlton Is Dead at 93; Pioneer of Himalayas in the 30's | False | By Glenn Fowler | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/stone-agrees-to-acquire-paper-maker.html | Stone Agrees To Acquire Paper Maker | False | By Robert J. Cole | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/jefferson-smurfit-corp-reports-earnings-for-qtr-to-dec-31.html | Jefferson Smurfit Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/leaders-in-the-house-set-a-tentative-pact-on-salary-increase.html | Leaders in the House Set a Tentative Pact On Salary Increase | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/washington-talk-briefing-souvenirs-of-justice.html | WASHINGTON TALK: BRIEFING; Souvenirs of Justice | False | By Elaine Sciolino and Linda Greenhouse | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/fps-computing-reports-earnings-for-qtr-to-oct-31.html | FPS Computing reports earnings for Qtr to Oct 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/field-of-democrats-narrows.html | Field of Democrats Narrows | False | Special to the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/business-people-president-s-successor-is-chosen-at-raytheon.html | BUSINESS PEOPLE; President's Successor Is Chosen at Raytheon | False | By Elizabeth M. Fowler | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/obituaries/robert-rienow-79-author-and-a-professor.html | Robert Rienow, 79, Author and a Professor | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/washington-talk-briefing-room-with-a-view.html | WASHINGTON TALK: BRIEFING; Room With a View | False | By Elaine Sciolino and Linda Greenhouse | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/bush-plans-china-visit-after-hirohito-funeral.html | Bush Plans China Visit After Hirohito Funeral | False | Special to the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/briefs-633489.html | BRIEFS | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/free-shave-for-bush.html | Free Shave For Bush | False | By R. W. Apple Jr., Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-farley-extends-bid.html | COMPANY NEWS; Farley Extends Bid | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/khomeini-is-well-daughter-says.html | Khomeini Is Well, Daughter Says | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/acme-steel-co-reports-earnings-for-qtr-to-dec-31.html | Acme Steel Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/sports-people-boxing-pryor-bout-canceled.html | SPORTS PEOPLE; BOXING; Pryor Bout Canceled | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/business-people-lexus-unit-at-toyota-picks-general-manager.html | BUSINESS PEOPLE; Lexus Unit at Toyota Picks General Manager | False | By Philip E. Ross | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/style/givenchy-romance-you-can-count-on.html | Givenchy: Romance You Can Count On | False | By Bernadine Morris, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/health-officials-face-fears-created-by-meningitis-cases.html | Health Officials Face Fears Created by Meningitis Cases | False | By Felicia R. Lee | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/mca-inc-reports-earnings-for-qtr-to-dec-31.html | MCA Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/no-time-to-change-us-defense-policy.html | No Time to Change U.S. Defense Policy | False | By Frank C. Carlucci | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/sports-people-baseball-clark-triples-salary.html | SPORTS PEOPLE; BASEBALL; Clark Triples Salary | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/policeman-shoots-man-in-dispute-at-hospital.html | Policeman Shoots Man in Dispute at Hospital | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/calfed-inc-reports-earnings-for-qtr-to-dec-31.html | Calfed Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/affirmative-action-booms-in-atlanta.html | Affirmative Action Booms in Atlanta | False | By Ronald Smothers, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/deluxe-corp-reports-earnings-for-qtr-to-dec-31.html | Deluxe Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/credit-markets-treasury-notes-and-bonds-gain.html | CREDIT MARKETS; Treasury Notes and Bonds Gain | False | By Kenneth N. Gilpin | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/the-chip-industry-is-sliding-again.html | The Chip Industry Is Sliding Again | False | By Lawrence M. Fisher, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/movies/review-film-that-s-1-2-3-4-and-dip.html | Review/Film; That's 1, 2, 3, 4 and Dip! | False | By Janet Maslin | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/selfish-sanctimonious-anti-smokers.html | Selfish, Sanctimonious Anti-Smokers | False | By David Scott Davis | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/c-corrections-551489.html | Corrections | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/mcdonald-s-corp-reports-earnings-for-qtr-to-dec-31.html | McDonald's Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/the-law-malaise-among-maryland-lawyers.html | THE LAW; Malaise Among Maryland Lawyers | False | By James Barron | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/l-educational-mediocrity-hurts-our-economy-find-bright-students-742689.html | Educational Mediocrity Hurts Our Economy; Find Bright Students | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/review-dance-a-menu-of-ballet-to-baked-alaska.html | Review/Dance; A Menu of Ballet to Baked Alaska | False | By Anna Kisselgoff | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/on-my-mind-will-this-scourge-end.html | ON MY MIND; Will This Scourge End? | False | By A. M. Rosenthal | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/flames-show-rangers-why-they-re-top-team.html | Flames Show Rangers Why They're Top Team | False | By Joe Sexton, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/paine-webber-net-plummets.html | Paine Webber Net Plummets | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/obituaries/j-floyd-andrews-69-founded-an-airline.html | J. Floyd Andrews, 69; Founded an Airline | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/the-new-medicare-no-catastrophe.html | The New Medicare: No Catastrophe | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/l-educational-mediocrity-hurts-our-economy-protect-technology-456489.html | Educational Mediocrity Hurts Our Economy; Protect Technology | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/washington-talk-briefing-message-from-kabul.html | WASHINGTON TALK: BRIEFING; Message From Kabul | False | By Elaine Sciolino and Linda Greenhouse | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/sounds-around-town-706589.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-integrated-ich-deal-is-challenged.html | COMPANY NEWS; Integrated-I.C.H. Deal Is Challenged | False | Special to the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/at-t-says-annual-loss-its-first-was-1.67-billion.html | A.T.& T. Says Annual Loss, Its First, Was $1.67 Billion | False | By Calvin Sims | 1989-02-02 | TX 2-491716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/procter-gamble-co-reports-earnings-for-qtr-to-dec-31.html | Procter & Gamble Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/key-rates-701389.html | KEY RATES | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/c-corrections-715789.html | CORRECTIONS | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/for-children-shows-nature-museums.html | For Children; Shows, Nature, Museums | False | By Phyllis Ehrlich | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-allegheny-plan-under-attack.html | COMPANY NEWS; Allegheny Plan Under Attack | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/cominco-ltd-reports-earnings-for-qtr-to-dec.html | Cominco Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/tower-declares-star-wars-shield-can-t-be-complete.html | TOWER DECLARES 'STAR WARS' SHIELD CAN'T BE COMPLETE | False | By Andrew Rosenthal, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/nynex-corp-reports-earnings-for-qtr-to-dec-31.html | Nynex Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/experts-say-north-s-use-of-selected-data-in-trial-poses-no-threat.html | Experts Say North's Use of Selected Data in Trial Poses No Threat | False | By Michael Wines, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/new-york-is-first-state-to-try-to-curb-caesareans.html | New York Is First State To Try to Curb Caesareans | False | By Gina Kolata | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/obituaries/hershel-cohen-89-retired-rabbi-in-jersey.html | Hershel Cohen, 89, Retired Rabbi in Jersey | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/time-inc-profits-rise-by-11.5-in-quarter.html | Time Inc. Profits Rise by 11.5% in Quarter | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/vladimir-feltsman.html | Vladimir Feltsman | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/prelate-says-convent-at-auschwitz-will-move.html | Prelate Says Convent at Auschwitz Will Move | False | By Steven Greenhouse, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/stockton-takes-lead-with-a-65-in-pro-am.html | Stockton Takes Lead With a 65 in Pro-Am | False | By Gordon S. White Jr., Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/south-african-official-quits-after-reports-on-help-to-son.html | South African Official Quits After Reports on Help to Son | False | Special to the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/officer-did-not-realize-gunman-was-fugitive.html | Officer Did Not Realize Gunman Was Fugitive | False | By Don Terry | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/our-towns-for-drug-addict-spot-awaits-him-probably-in-a-jail.html | Our Towns; For Drug Addict, Spot Awaits Him, Probably in a Jail | False | By Michael Winerip | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/bce-inc-reports-earnings-for-qtr-to-dec-31.html | BCE Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/sports-people-boxing-dokes-in-title-defense-against-holyfield.html | SPORTS PEOPLE: BOXING; Dokes in Title Defense Against Holyfield | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/c-corrections-714989.html | CORRECTIONS | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/brush-wellman-inc-reports-earnings-for-qtr-to-dec-31.html | Brush Wellman Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-honda-develops-traction-system.html | COMPANY NEWS; Honda Develops Traction System | False | Special to the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-illinois-central.html | COMPANY NEWS; Illinois Central | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/theater/review-theater-black-blues-and-jazz.html | Review/Theater; Black Blues and Jazz | False | By Frank Rich | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/market-place-behind-advance-in-the-blue-chips.html | Market Place; Behind Advance In the Blue Chips | False | By Floyd Norris | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/l-remember-those-killed-on-the-liberty-456089.html | Remember Those Killed on the Liberty | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/changes-asked-in-24-a-plants.html | Changes Asked in 24 A-Plants | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/c-corrections-715689.html | CORRECTIONS | False | | 1989-02-02 | TX 2-491716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/review-art-introducing-swiss-sculptors-to-us-and-vice-versa.html | Review/Art; Introducing Swiss Sculptors to U.S. and Vice Versa | False | By Michael Brenson | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/us-to-withdraw-staff-of-embassy-in-afghan-capital.html | U.S. TO WITHDRAW STAFF OF EMBASSY IN AFGHAN CAPITAL | False | By Elaine Sciolino, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/rustic-havens-inns-so-near-yet-so-far-from-big-city-bustle.html | Rustic Havens: Inns So Near, Yet So Far From, Big-City Bustle | False | By Andrew L. Yarrow | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/kaufman-broad-home-corp-reports-earnings-for-qtr-to-dec-31.html | Kaufman & Broad Home Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-dec-31.html | Ocean Drilling & Exploration Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/in-brooklyn.html | In Brooklyn | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/5-in-bronx-indicted-in-first-cases-in-inquiry-on-city-s-school-boards.html | 5 in Bronx Indicted in First Cases In Inquiry on City's School Boards | False | By Sarah Lyall | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-dec-31.html | Dun & Bradstreet Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/computer-sciences-corp-reports-earnings-for-qtr-to-dec-30.html | Computer Sciences Corp reports earnings for Qtr to Dec 30 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-maytag-merger-is-completed.html | COMPANY NEWS; Maytag Merger Is Completed | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-mcorp-to-be-reviewed-by-federal-examiners.html | COMPANY NEWS; Mcorp to Be Reviewed By Federal Examiners | False | By Thomas C. Hayes, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/delta-air-lines-inc-reports-earnings-for-qtr-to-dec-31.html | Delta Air Lines Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/liggett-group-inc-reports-earnings-for-qtr-to-dec-31.html | Liggett Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/dow-jones-co-reports-earnings-for-qtr-to-dec-31.html | Dow Jones & Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/way-to-hasten-tax-refunds.html | Way to Hasten Tax Refunds | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/obituaries/chauncey-stillman-81-philanthropist-is-dead.html | Chauncey Stillman, 81, Philanthropist, Is Dead | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/style/paris-coiffures-recall-the-30-s.html | Paris Coiffures Recall the 30's | False | By Bernadine Morris, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/us-panama-ties-face-3-key-tests.html | U.S.-PANAMA TIES FACE 3 KEY TESTS | False | By Lindsey Gruson, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/interior-nominee-pledges-development-with-care.html | Interior Nominee Pledges Development With Care | False | By Philip Shabecoff, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/greenspan-shuns-curb-on-buyouts.html | Greenspan Shuns Curb On Buyouts | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/american-income-life-insurnce-co-reports-earnings-for-qtr-to-dec-31.html | American Income Life Insurnce Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/us-orders-more-inspections-of-engine-mountings-on-jets.html | U.S. Orders More Inspections Of Engine Mountings on Jets | False | By John H. Cushman, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/weekender-guide-friday.html | WEEKENDER GUIDE; FRIDAY | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/surging-islanders-frustrate-the-jets.html | Surging Islanders Frustrate the Jets | False | By Robin Finn, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/the-law-law-degree-wanes-as-passport-to-business-job.html | THE LAW; Law Degree Wanes as Passport to Business Job | False | By Margot Slade | 1989-02-02 | TX 2-491716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/editors-note-565289.html | Editors' Note | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/quotation-of-the-day-713889.html | Quotation of the Day | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-mim-southdown.html | COMPANY NEWS; MIM-Southdown | False | Special to the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/paine-webber-group-inc-reports-earnings-for-qtr-to-dec-31.html | Paine Webber Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/tv-weekend-hawk-is-back-again-and-so-is-ringo-starr.html | TV WEEKEND; HAWK IS BACK AGAIN, AND SO IS RINGO STARR | False | By John J. O'Connor | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/sports-people-football-muncie-jailed.html | SPORTS PEOPLE; FOOTBALL; Muncie Jailed | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/movies/some-film-series-around-town.html | Some Film Series Around Town | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/avnet-inc-reports-earnings-for-qtr-to-dec-30.html | Avnet Inc reports earnings for Qtr to Dec 30 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/sports-of-the-times-only-two-ways-to-free-college-sport.html | SPORTS OF THE TIMES; Only Two Ways to Free College Sport | False | By Ira Berkow | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/hornets-beat-jazz-at-buzzer.html | Hornets Beat Jazz At Buzzer | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/polish-priest-buried-many-suspect-murder.html | Polish Priest Buried; Many Suspect Murder | False | Special to the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/horse-racing-cherokee-colony-back-in-stride.html | HORSE RACING; Cherokee Colony Back in Stride | False | By Steven Crist | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/l-franklin-s-birthday-745189.html | Franklin's Birthday | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/ual-posts-a-profit-delta-down.html | UAL Posts A Profit; Delta Down | False | By Agis Salpukas | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/futures-options-independent-oil-producers-and-opec-in-loose-accord.html | FUTURES/OPTIONS; Independent Oil Producers And OPEC in Loose Accord | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/bush-puts-stress-on-public-service.html | BUSH PUTS STRESS ON PUBLIC SERVICE | False | By Bernard Weinraub, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/cabot-corp-reports-earnings-for-qtr-to-dec-31.html | Cabot Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/notebook-capitals-and-flames-to-head-overseas.html | NOTEBOOK; Capitals and Flames To Head Overseas | False | By Alex Yannis | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/restaurants-502189.html | Restaurants | False | By Bryan Miller | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/movies/review-film-fugitives-ne-fugitifs.html | Review/Film; Fugitives, Ne Fugitifs | False | By Janet Maslin | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/realestate/about-real-estate-condo-project-sells-well-in-the-bronx.html | About Real Estate; Condo Project Sells Well in the Bronx | False | By Andree Brooks | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/lendl-eliminates-muster-will-face-mecir-in-final.html | Lendl Eliminates Muster, Will Face Mecir in Final | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/briefs-499889.html | BRIEFS | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/the-media-business-advertising-dallas-office-for-ddb.html | THE MEDIA BUSINESS; ADVERTISING; Dallas Office for DDB | False | By Randall Rothenberg | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/in-the-nation-hype-and-reality.html | IN THE NATION; Hype And Reality | False | By Tom Wicker | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/us-agency-suing-accounting-firms-on-savings-audits.html | U.S. AGENCY SUING ACCOUNTING FIRMS ON SAVINGS AUDITS | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/oboe-quartet.html | Oboe Quartet | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/ual-corp-reports-earnings-for-qtr-to-dec-31.html | UAL Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/l-educational-mediocrity-hurts-our-economy-study-japanese-743989.html | Educational Mediocrity Hurts Our Economy; Study Japanese | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/wicor-inc-reports-earnings-for-qtr-to-dec-31.html | Wicor Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1989-02-02 | TX 2-491716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/obituaries/robert-burmester-58-accounting-executive.html | Robert Burmester, 58, Accounting Executive | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/asarco-inc-reports-earnings-for-qtr-to-dec-31.html | Asarco Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/washington-talk-the-army-army-takes-offensive-against-contract-fraud.html | WASHINGTON TALK: THE ARMY; Army Takes Offensive Against Contract Fraud | False | By Richard Halloran, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/rorer-group-inc-reports-earnings-for-qtr-to-dec-31.html | Rorer Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/northern-states-power-co-reports-earnings-for-qtr-to-dec-31.html | Northern States Power Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/movies/review-film-soviet-eye-examines-atom-war.html | Review/Film; Soviet Eye Examines Atom War | False | By Richard Bernstein | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/company-news-toyota-reportedly-plans-europe-plant.html | COMPANY NEWS; Toyota Reportedly Plans Europe Plant | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/us-lifts-sundstrand-suspension.html | U.S. Lifts Sundstrand Suspension | False | By Richard Halloran, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/cooper-industries-reports-earnings-for-qtr-to-dec-31.html | Cooper Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/perlman-in-sibelius.html | Perlman in Sibelius | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-dec-31.html | Alexander & Baldwin Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/arafat-in-reversal-refuses-an-invitation-to-talk-in-us.html | Arafat, in Reversal, Refuses An Invitation to Talk in U.S. | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/du-pont-e-i-de-nemours-co-reports-earnings-for-qtr-to-dec-31.html | Du Pont, E I de Nemours & Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/squibb-corp-reports-earnings-for-qtr-to-dec-31.html | Squibb Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/garden-to-close-the-felt-forum-for-two-years.html | Garden to Close The Felt Forum For Two Years | False | By William G. Blair | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/the-media-business-advertising-account-review-is-set-by-shearson-lehman.html | THE MEDIA BUSINESS: ADVERTISING; Account Review Is Set By Shearson Lehman | False | By Randall Rothenberg | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/movies/review-film-chocolate-as-capital.html | Review/Film; Chocolate As Capital | False | By Janet Maslin | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/gatx-corp-reports-earnings-for-qtr-to-dec-31.html | Gatx Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/books/books-of-the-times-a-simple-miracle-to-start-then-high-complexity.html | Books of The Times; A Simple Miracle to Start, Then High Complexity | False | By Michiko Kakutani | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/quantum-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | Quantum Chemical Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/lafarge-corp-reports-earnings-for-qtr-to-dec-31.html | Lafarge Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/the-media-business-advertising-no-more-steak-for-the-post.html | THE MEDIA BUSINESS: ADVERTISING; No More 'Steak' for The Post | False | By Randall Rothenberg | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/sports-people-basketball-scott-undergoes-test.html | SPORTS PEOPLE: BASKETBALL; Scott Undergoes Test | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/rebel-plan-splits-us-and-salvador.html | REBEL PLAN SPLITS U.S. AND SALVADOR | False | By Elaine Sciolino, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/us-to-allow-hanoi-official-to-attend-capitol-reception.html | U.S. to Allow Hanoi Official To Attend Capitol Reception | False | Special to the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/wetterau-inc-reports-earnings-for-qtr-to-dec-31.html | Wetterau Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/time-inc-reports-earnings-for-qtr-to-dec-31.html | Time Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/obituaries/sister-helen-m-ingraham-educator-101.html | Sister Helen M. Ingraham, Educator, 101 | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/death-of-3-georgia-quadruplets-is-a-mystery.html | Death of 3 Georgia Quadruplets Is a Mystery | False | By Jerry Schwartz, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/user-fee-on-savings-what-it-means.html | 'User Fee' on Savings: What It Means | False | By Sarah Bartlett | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/american-telephone-teleraph-co-reports-earnings-for-qtr-to-dec-31.html | American Telephone & Teleraph Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/contel-corp-reports-earnings-for-qtr-to-dec-31.html | Contel Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/jordan-tops-all-star-vote.html | Jordan Tops All-Star Vote | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/emerson-radio-corp-reports-earnings-for-qtr-to-dec-31.html | Emerson Radio Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/board-votes-homeless-center-on-e-77th-st.html | Board Votes Homeless Center on E. 77th St. | False | By Todd S. Purdum | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/style/ms-pearson-designer-weds-aaron-n-heine.html | Ms. Pearson, Designer, Weds Aaron N. Heine | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/papers-show-1962-us-plan-against-castro.html | Papers Show 1962 U.S. Plan Against Castro | False | By Bill Keller, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/donnelley-r-r-sons-co-reports-earnings-for-qtr-to-dec-31.html | Donnelley, R R & Sons Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/executive-changes-503289.html | EXECUTIVE CHANGES | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/review-music-the-not-so-serious-strauss.html | Review/Music; The Not-So-Serious Strauss | False | By Bernard Holland | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/dining-out-guide-country-fireplaces.html | Dining Out Guide: Country Fireplaces | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/sara-lee-corp-reports-earnings-for-qtr-to-dec-31.html | Sara Lee Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/economic-scene-bush-s-hopes-greenspan-s-fear.html | Economic Scene; Bush's Hopes, Greenspan's Fear, | False | By Leonard Silk | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/the-un-today.html | The U.N. Today | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/broadcast-news-awards.html | Broadcast News Awards | False | By C. Gerald Fraser | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/l-liberal-conservative-what-s-in-a-name-455989.html | Liberal? Conservative? What's in a Name? | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/profits-scoreboard-574489.html | PROFITS SCOREBOARD | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/carson-meets-with-browns-again-about-coaching-job.html | Carson Meets With Browns Again About Coaching Job | False | By Gerald Eskenazi | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/mead-corp-reports-earnings-for-qtr-to-dec-31.html | Mead Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/c-corrections-715489.html | CORRECTIONS | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/news-summary-646989.html | NEWS SUMMARY | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/obituaries/chester-hammond-77-a-retired-industrialist.html | Chester Hammond, 77, A Retired Industrialist | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/telerate-inc-reports-earnings-for-qtr-to-dec-31.html | Telerate Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/reporter-s-notebook-russian-politics-it-s-pandemonium.html | Reporter's Notebook; Russian Politics: It's Pandemonium | False | By Bill Keller, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/edwards-charts-a-course-on-more-familiar-turf.html | Edwards Charts a Course On More Familiar Turf | False | By Peter Alfano, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/after-40-years-making-the-law-rodino-now-teaches-it.html | After 40 Years Making the Law, Rodino Now Teaches It | False | By Clifford D. May, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/american-president-cos-reports-earnings-for-qtr-to-dec-31.html | American President Cos reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/race-forums-in-westchester-turn-unruly.html | Race Forums In Westchester Turn Unruly | False | By Lisa W. Foderaro, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/the-east-village-s-art-galleries-are-alive-in-soho.html | THE EAST VILLAGE'S ART GALLERIES ARE ALIVE IN SOHO | False | By Roberta Smith | 1989-02-02 | TX 2-491716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/death-forms-in-2-states-ask-about-tobacco-use.html | Death Forms in 2 States Ask About Tobacco Use | False | By Jane Gross, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/foundations-citing-homeless-aid-neediest.html | Foundations, Citing Homeless, Aid Neediest | False | By Marvine Howe | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/square-d-co-reports-earnings-for-qtr-to-dec-31.html | Square D Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/durable-orders-up-brisk-6.4-in-december.html | Durable Orders Up Brisk 6.4% in December | False | By Michael Quint | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/kean-chooses-nominee-for-attorney-general.html | Kean Chooses Nominee For Attorney General | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/oakland-to-pay-raider-legal-fee.html | Oakland to Pay Raider Legal Fee | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/topics-of-the-times-fairies-godmother.html | TOPICS OF THE TIMES; Fairies' Godmother | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/wilder-to-launch-run-for-governor.html | WILDER TO LAUNCH RUN FOR GOVERNOR | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/law-bar-aclu-though-buoyed-surge-recruits-still-frets-over-presidential-campaign.html | THE LAW: AT THE BAR; A.C.L.U., Though Buoyed by Surge of Recruits, Still Frets Over Presidential Campaign Fallout | False | David Margolick | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/the-media-business-advertising-ftc-charges-campbell-soup.html | THE MEDIA BUSINESS: ADVERTISING; F.T.C. Charges Campbell Soup | False | By Randall Rothenberg | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/sojourning-in-jersey-by-river-and-sea.html | SOJOURNING IN JERSEY BY RIVER AND SEA | False | By Andrew L. Yarrow | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/c-corrections-715089l.html | CORRECTIONS | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/on-early-instruments.html | On Early Instruments | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/soviets-admit-double-afghan-defeat-najibullah-s-and-their-own.html | Soviets Admit Double Afghan Defeat: Najibullah's and Their Own | False | By Craig R. Whitney, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/l-educational-mediocrity-hurts-our-economy-741789.html | Educational Mediocrity Hurts Our Economy | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/movies/review-film-dubious-housekeeping-in-balaban-s-parents.html | Review/Film; Dubious Housekeeping In Balaban's 'Parents' | False | By Caryn James | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/legislature-may-reject-lilco-pact-leaders-say.html | Legislature May Reject Lilco Pact, Leaders Say | False | By Philip S. Gutis, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/report-says-math-teaching-in-us-needs-an-overhaul.html | Report Says Math Teaching In U.S. Needs an Overhaul | False | By Warren E. Leary, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/ibm-enters-journalism-experiment.html | I.B.M. Enters Journalism Experiment | False | Special to the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/deals-said-to-be-offered-in-commodities-scandal.html | Deals Said to Be Offered In Commodities Scandal | False | By Eric N. Berg, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/no-1-illinois-shocked-by-minnesota.html | No. 1 Illinois Shocked by Minnesota | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/dow-climbs-another-2518-nears-2300.html | Dow Climbs Another 25.18; Nears 2,300 | False | By Lawrence J. Demaria | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/the-greenhouse-effect-is-for-real.html | The Greenhouse Effect Is for Real | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/interlake-corp-reports-earnings-for-qtr-to-dec-31.html | Interlake Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/business-digest-646489l.html | BUSINESS DIGEST | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/on-li-some-quiet-places-to-unwind.html | ON L.I. , SOME QUIET PLACES TO UNWIND | False | By Stewart Kampel | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/georgia-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Georgia-Pacific Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/topics-of-the-times-the-stamps-of-incumbency.html | TOPICS OF THE TIMES; The Stamps of Incumbency | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/inside-605889l.html | INSIDE | False | | 1989-02-02 | TX 2-491716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/us-considers-relaxing-rules-at-its-reactors.html | U.S. Considers Relaxing Rules At Its Reactors | False | By Matthew L. Wald, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/con-brio-s-schubert.html | Con Brio's Schubert | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/abortion-for-injured-wife-sought.html | Abortion for Injured Wife Sought | False | APJan. 26 | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/sports-people-football-wilson-s-agent-reacts.html | SPORTS PEOPLE: FOOTBALL; Wilson's Agent Reacts | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/at-weill-hall.html | At Weill Hall | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/budget-deficit-falls-briefly.html | Budget Deficit Falls Briefly | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/walsh-resigns-as-coach-and-seifert-replaces-him.html | Walsh Resigns as Coach And Seifert Replaces Him | False | Special to the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/obituaries/michael-gilbert-pediatrician-69.html | Michael Gilbert, Pediatrician, 69 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/bugged-embassy-in-moscow-gets-chance-for-a-new-life.html | Bugged Embassy in Moscow Gets Chance for a New Life | False | By Thomas L. Friedman, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/obituaries/oliver-h-durrell-book-publisher-81.html | Oliver H. Durrell, Book Publisher, 81 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/teen-age-gunman-wounds-4-students-at-school-in-capital.html | Teen-Age Gunman Wounds 4 Students At School in Capital | False | By Richard L. Berke, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/sonat-inc-reports-earnings-for-qtr-to-dec-31.html | Sonat Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/to-cut-local-taxes-kean-urges-shifting-some-costs-to-state.html | To Cut Local Taxes, Kean Urges Shifting Some Costs to State | False | By Peter Kerr | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/prague-releases-6-protesters.html | Prague Releases 6 Protesters | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/top-bush-economist-sees-growth-as-slower-than-reagan-projected.html | Top Bush Economist Sees Growth As Slower Than Reagan Projected | False | By Peter T. Kilborn, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/managua-journal-it-s-a-mad-mad-city-but-bienvenido-anyway.html | Managua Journal; It's a Mad, Mad City. But Bienvenido, Anyway | False | By Mark A. Uhlig, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/barnes-group-inc-reports-earnings-for-qtr-to-dec-31.html | Barnes Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/us-and-angola-discuss-forging-diplomatic-ties.html | U.S. and Angola Discuss Forging Diplomatic Ties | False | By Robert Pear, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/total-petroleum-north-america-ltd-reports-earnings-for-qtr-to-dec-31.html | Total Petroleum North America Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-dec-31.html | New York State Electric & Gas Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/harland-john-h-co-reports-earnings-for-qtr-to-dec-31.html | Harland, John H Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/tiger-international-inc-reports-earnings-for-qtr-to-dec-31.html | Tiger International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/clarksville-journal-hailing-the-return-of-the-eagles-they-hope.html | Clarksville Journal; Hailing the Return of the Eagles (They Hope) | False | By William Robbins, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/review-opera-barber-in-washington.html | Review/Opera; 'Barber' in Washington | False | By Will Crutchfield, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/us/portland-ore-passes-a-ban-on-polystyrene-foam-items.html | Portland, Ore., Passes a Ban On Polystyrene Foam Items | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/france-vows-no-cover-up.html | France Vows No Cover-Up | False | AP | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/sounds-around-town-502389.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/sports/one-good-quarter-not-enough-for-nets.html | One Good Quarter Not Enough for Nets | False | By Clifton Brown, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/opinion/l-how-albany-can-keep-libraries-open-when-schools-are-closed-456289.html | How Albany Can Keep Libraries Open When Schools Are Closed | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/some-other-inns-in-new-york-and-connecticut.html | SOME OTHER INNS IN NEW YORK AND CONNECTICUT | False | By Andrew L. Yarrow | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/colgate-to-rename-a-toothpaste.html | Colgate to Rename a Toothpaste | False | By Douglas C. McGill | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/2-with-classics.html | 2 With Classics | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/amdahl-corp-reports-earnings-for-qtr-to-dec-31.html | Amdahl Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/arts/review-art-an-architect-s-dreams-and-what-he-built.html | Review/Art; An Architect's Dreams And What He Built | False | By Michael Kimmelman | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/nyregion/death-penalty-likely-to-gain-miller-predicts.html | Death Penalty Likely to Gain, Miller Predicts | False | By Elizabeth Kolbert, Special To the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/world/sihanouk-says-he-is-withdrawing-from-cambodia-settlement-talks.html | Sihanouk Says He Is Withdrawing From Cambodia Settlement Talks | False | By Nicholas D. Kristof, Special to the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/2-tabloid-programs-gain-as-tv-officials-parley-ends.html | 2 'Tabloid' Programs Gain As TV Officials' Parley Ends | False | Special to the New York Times | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/movies/reviews-film-burt-reynolds-up-a-creek-with-many-red-herrings.html | Reviews/Film; Burt Reynolds Up a Creek With Many Red Herrings | False | By Janet Maslin | 1989-02-02 | TX 2-491716 | | |
| 1989-01-27 | 1989-01-27 | https://www.nytimes.com/1989/01/27/business/western-company-of-north-america-reports-earnings-for-qtr-to-dec-31.html | Western Company of North America reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-491716 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/universal-corp-reports-earnings-for-qtr-to-dec-31.html | Universal Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/comptek-research-inc-reports-earnings-for-qtr-to-dec-31.html | Comptek Research Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/belo-a-h-reports-earnings-for-qtr-to-dec-31.html | Belo, A H reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/world/scowcroft-names-chief-of-middle-east-policy.html | Scowcroft Names Chief Of Middle East Policy | False | Special to the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/a-h-robins-co-reports-earnings-for-qtr-to-dec-31.html | A. H. Robins Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/schuller-wins-prize.html | Schuller Wins Prize | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/ladd-furniture-inc-reports-earnings-for-qtr-to-dec-31.html | Ladd Furniture Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/inside-909589.html | INSIDE | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/atlantic-financial-reports-earnings-for-qtr-to-dec-31.html | Atlantic Financial reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/world/arafat-meets-formally-with-european-community.html | Arafat Meets Formally With European Community | False | Special to the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/sherwin-williams-co-reports-earnings-for-qtr-to-dec-31.html | Sherwin-Williams Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/albert-hofstadter-philosopher-78.html | Albert Hofstadter, Philosopher, 78 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/company-briefs-912189.html | COMPANY BRIEFS | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/watkins-johnson-co-reports-earnings-for-qtr-to-dec-31.html | Watkins-Johnson Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/sports-people-baseball-thon-sent-to-phillies.html | SPORTS PEOPLE: BASEBALL; Thon Sent to Phillies | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/the-dorming-of-new-york-city.html | The Dorming of New York City | False | By L. Jay Oliva | 1989-02-02 | TX 2-485593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/harvey-bristol-move.html | Harvey Bristol Move | False | AP | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/and-now-a-question-for-the-press.html | And Now a Question for the Press | False | Special to the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/patents-speeding-the-process-of-making-jelly.html | Patents; Speeding the Process Of Making Jelly | False | By Edmund L. Andrews | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/silicon-general-inc-reports-earnings-for-qtr-to-jan-2.html | Silicon General Inc reports earnings for Qtr to Jan 2 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/graf-overcomes-sukova-to-win-australian-open.html | Graf Overcomes Sukova To Win Australian Open | False | AP | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/louisiana-land-exploration-co-reports-earnings-for-qtr-to-dec-31.html | Louisiana Land & Exploration Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/no-headline-921189.html | No Headline | False | By John F. Burns, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/a-decent-but-incomplete-homeless-plan.html | A Decent, but Incomplete, Homeless Plan | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/metro-dateline-steinberg-jury-hears-testimony-a-3d-time.html | METRO DATELINE; Steinberg Jury Hears Testimony a 3d Time | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/theater/review-theater-people-joined-together-marriages-torn-asunder.html | Review/Theater; People Joined Together, Marriages Torn Asunder | False | By Mel Gussow, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/review-music-3d-hearing-for-tippett-work.html | Review/Music; 3d Hearing for Tippett Work | False | By Donal Henahan | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/kaypro-corp-reports-earnings-for-qtr-to-nov-30.html | Kaypro Corp reports earnings for Qtr to Nov 30 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/taco-viva-reports-earnings-for-qtr-to-dec-11.html | Taco Viva reports earnings for Qtr to Dec 11 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/patents-carving-a-line-with-an-electron-beam.html | Patents; Carving a Line With an Electron Beam | False | By Edmund L. Andrews | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/business-digest-saturday-january-28-1989.html | BUSINESS DIGEST: SATURDAY, JANUARY 28, 1989 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/a-william-salomone-a-history-professor-73.html | A. William Salomone, A History Professor, 73 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/world/angola-gives-hints-of-willingness-to-seek-political-solution-to-war.html | Angola Gives Hints of Willingness To Seek Political Solution to War | False | By James Brooke, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/historical-society-opens-two-conservation-labs.html | Historical Society Opens Two Conservation Labs | False | By Andrew L. Yarrow | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/imperial-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | Imperial Corp of America reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/new-england-business-service-reports-earnings-for-qtr-to-dec-30.html | New England Business Service reports earnings for Qtr to Dec 30 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/oakwood-homes-reports-earnings-for-qtr-to-dec-31.html | Oakwood Homes reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/company-news-wa-krueger-receives-offer.html | COMPANY NEWS; W.A. Krueger Receives Offer | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/company-news-texaco-is-silent-on-holder-funds.html | COMPANY NEWS; Texaco Is Silent On Holder Funds | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/skoonj-well-miss-you-and-your-rifle-arm.html | Skoonj, We'll Miss You (And Your Rifle Arm) | False | By Ira Glasser | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/john-holden-77-dies-founder-of-a-school.html | John Holden, 77, Dies; Founder of a School | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/seton-hall-alters-image-aiming-to-win-students.html | Seton Hall Alters Image, Aiming to Win Students | False | By Anthony Depalma, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/world/dutch-free-2-nazis-in-prison-43-years.html | DUTCH FREE 2 NAZIS IN PRISON 43 YEARS | False | AP | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/kemp-vows-effort-on-appalling-homelessness.html | Kemp Vows Effort on 'Appalling' Homelessness | False | By Richard L. Berke, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/effort-to-ban-assault-rifles-gains-momentum.html | Effort to Ban Assault Rifles Gains Momentum | False | By Robert Reinhold, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/sound-advice-inc-reports-earnings-for-qtr-to-dec-31.html | Sound Advice Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/tower-s-military-work-still-at-issue.html | Tower's Military Work Still at Issue | False | By Andrew Rosenthal, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/ohio-casualty-corp-reports-earnings-for-qtr-to-dec-31.html | Ohio Casualty Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/betz-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Betz Laboratories Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/stronger-dollar-helps-stocks-rise.html | STRONGER DOLLAR HELPS STOCKS RISE | False | By Floyd Norris | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/bush-isn-t-entitled-to-a-honeymoon.html | Bush Isn't Entitled to a Honeymoon | False | By Eric Alterman | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/company-news-great-american.html | COMPANY NEWS; Great American | False | Special to the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/krueger-w-a-co-reports-earnings-for-qtr-to-dec-31.html | Krueger W A Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/ex-beatle-in-phone-in-with-soviet-rock-fans.html | Ex-Beatle in Phone-In With Soviet Rock Fans | False | AP | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/analysis-technology-reports-earnings-for-qtr-to-dec-31.html | Analysis & Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/new-england-electric-system-reports-earnings-for-qtr-to-dec-31.html | New England Electric System reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/american-business-products-inc-reports-earnings-for-qtr-to-dec-31.html | American Business Products Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/gnp-increases-by-2.html | G.N.P. Increases by 2% | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/world/taipei-journal-taiwan-goes-fishing-for-its-notion-of-lost-souls.html | TAIPEI JOURNAL; Taiwan Goes Fishing for Its Notion of Lost Souls | False | By Nicholas D. Kristof, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/review-music-the-yearning-in-early-sibelius.html | Review/Music; The Yearning in Early Sibelius | False | By Bernard Holland | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/small-chicago-area-big-voting-role.html | Small Chicago Area, Big Voting Role | False | By Dirk Johnson, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/metro-dateline-two-charged-in-plot-to-murder-giuliani.html | METRO DATELINE; Two Charged in Plot To Murder Giuliani | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/the-talent-bank-tale-unfinished-unfair.html | The Talent Bank Tale: Unfinished, Unfair | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/sps-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | SPS Technologies Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/quaker-state-corp-reports-earnings-for-qtr-to-dec-31.html | Quaker State Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/guilford-mills-inc-reports-earnings-for-qtr-to-jan-1.html | Guilford Mills Inc reports earnings for Qtr to Jan 1 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/article-971789-no-title.html | Article 971789 -- No Title | False | By Agis Salpukas | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/diversified-industries-reports-earnings-for-qtr-to-oct-31.html | Diversified Industries reports earnings for Qtr to Oct 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/world/visiting-hanoi-officials-seek-indian-aid-in-cambodia-crisis.html | Visiting Hanoi Officials Seek Indian Aid in Cambodia Crisis | False | By Barbara Crossette, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/allied-security-inc-reports-earnings-for-qtr-to-dec-31.html | Allied Security Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Cobe Laboratories Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/ico-inc-reports-earnings-for-qtr-to-dec-31.html | ICO Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/bancorp-of-mississippi-reports-earnings-for-qtr-to-dec-31.html | Bancorp of Mississippi reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/timken-co-reports-earnings-for-qtr-to-dec-31.html | Timken Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/continental-information-sysems-corp-reports-earnings-for-qtr-to-nov-30.html | Continental Information Sysems Corp reports earnings for Qtr to Nov 30 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/critic-s-notebook-time-marches-on-to-a-band-s-beat.html | CRITIC'S NOTEBOOK; Time Marches On, to a Band's Beat | False | By John Rockwell | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/2-admit-illicit-political-donations-in-military-procurement-inquiry.html | 2 Admit Illicit Political Donations In Military Procurement Inquiry | False | By Warren Weaver Jr., Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/style/consumer-s-world-when-health-care-comes-to-the-home.html | CONSUMER'S WORLD; When Health Care Comes to the Home | False | By Leonard Sloane | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/l-mrs-bush-should-learn-about-mrs-roosevelt-783489.html | Mrs. Bush Should Learn About Mrs. Roosevelt | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/company-news-wci-holdings.html | COMPANY NEWS; WCI Holdings | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/conner-peripherals-inc-reports-earnings-for-qtr-to-dec-31.html | Conner Peripherals Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/soo-line-corp-reports-earnings-for-qtr-to-dec-31.html | Soo Line Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/your-money-ways-to-save-when-investing.html | Your Money; Ways to Save When Investing | False | By Lawrence J. Demaria | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/style/consumer-s-world-coping-with-film-processing.html | CONSUMER'S WORLD; Coping With Film Processing | False | By Andy Grundberg | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/editors-note-864789.html | Editors' Note | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/american-steel-wire-corp-reports-earnings-for-qtr-to-dec-31.html | American Steel & Wire Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/savers-are-given-bush-s-assurance-on-deposit-safety.html | SAVERS ARE GIVEN BUSH'S ASSURANCE ON DEPOSIT SAFETY | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/john-mccallum-jr-musician-36.html | John McCallum Jr., Musician, 36 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/community-psychiatric-ceners-reports-earnings-for-qtr-to-nov-30.html | Community Psychiatric Ceners reports earnings for Qtr to Nov 30 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/sierra-on-line-reports-earnings-for-qtr-to-dec-31.html | Sierra On-Line reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/c-corrections-015789.html | Corrections | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/delta-woodside-industries-reports-earnings-for-qtr-to-dec-31.html | Delta Woodside Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/bridge-850489.html | BRIDGE | False | By Alan Truscott | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/imtec-inc-reports-earnings-for-qtr-to-dec-31.html | Imtec Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/brintec-corp-reports-earnings-for-qtr-to-dec-31.html | Brintec Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/insurance-company-will-pay-for-experimental-aids-drug.html | Insurance Company Will Pay For Experimental AIDS Drug | False | AP | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/l-customary-law-of-sea-allows-a-12-mile-limit-objections-to-treaty-785189.html | Customary Law of Sea Allows a 12-Mile Limit; Objections to Treaty | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/general-metal-abrasives-reports-earnings-for-qtr-to-dec-31.html | General Metal & Abrasives reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/world/rough-road-out-of-kabul-for-soviets.html | Rough Road Out of Kabul for Soviets | False | By Bernard E. Trainor, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/claude-hudson-102-naacp-director.html | Claude Hudson, 102, N.A.A.C.P. Director | False | AP | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/football-carson-signs-to-coach-browns.html | FOOTBALL; Carson Signs to Coach Browns | False | By Gerald Eskenazi | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/medical-dynamics-reports-earnings-for-year-to-sept-30.html | Medical Dynamics reports earnings for Year to Sept 30 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/world/at-a-solidarity-meeting-the-call-is-for-strength.html | At a Solidarity Meeting, The Call Is for Strength | False | By John Tagliabue, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/world/un-withholds-aid-in-somalia-dispute.html | U.N. WITHHOLDS AID IN SOMALIA DISPUTE | False | Special to the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/style/consumer-s-world-the-drive-for-a-fire-safe-cigarette.html | CONSUMER'S WORLD; The Drive for a Fire-Safe Cigarette | False | By Michael Decourcy Hinds | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/patents-a-crawling-machine-for-exercise.html | Patents; A Crawling Machine, For Exercise | False | By Edmund L. Andrews | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/judge-in-iran-contra-case-asserts-he-can-order-president-to-testify.html | Judge in Iran-Contra Case Asserts He Can Order President to Testify | False | By Michael Wines, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-dec-31.html | Niagara Mohawk Power Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/kaufman-broad-inc-reports-earnings-for-qtr-to-nov-30.html | Kaufman & Broad Inc reports earnings for Qtr to Nov 30 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/butler-manufacturing-reports-earnings-for-qtr-to-dec-31.html | Butler Manufacturing reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/cenvill-development-reports-earnings-for-qtr-to-oct-31.html | Cenvill Development reports earnings for Qtr to Oct 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/ferro-corp-reports-earnings-for-qtr-to-dec-31.html | Ferro Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/review-ballet-violence-in-freud-s-shadow.html | Review/Ballet; Violence In Freud's Shadow | False | By Anna Kisselgoff | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/dolli-holland-weds.html | Dolli Holland Weds | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/crawford-co-reports-earnings-for-qtr-to-dec-31.html | Crawford & Co. reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/company-news-american-and-delta-discuss-venture.html | COMPANY NEWS; American and Delta Discuss Venture | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/c-corrections-015589.html | Corrections | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/paxton-frank-co-o-reports-earnings-for-qtr-to-dec-31.html | Paxton (Frank) Co (O) reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/l-customary-law-of-sea-allows-a-12-mile-limit-a-call-for-diplomacy-785789.html | Customary Law of Sea Allows a 12-Mile Limit; A Call for Diplomacy | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/american-indemnity-financial-reports-earnings-for-qtr-to-dec-31.html | American Indemnity Financial reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/metro-dateline-jury-chosen-for-trial-of-murder-suspect.html | METRO DATELINE; Jury Chosen for Trial Of Murder Suspect | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/widespread-jazz.html | Widespread Jazz | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/c-corrections-880789.html | Corrections | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/production-operators-reports-earnings-for-qtr-to-dec-31.html | Production Operators reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/li-businesses-feel-the-toll-of-lilco-s-uncertain-future.html | L.I. Businesses Feel the Toll Of Lilco's Uncertain Future | False | By Eric Schmitt, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/albany-takes-20-drugstores-off-medicaid.html | Albany Takes 20 Drugstores Off Medicaid | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/louisiana-general-services-reports-earnings-for-qtr-to-dec-31.html | Louisiana General Services reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/fracas-on-saul-place-is-one-way-the-way.html | Fracas on Saul Place: Is One-Way the Way? | False | By Eric Schmitt, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/anderson-sets-state-mark.html | Anderson Sets State Mark | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/determining-suicide-fugitive-s-end-is-traced.html | Determining Suicide: Fugitive's End Is Traced | False | By Don Terry | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/liberte-oui-egalite-fraternite.html | Liberte, Oui. Egalite? Fraternite? | False | By Henry Grunwald | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/fabricland-inc-reports-earnings-for-qtr-to-dec-31.html | Fabricland Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/style/fashion-seashells-and-straw.html | FASHION; Seashells And Straw | False | By Bernadine Morris | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/d-william-violi-74-issued-rare-recordings.html | D. William Violi, 74; Issued Rare Recordings | False | | 1989-02-02 | TX 2-485593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/theater/review-theater-lessons-of-love-and-despair-by-the-sea.html | Review/Theater; Lessons of Love and Despair by the Sea | False | By Stephen Holden | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/hockey-devils-lose-3-0-lead-and-game.html | HOCKEY; Devils Lose 3-0 Lead And Game | False | By Alex Yannis, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/company-news-hawaiian-concern-begins-buyback.html | COMPANY NEWS; Hawaiian Concern Begins Buyback | False | Special to the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/bush-endorses-pay-rise-heartening-house.html | Bush Endorses Pay Rise, Heartening House | False | By Robin Toner, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/style/consumer-s-world-whipped-to-a-froth.html | CONSUMER'S WORLD; Whipped To a Froth | False | By Ron Alexander | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/florida-federal-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | Florida Federal Saving & Loan Association reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/boole-babbage-reports-earnings-for-qtr-to-dec-31.html | Boole & Babbage reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-dec-31.html | McDonnell Douglas Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/books/books-of-the-times-ambiguity-between-best-girlfriends.html | BOOKS OF THE TIMES; Ambiguity Between Best Girlfriends | False | By Caryn James | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/faberge-exhibit-for-soviets.html | Faberge Exhibit for Soviets | False | By Rita Reif | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/united-saver-s-bancorp-reports-earnings-for-qtr-to-dec-31.html | United Saver's Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/study-notes-fare-rises-at-hub-airports.html | Study Notes Fare Rises at Hub Airports | False | By John H. Cushman Jr., Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/company-news-wheeling-chief-quits-and-sells-34-stake.html | COMPANY NEWS; Wheeling Chief Quits And Sells 34% Stake | False | By Jonathan P. Hicks | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/theater/speed-the-plow-gets-mixed-london-reviews.html | 'Speed-the-Plow' Gets Mixed London Reviews | False | AP | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/sports-of-the-times-the-issue-of-wilson-s-baby-sitter.html | SPORTS OF THE TIMES; The Issue Of Wilson's Baby Sitter | False | By Ira Berkow | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/robert-b-kelly-75-naval-officer-prominent-in-storied-pt-boat-unit.html | Robert B. Kelly, 75, Naval Officer Prominent in Storied PT Boat Unit | False | By Glenn Fowler | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/world/president-s-news-conference-affirmative-action-and-tax-on-capital-gains.html | President's News Conference: Affirmative Action and Tax on Capital Gains | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/teacher-held-in-sexual-abuse.html | Teacher Held in Sexual Abuse | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/patents-computer-recognizes-5000-spoken-words.html | Patents; Computer Recognizes 5,000 Spoken Words | False | By Edmund L Andrews | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/no-more-killing-fields-in-cambodia.html | No More Killing Fields in Cambodia | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/about-new-york-shall-we-dance-a-day-to-party-for-the-ailing.html | About New York; Shall We Dance? A Day to Party For the Ailing | False | By Douglas Martin | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/style/jill-burns-is-married-to-frederick-kemper.html | Jill Burns Is Married To Frederick Kemper | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/l-pasteurizing-cheese-783389.html | Pasteurizing Cheese | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/policy-management-systems-reports-earnings-for-qtr-to-dec-31.html | Policy Management Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/essef-corp-reports-earnings-for-qtr-to-dec-31.html | Essef Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/homeowners-group-reports-earnings-for-qtr-to-dec-31.html | Homeowners Group reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/drugs-found-on-jet-in-miami.html | Drugs Found on Jet in Miami | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/l-customary-law-of-sea-allows-a-12-mile-limit-trawler-encounters-784489.html | Customary Law of Sea Allows a 12-Mile Limit; Trawler Encounters | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/ruddick-corp-reports-earnings-for-qtr-to-jan-1.html | Ruddick Corp reports earnings for Qtr to Jan 1 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/news-summary-986189.html | NEWS SUMMARY | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/tyler-corp-reports-earnings-for-qtr-to-dec-31.html | Tyler Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/merger-of-detroit-papers-is-upheld.html | Merger of Detroit Papers Is Upheld | False | By Albert Scardino | 1989-02-02 | TX 2-485593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/bkw-systems-inc-reports-earnings-for-qtr-to-dec-31.html | BKW Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/company-news-pepperell-says-it-s-studying-3-options.html | COMPANY NEWS; Pepperell Says It's Studying 3 Options | | Special to the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/sports-people-track-and-field-vault-mark-in-doubt.html | SPORTS PEOPLE: TRACK AND FIELD; Vault Mark in Doubt | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/style/lieut-christopher-m-long-and-susan-mosmiller-wed.html | Lieut. Christopher M. Long and Susan Mosmiller Wed | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/dominion-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Dominion Resources Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/sports-people-football-word-from-wilson.html | SPORTS PEOPLE: FOOTBALL; Word From Wilson | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/national-standard-co-reports-earnings-for-qtr-to-dec-31.html | National-Standard Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/trilling-medical-technologies-reports-earnings-for-qtr-to-nov-30.html | Trilling Medical Technologies reports earnings for Qtr to Nov 30 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/optical-specialties-reports-earnings-for-qtr-to-dec-31.html | Optical Specialties reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/e-systems-inc-reports-earnings-for-qtr-to-dec-31.html | E-Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/tv-satellite-merger.html | TV Satellite Merger | False | AP | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/roadway-services-inc-reports-earnings-for-qtr-to-dec-31.html | Roadway Services Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/saving-up-nickels-and-dimes-to-assist-the-neediest-cases.html | Saving Up Nickels and Dimes To Assist the Neediest Cases | False | By Marvine Howe | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/data-translation-reports-earnings-for-qtr-to-nov-30.html | Data Translation reports earnings for Qtr to Nov 30 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/assistants-urge-the-removal-of-us-attorney-in-boston.html | Assistants Urge the Removal Of U.S. Attorney in Boston | False | AP | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/sports-people-baseball-carsy-named-winner-of-ford-frick-award.html | SPORTS PEOPLE: BASEBALL; Carsy Named Winner Of Ford Frick Award | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | Louisville Gas & Electric Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/fair-compromise-on-the-indian-museum.html | Fair Compromise on the Indian Museum | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/drug-fight-at-source-is-also-important-bush-says.html | Drug Fight at Source Is Also Important, Bush Says | False | By Maureen Dowd, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/giuliani-running-out-of-time.html | Giuliani Running Out of Time | False | By Stephen Labaton | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/slain-fathers-six-sons-reuniting-in-grief.html | Slain Father's Six Sons Reuniting in Grief | False | By J. R. Moehringer | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/biogen-inc-reports-earnings-for-qtr-to-dec-31.html | Biogen Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/bond-prices-climb-on-gnp-data.html | Bond Prices Climb on G.N.P. Data | False | By Phillip H. Wiggins | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/patronage-takes-on-personal-touches-as-parties-wane.html | Patronage Takes On Personal Touches as Parties Wane | False | By Frank Lynn | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/l-for-aged-night-falls-are-most-common-783589.html | For Aged, Night Falls Are Most Common | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/golf-o-meara-leads-pro-am-by-a-shot.html | GOLF; O'Meara Leads Pro-Am by a Shot | False | By Gordon S. White Jr., Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/soviets-buy-us-grain.html | Soviets Buy U.S. Grain | False | AP | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/kean-proposes-attorney-general.html | Kean Proposes Attorney General | False | AP | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/style/fashion-valentino-takes-paris-by-storm-softly.html | FASHION; Valentino Takes Paris by Storm, Softly | False | By Bernadine Morris | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/company-news-offer-increased-for-champion.html | COMPANY NEWS; Offer Increased For Champion | False | Special to the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/wyse-technology-inc-reports-earnings-for-qtr-to-dec-30.html | Wyse Technology Inc reports earnings for Qtr to Dec 30 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/c-corrections-015889.html | Corrections | False | | 1989-02-02 | TX 2-485593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/alliance-capital-management-reports-earnings-for-qtr-to-dec-31.html | Alliance Capital Management reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/dr-john-french-77-neurosurgeon-is-dead.html | Dr. John French, 77, Neurosurgeon, Is Dead | False | AP | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/the-ramones.html | The Ramones | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/sports-people-basketball-scott-s-tests-negative.html | SPORTS PEOPLE: BASKETBALL; Scott's Tests Negative | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/world/johannesburg-lawyers-condemn-a-judge-s-ruling.html | Johannesburg Lawyers Condemn A Judge's Ruling | False | By Christopher S. Wren, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/arts/60-s-jazz-innovator-returns-from-end-of-an-era.html | 60's Jazz Innovator Returns From End of an Era | False | By Peter Watrous | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/silver-burdett-reports-it-refused-bribe-offer.html | Silver Burdett Reports It Refused Bribe Offer | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/sports-people-basketball-carroll-sidelined.html | SPORTS PEOPLE: BASKETBALL; Carroll Sidelined | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/carlisle-humelsine-73-who-led-board-of-colonial-williamsburg.html | Carlisle Humelsine, 73, Who Led Board of Colonial Williamsburg | False | By Susan Heller Anderson | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/gander-mountain-inc-reports-earnings-for-qtr-to-dec-31.html | Gander Mountain Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/thomas-sopwith-aircraft-pioneer-in-2-world-wars-is-dead-at-101.html | Thomas Sopwith, Aircraft Pioneer In 2 World Wars, Is Dead at 101 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/results-plus-984189.html | RESULTS PLUS | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/arx-inc-reports-earnings-for-qtr-to-dec-31.html | ARX Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/universal-security-reports-earnings-for-qtr-to-dec-31.html | Universal Security reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/senate-panel-moves-swiftly-to-approve-trade-nominee.html | Senate Panel Moves Swiftly To Approve Trade Nominee | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/media-general-inc-reports-earnings-for-qtr-to-dec-31.html | Media General Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/c-corrections-015489.html | Corrections | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/countrywide-mortgage-investments-inc-reports-earnings-for-qtr-to-dec-31.html | Countrywide Mortgage Investments Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/gnp-rate-up-2-in-4th-quarter.html | G.N.P. Rate Up 2% in 4th Quarter | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/international-recovery-corp-reports-earnings-for-qtr-to-dec-31.html | International Recovery Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/international-container-sysems-reports-earnings-for-qtr-to-dec-31.html | International Container Sysems reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/c-corrections-015689.html | Corrections | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/observer-there-ll-always-be-bolsheviks.html | OBSERVER; There'll Always Be Bolsheviks | False | By Russell Baker | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/otter-tail-power-co-reports-earnings-for-qtr-to-dec-31.html | Otter Tail Power Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/evert-s-retirement-plan-includes-a-cutback-in-her-schedule.html | Evert's Retirement Plan Includes a Cutback in Her Schedule | False | By Peter Alfano | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/seamen-s-corp-reports-earnings-for-qtr-to-dec-31.html | Seamen's Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/ifr-systems-inc-reports-earnings-for-qtr-to-dec-31.html | IFR Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/kansas-power-light-co-reports-earnings-for-qtr-to-dec-31.html | Kansas Power & Light Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/washington-court-to-inquire-into-grand-jury-disclosures.html | Washington Court to Inquire Into Grand Jury Disclosures | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/hughes-homes-reports-earnings-for-qtr-to-dec-31.html | Hughes Homes reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/jerry-blatt-47-dies-composer-worked-with-bette-midler.html | Jerry Blatt, 47, Dies; Composer Worked With Bette Midler | False | By Glenn Collins | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/apple-in-shift-sees-a-decline-in-quarter.html | Apple, in Shift, Sees A Decline in Quarter | False | By Andrew Pollack, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/concurrent-computer-corp-reports-earnings-for-qtr-to-dec-31.html | Concurrent Computer Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/new-subway-restrictions-will-be-debated.html | New Subway Restrictions Will Be Debated | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/quotation-of-the-day-015289.html | Quotation of the Day | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/key-rates-012189.html | KEY RATES | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/world/bush-says-us-will-seek-a-role-in-kabul-s-post-kremlin-stability.html | Bush Says U.S. Will Seek A Role In Kabul's Post-Kremlin Stability | False | By Elaine Sciolino, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/sprague-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Sprague Technologies Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/opinion/l-customary-law-of-sea-allows-a-12-mile-limit-783789.html | Customary Law of Sea Allows a 12-Mile Limit | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/anadarko-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | Anadarko Petroleum Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/caci-international-reports-earnings-for-qtr-to-dec-31.html | Caci International reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/rabbi-search-goes-on-abduction-is-ruled-out.html | Rabbi Search Goes On; Abduction Is Ruled Out | False | By Ari L. Goldman | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/c-correction-894489.html | Correction | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/youth-held-in-school-shooting.html | Youth Held in School Shooting | False | AP | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/nyregion/2-queens-men-charged-by-us-in-bomb-scheme.html | 2 Queens Men Charged by U.S. In Bomb Scheme | False | By Thomas Morgan | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/style/consumer-s-world-guidepost-brand-or-generic.html | CONSUMER'S WORLD: GUIDEPOST; BRAND OR GENERIC? | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/william-a-ott-newspaper-publisher-61.html | William A. Ott, Newspaper Publisher, 61 | False | AP | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/texas-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | Texas Instruments Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/cedar-income-fund-i-ltd-reports-earnings-for-year-to-dec-31.html | Cedar Income Fund I Ltd reports earnings for Year to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/knicks-fall-with-03-left-jackson-signs-5-year-pact.html | Knicks Fall With :03 Left; Jackson Signs 5-Year Pact | False | By Sam Goldaper, Special To the New York Times | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/ryan-beck-co-reports-earnings-for-qtr-to-dec-31.html | Ryan, Beck & Co reports earnings for Qtr to Dec 31 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/obituaries/emanuel-a-salma-educator-81.html | Emanuel A. Salma, Educator, 81 | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/us/measures-suggested-for-reducing-risks-at-24-atomic-plants.html | Measures Suggested For Reducing Risks At 24 Atomic Plants | False | AP | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/business/currency-markets-dollar-spurts-and-gold-plummets.html | CURRENCY MARKETS; Dollar Spurts And Gold Plummets | False | By Jonathan Fuerbringer | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/world/us-study-links-severity-of-armenia-quake-to-soil-condition.html | U.S. Study Links Severity of Armenia Quake to Soil Condition | False | By Walter Sullivan | 1989-02-02 | TX 2-485593 | | |
| 1989-01-28 | 1989-01-28 | https://www.nytimes.com/1989/01/28/sports/transactions-013489.html | Transactions | False | | 1989-02-02 | TX 2-485593 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/inside-765789.html | INSIDE | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/westchester-guide-688589.html | WESTCHESTER GUIDE | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/home-clinic-diagnosing-electrical-woes.html | HOME CLINIC; Diagnosing Electrical Woes | False | By John Warde | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/reviews-dance-a-troupe-s-german-roots.html | Reviews/Dance; A Troupe's German Roots | False | By Anna Kisselgoff | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-world-even-now-hong-kong-is-unpracticed-in-democracy.html | THE WORLD; Even Now, Hong Kong Is Unpracticed In Democracy | False | By Nicholas D. Kristof | 1989-02-03 | TX 2-491979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/long-island-sound-downhill-on-skis-and-a-prayer.html | LONG ISLAND SOUND; Downhill on Skis and a Prayer | False | By Barbara Klaus | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/celebrating-black-history-month.html | Celebrating Black History Month | False | By Sharon L. Bass | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/the-knicks-and-nets-as-midseason-giving-it-the-old-college-try.html | THE KNICKS AND NETS AS MIDSEASON; GIVING IT THE OLD COLLEGE TRY | False | By Sam Goldaper | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/commuter-car-areas-due-to-rise.html | Commuter Car Areas Due to Rise | False | By Sharon Monahan | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/long-island-qa-anna-curtenius-roosevelt-in-search-of-lost.html | LONG ISLAND Q&A;; ANNA CURTENIUS ROOSEVELT; In Search of Lost Civilizations in the Amazon Basin | False | By Kathy Healy | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/amy-rappeport-publisher-weds-thomas-teicholz.html | Amy Rappeport, Publisher, Weds Thomas Teicholz | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/pop-view-with-concert-disks-is-it-live-or-memories.html | POP VIEW; With Concert Disks, Is It Live or Memories? | False | By Jon Pareles | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/l-tap-dancing-teachers-are-people-too-678889.html | Tap-Dancing Teachers Are People Too | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/reviews-music-20th-century-piano-music.html | Reviews/Music; 20th-Century Piano Music | False | By Allan Kozinn | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/northeast-notebook-frederick-city-md-from-barns-to-bedrooms.html | NORTHEAST NOTEBOOK: Frederick City, Md.; From Barns To Bedrooms | False | By Heidi Daniel | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/children-s-books-animals-527589.html | CHILDREN'S BOOKS/ANIMALS | False | By Amy Cohn | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/celebrating-black-history.html | Celebrating Black History | False | By Rhoda M. Gilinsky | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/family-charged-in-sex-attacks-on-girl-11.html | Family Charged in Sex Attacks on Girl, 11 | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/a-revived-hispanic-helpline.html | A Revived Hispanic Helpline | False | By Rhoda M. Gilinsky | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/the-emperor-s-umbrella.html | The Emperor's Umbrella | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/stamps-on-the-privilege-of-using-signatures.html | STAMPS; On the Privilege of Using Signatures | False | By Barth Healey | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-nonfiction-734989.html | IN SHORT; NONFICTION | False | By Michael Caruso | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/l-approaching-kennan-524089.html | Approaching Kennan | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/world/german-concern-said-to-aid-pakistan-a-weapons.html | German Concern Said to Aid Pakistan A-Weapons | False | By Michael R. Gordon, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/the-99-year-itch.html | THE 99-YEAR ITCH | False | By Frank Ching | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/consumer-rates.html | CONSUMER RATES | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/street-fashion-gimme-a-d-u-f-and-an-f-e-l.html | STREET FASHION; Gimme a D-U-F and an F-E-L! | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/focus-montreal-montreal-revitalizing-old-city-for-350th-anniversary.html | FOCUS: MONTREAL; Montreal Revitalizing Old City for 350th Anniversary | False | By Jennifer Stoffel | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/music-chamber-and-orchestral-at-yale.html | MUSIC; Chamber and Orchestral at Yale | False | By Robert Sherman | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/l-french-art-scandal-caveat-emptor-482989.html | FRENCH ART SCANDAL; Caveat Emptor | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/follow-up-on-the-news-daring-on-great-lakes.html | FOLLOW-UP ON THE NEWS; Daring On Great Lakes | False | By James Barron | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/food-catering-to-the-bride-and-groom.html | FOOD; CATERING TO THE BRIDE AND GROOM | False | BY Linda Wells | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/bill-to-arm-guards-at-malls-is-debated.html | Bill to Arm Guards at Malls Is Debated | False | By Albert J. Parisi | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/best-sellers-january-29-1989.html | BEST SELLERS: January 29, 1989 | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/a-skewering-of-reagan-in-a-surprising-forum.html | A Skewering of Reagan In a Surprising Forum | False | Special to the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/what-s-doing-in-vienna.html | WHAT'S DOING IN: Vienna | False | By Paul Hofmann | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/connecticut-guide-670189.html | CONNECTICUT GUIDE | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/obituaries/u-yan-naing-burmese-dissident-71.html | U Yan Naing, Burmese Dissident, 71 | False | AP | 1989-02-03 | TX 2-491979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/l-don-t-blame-professors-if-adjuncts-are-serfs-cry-out-against-it-792689.html | Don't Blame Professors if Adjuncts Are Serfs; Cry Out Against It | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/anti-semitic-incidents-in-1988-put-at-5-year-high.html | Anti-Semitic Incidents in 1988 Put at 5-Year High | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/jersey-city-journal-historic-designation-divides-bergen-hill.html | Jersey City Journal; Historic Designation Divides Bergen Hill Residents | False | By Marian Courtney | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Michael Cart | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/l-the-high-cost-of-scorecards-186389.html | The High Cost Of Scorecards | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/eighth-avenue-goes-from-grit-to-glitter.html | Eighth Avenue Goes From Grit to Glitter | False | By Iver Peterson | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/robert-duvall-the-actor-as-chameleon.html | Robert Duvall: The Actor As Chameleon | False | By Nan Robertson | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-nation-the-homeless-at-the-heart-of-poverty-and-policy.html | THE NATION; The Homeless at the Heart Of Poverty and Policy | False | By Michael Oreskes and Robin Toner | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/c-corrections-071289.html | Corrections | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/foreign-affairs-the-legacy-of-revolution.html | FOREIGN AFFAIRS; The Legacy of Revolution | False | By Flora Lewis | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/music-guitarists-passion-for-gypsy-jazz.html | MUSIC; Guitarist's Passion for Gypsy Jazz | False | By Barbara Delatiner | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/l-cooperate-co-opt-041389.html | Cooperate? Co-opt? | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/in-the-region-long-island-builders-see-a-gradual-market-upswing.html | IN THE REGION: Long Island; Builders See a Gradual Market Upswing | False | By Diana Shaman | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/follow-up-on-the-news-from-cabinet-to-disbarment.html | FOLLOW-UP ON THE NEWS; From Cabinet To Disbarment | False | By James Barron | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/ideas-trends-research-looks-away-from-laboratory-animals.html | IDEAS & TRENDS; Research Looks Away From Laboratory Animals | False | By Barnaby J. Feder | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/college-basketball-illinois-rallies-in-second-half-to-turn-back-indiana-75-65.html | COLLEGE BASKETBALL; Illinois Rallies in Second Half To Turn Back Indiana, 75-65 | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/diplomats-and-bureaucrats-a-protest.html | DIPLOMATS AND BUREAUCRATS: ... A PROTEST ... | False | By Fred Barnes | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/photography-testing-the-limits-making-demands.html | PHOTOGRAPHY; Testing the Limits, Making Demands | False | By Phyllis Braff | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/review-opera-at-the-met-don-carlo-verdi-s-study-of-conflict.html | Review/Opera; At the Met, 'Don Carlo,' Verdi's Study of Conflict | False | By Donal Henahan | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-york-s-planned-parenthood-chief-is-to-retire.html | New York's Planned Parenthood Chief Is to Retire | False | By Nadine Brozan | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/vail-attracts-world-meet.html | Vail Attracts World Meet | False | By Janet Nelson | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/debate-on-officer-s-statuette.html | Debate on Officer's Statuette | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/in-the-region-connecticut-and-westchester-trolley-barn-switches-to-another-track.html | IN THE REGION: Connecticut and Westchester; Trolley Barn Switches to Another Track | False | By Eleanor Charles | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/ground-broken-for-memorial-for-70-kent-state-shooting.html | Ground Broken For Memorial For '70 Kent State Shooting | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/in-the-natural-state.html | >IN THE NATURAL STATE | False | By Pete Dunne | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/results-plus-169189.html | RESULTS PLUS | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/l-packer-misses-with-statistics-186889.html | Packer Misses With Statistics | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/topics-abuse-on-tv-enough-is-enough.html | TOPICS; Abuse on TV: Enough Is Enough | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/l-evidence-fails-to-show-psychological-harm-from-abortions-788789.html | Evidence Fails to Show Psychological Harm From Abortions | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/national-notebook-frederick-city-md-from-barns-to-bedrooms.html | NATIONAL NOTEBOOK; Frederick City, Md.; From Barns To Bedrooms | False | By Heidi Daniel | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/a-chinophile-amid-the-leisure-slacks.html | A CHINOPHILE AMID THE LEISURE SLACKS | False | By Tom Ferrell | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-jersey-opinion-shh-can-you-hear-the-crackle.html | NEW JERSEY OPINION; Shh! Can You Hear The Crackle? | False | By Susan Rosenbaum | 1989-02-03 | TX 2-491979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/what-s-new-in-office-design-redecorating-for-the-computer-generation.html | WHAT'S NEW IN OFFICE DESIGN; Redecorating for the Computer Generation | False | By Kathy Shocket | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/claire-noumair-a-schoolteacher-to-wed-in-july.html | Claire Noumair, A Schoolteacher, To Wed in July | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/jean-alice-brashear-is-wed-in-pittsburgh.html | Jean Alice Brashear Is Wed in Pittsburgh | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/movies/recordings-music-for-movies-trickier-than-it-looks.html | RECORDINGS; Music for Movies: Trickier Than It Looks | False | By John Rockwell | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/teamsters-said-to-reject-offer-in-takeover-suit.html | Teamsters Said to Reject Offer in Takeover Suit | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/suffolk-police-study-flexible-responses-to-crimes-of-bias.html | Suffolk Police Study Flexible Responses to Crimes of Bias | False | By Vivien Kellerman | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | Compiled by Stewart Kellerman | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-fiction.html | IN SHORT; FICTION | False | By Linda Barrett Osborne | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/world/cia-investigating-contras-use-of-money.html | C.I.A. Investigating Contras' Use of Money | False | Special to the New York Times | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/a-fire-unit-counsels-troubled-young-arsonists.html | A Fire Unit Counsels Troubled Young Arsonists | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/movie-theaters-finding-there-is-safety-in-numbers.html | Movie Theaters Finding There is Safety in Numbers | False | By Jack Cavanaugh | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/few-show-up-for-workfare-jobs.html | Few Show Up For Workfare Jobs | False | By James Feron | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/california-bill-would-curb-cutting-of-redwoods.html | California Bill Would Curb Cutting of Redwoods | False | By Lawrence M. Fisher, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-jersey-opinion-in-special-education-state-is-making-progress.html | NEW JERSEY OPINION; In Special Education, State Is Making Progress | False | By Lawrence T. Taft and Barbara J. M. Evans | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/basketball-and-model-airplanes-compete-for-county-center.html | Basketball and Model Airplanes Compete for County Center | False | By Herbert Hadad | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/ruling-against-twa-in-suit-by-ex-workers.html | Ruling Against T.W.A. In Suit by Ex-Workers | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/1-question-of-the-week-is-the-big-east-the-best-conference-184189.html | Question Of the Week; Is the Big East The Best Conference? | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/1-directions-067789.html | Directions | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/trouble-in-the-form-of-a-redhead.html | TROUBLE IN THE FORM OF A REDHEAD | False | By Alfred Corn | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/david-c-hutton-wed-to-amanda-t-erskine.html | David C. Hutton Wed To Amanda T. Erskine | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/allison-shemitz-engaged-to-wed.html | Allison Shemitz Engaged to Wed | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/travel-advisory-066289.html | TRAVEL ADVISORY | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/children-s-books-animals-523389.html | CHILDREN'S BOOKS/ANIMALS | False | By Leonard Orr | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/mixed-verdict-is-given-in-s-carolina-slaying.html | Mixed Verdict Is Given In S. Carolina Slaying | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/ron-brown-declares-independence.html | Ron Brown Declares Independence | False | By Michael Oreskes, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-nation-the-budget-law-does-its-work-too.html | THE NATION; The Budget Law Does Its Work, Too | False | By David E. Rosenbaum | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/world-for-american-technology-it-s-job-just-keep-within-sight-japanese.html | THE WORLD; For American Technology, It's a Job Just to Keep Within Sight of the Japanese | False | By David E. Sanger | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/newcomers-club-meets-new-needs.html | Newcomers' Club Meets New Needs | False | By Lynne Ames | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/long-island-opinion-shoreham-evacuation-like-the-blizzard-of-86.html | LONG ISLAND OPINION; Shoreham Evacuation: Like the Blizzard of '86? | False | By Barry Edelson | 1989-02-03 | TX 2-491979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/children-s-books-animals-527389.html | CHILDREN'S BOOKS/ANIMALS | False | By Nancy B. Cardozo | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/news-summary-169389.html | NEWS SUMMARY | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/review-dance-modern-works-inspired-by-the-past.html | Review/Dance; Modern Works Inspired by the Past | False | By Jack Anderson | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/world/tower-is-initiated-into-nato-wrangling.html | Tower Is Initiated Into NATO Wrangling | False | By Serge Schmemann, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-life-for-an-ice-cream-parlor.html | New Life for an Ice Cream Parlor | False | By Natalie Berkowitz | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/television-a-public-tv-station-spins-a-comeback-story.html | TELEVISION; A Public-TV Station Spins a Comeback Story | False | By Aljean Harmetz | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/northeast-notebook-wilmington-del-at-25-stories-it-s-the-tallest.html | NORTHEAST NOTEBOOK: Wilmington, Del.; At 25 Stories, It's the Tallest | False | By Maureen Milford | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/residential-resales-693389.html | Residential Resales | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/66-appointed-to-pulitzer-prize-journalism-jury.html | 66 Appointed to Pulitzer Prize Journalism Jury | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/ideas-trends-the-bush-view-on-aids-money-will-tell-much.html | IDEAS & TRENDS; The Bush View on AIDS: Money Will Tell Much | False | By Julie Johnson | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/art-minority-works-challenge-boundaries.html | ART; Minority Works Challenge Boundaries | False | By Vivien Raynor | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/the-cuckoos-the-bards-of-avians.html | The Cuckoos: The Bards of Avians | False | By Charlotte Libov | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/around-the-garden-reliable-sources-for-quality-seeds.html | AROUND THE GARDEN; Reliable Sources For Quality Seeds | False | By Joan Lee Faust | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/let-the-world-say-amen.html | LET THE WORLD SAY 'AMEN' | False | By James Melvin Washington | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/undercover-in-corporate-america.html | Undercover in Corporate America | False | By Jonathan S. Franklin | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/the-executive-computer-getting-a-handle-on-the-new-mac.html | THE EXECUTIVE COMPUTER; Getting a Handle on the New Mac | False | By Peter H. Lewis | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/l-at-national-steel-997389.html | At National Steel | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/gardening-let-there-be-light-for-indoor-plants.html | GARDENING; Let There Be Light for Indoor Plants | False | By Carl Totemeier | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/l-question-of-the-week-is-the-big-east-the-best-conference-044689.html | Question Of the Week; Is the Big East The Best Conference? | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/a-bit-of-slinky.html | A Bit of Slinky | False | By Bernadine Morris, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/hurricane-damaged-y-s-in-jamaica-receive-help.html | Hurricane-Damaged Y's in Jamaica Receive Help | False | By Lynne Ames | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/lucinda-jenney-actress-in-rain-man-is-married-to-john-henry-swanger-3d.html | Lucinda Jenney, Actress in 'Rain Man,' Is Married to John Henry Swanger 3d | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/movies/home-video-new-releases-incident-on-a-train.html | HOME VIDEO/NEW RELEASES; Incident on a Train | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/comforting-young-victims-of-aids.html | >Comforting Young Victims Of AIDS | False | By Philip Good | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/small-tots-big-biz.html | SMALL TOTS, BIG BIZ | False | By Tamar Lewin | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/c-corrections-064689.html | Corrections | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/whipping-post-is-proposed-for-drug-dealing.html | Whipping Post Is Proposed for Drug Dealing | False | Special to the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/world/group-honoring-stalin-victims-seeks-legal-status.html | Group Honoring Stalin Victims Seeks Legal Status | False | By Felicity Barringer, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/pro-hockey-rangers-unhappy-with-tie.html | PRO HOCKEY; Rangers Unhappy With Tie | False | By Joe Sexton, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/the-wedding-stretching-the-rules.html | THE WEDDING; STRETCHING THE RULES | False | By Linda Wells | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-nonfiction-the-eiffel-tower-at-play.html | IN SHORT: NONFICTION; THE EIFFEL TOWER AT PLAY | False | By Roslyn Siegel | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/joy-c-schaefer-and-gregory-teal-wed.html | Joy C. Schaefer and Gregory Teal Wed | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/investing-making-hay-from-the-drought-investing.html | INVESTING; Making Hay From the Drought INVESTING | False | Stan Luxenberg | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/los-angeles-mayor-once-challenged-regains-stride.html | Los Angeles Mayor, Once Challenged, Regains Stride | False | By Robert Reinhold, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/of-gods-rice-and-woody-allen.html | OF GODS, RICE AND WOODY ALLEN | False | By James Boon | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/iran-is-expanding-chemical-stocks-used-in-poison-gas.html | IRAN IS EXPANDING CHEMICAL STOCKS USED IN POISON GAS | False | By Michael R. Gordon With Stephen Engelberg, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/c-corrections-176789.html | Corrections | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/ideas-trends-speciesism-explored-but-are-some-more-equal-than-others.html | IDEAS & TRENDS: 'Speciesism' Explored; But Are Some More Equal Than Others? | False | By Sarah Lyall | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/a-return-to-pakistan.html | A Return to Pakistan | False | By Barbara Crossette | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/a-murder-that-didn-t-add-up.html | A MURDER THAT DIDN'T ADD UP | False | By Anne Rice | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/wave-of-immigrant-children-strains-schools-and-housing.html | Wave of Immigrant Children Strains Schools and Housing | False | By Lisa Belkin, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/in-county-s-music-world-two-siblings-stand-out.html | In County's Music World, Two Siblings Stand Out | False | By Roberta Hershenson | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/steinberg-jury-asks-judge-to-define-lesser-charge.html | Steinberg Jury Asks Judge to Define Lesser Charge | False | By Ronald Sullivan | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/l-sound-cleanup-cost-billions-not-millions-060189.html | Sound Cleanup Cost: Billions, Not Millions | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/high-school-basketball-records-awe-molloy-star.html | HIGH SCHOOL BASKETBALL; Records Awe Molloy Star | False | By Al Harvin | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/white-house-says-option-of-fee-for-savings-accounts-is-still-alive.html | White House Says Option of Fee For Savings Accounts Is Still Alive | False | By Maureen Dowd, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/works-in-progress-crunch-time.html | WORKS IN PROGRESS; Crunch Time | False | By Bruce Weber | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/focus-montreal-old-city-being-revitalized-for-anniversary.html | FOCUS: Montreal; Old City Being Revitalized for Anniversary | False | By Jennifer Stoffel | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/marilyn-forman-to-wed.html | Marilyn Forman to Wed | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/l-under-the-shadow-of-cancer-442489.html | UNDER THE SHADOW OF CANCER | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/connecticut-opinion-when-parents-suffer-the-adult-children.html | CONNECTICUT OPINION; When Parents Suffer the Adult Children | False | By Jeanne Walker | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/alaska-cold-wave-is-endangering-life-and-limbs.html | Alaska Cold Wave Is Endangering Life and Limbs | False | By Richard Mauer, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/movies/film-cambodian-war-seen-through-cambodian-eyes.html | FILM; Cambodian War Seen Through Cambodian Eyes | False | By Eileen Blumenthal | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/college-basketball-pirates-soothe-coach-s-anger.html | COLLEGE BASKETBALL; Pirates Soothe Coach's Anger | False | By Alex Yannis | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/kirk-a-ruebenson-is-wed-to-dr-elizabeth-a-rudey.html | Kirk A. Ruebenson Is Wed To Dr. Elizabeth A. Rudey | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/l-the-whitney-addition-clone-it-478689.html | THE WHITNEY ADDITION; Clone It | False | | 1989-02-03 | TX 2-491979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/movies/l-mississippi-burning-truth-and-packaging-483589.html | MISSISSIPPI BURNING; Truth - And Packaging | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-nation-congress-says-a-commission-made-us-do-it.html | THE NATION; Congress Says: A Commission Made Us Do It | False | By Susan F. Rasky | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/pro-basketball-even-without-barkley-76ers-overpower-nets.html | PRO BASKETBALL; Even Without Barkley, 76ers Overpower Nets | False | By Clifton Brown, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/headliners-party-of-the-first.html | HEADLINERS; Party of the First | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/body-and-mind-the-perfect-baby.html | BODY AND MIND; The Perfect Baby? | False | BY Perri Klass, M.d. | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-region-when-big-city-politics-shakes-up-the-suburbs.html | THE REGION; When Big-City Politics Shakes Up the Suburbs | False | By Frank Lynn | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/postings-facelift-on-lex-gold-that-faded.html | POSTINGS: Facelift on Lex; Gold That Faded | False | By Richard D. Lyons | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/l-another-opinion-on-dining-out-674689.html | Another Opinion On Dining Out | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/what-s-new-in-office-design-do-you-need-more-space-try-shrinking-the-furniture.html | WHAT'S NEW IN OFFICE DESIGN; Do You Need More Space? Try Shrinking the Furniture | False | By Kathy Shocket | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/streetscapes-the-union-square-theater-the-ghost-behind-a-huge-sign.html | STREETSCAPES: The Union Square Theater; The Ghost Behind A Huge Sign | False | By Christopher Gray | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/diplomats-and-bureaucrats-a-proposal.html | DIPLOMATS AND BUREAUCRATS: A PROPOSAL | False | By Richard H. Ullman | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/domestic-quarrels-bush-finds-social-issues-can-shorten-a-honeymoon.html | DOMESTIC QUARRELS; Bush Finds Social Issues Can Shorten A Honeymoon | False | By Steven V. Roberts | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-curb-on-ozone-pollution.html | New Curb on Ozone Pollution | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/l-brown-bagging-it-to-buckingham-443489.html | BROWN-BAGGING IT TO BUCKINGHAM | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/movies/home-video-new-releases-diamonds-are-forever.html | HOME VIDEO/NEW RELEASES; Diamonds Are Forever | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/plant-s-opponents-widen-their-goals.html | Plant's Opponents Widen Their Goals | False | By Leo H. Carney | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/l-conservationist-s-view-on-ducks-186189.html | Conservationist's View on Ducks | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/world-moscow-revisited-back-ussr-new-ideas-are-visionary-but-not-very-visible.html | THE WORLD; Moscow Revisited; Back in the U.S.S.R., the New Ideas Are Visionary, but Not Very Visible | False | By Craig R. Whitney | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/westchester-opinion-daughter-follows-mother-s-footsteps.html | WESTCHESTER OPINION; Daughter Follows Mother's Footsteps | False | By Arlene Epstein | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/paperback-best-sellers-january-29-1989.html | PAPERBACK BEST SELLERS: January 29, 1989 | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/l-mill-foresaw-results-of-a-ban-on-smoking-788389.html | Mill Foresaw Results Of a Ban on Smoking | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/inquiries-conclude-sex-club-at-children-s-center-was-aberration.html | Inquiries Conclude 'Sex Club' at Children's Center Was Aberration | False | By Dennis Hevesi | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/personal-finance-picking-the-right-guide-for-tax-time.html | PERSONAL FINANCE; Picking the Right Guide for Tax Time | False | By Deborah Rankin | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/summer-wedding-for-patricia-dovi.html | Summer Wedding For Patricia Dovi | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/many-say-it-s-all-but-certain-dinkins-will-run.html | Many Say It's All but Certain: Dinkins Will Run | False | By Frank Lynn | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/theater/back-on-stage-challenges-for-mr-guinness.html | Back on Stage, Challenges for Mr. Guinness | False | By Herbert Mitgang | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/music-opera-as-an-adventure.html | MUSIC; Opera as an Adventure | False | By Nicholas Kenyon | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/dining-out-by-the-bay-by-the-beautiful-bay.html | DINING OUT; By the Bay, by the Beautiful Bay | False | By Joanne Starkey | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/childrens-books-animals.html | CHILDREN'S BOOKS/ANIMALS | False | By Steven Kroll | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/design-the-gifted.html | DESIGN; THE GIFTED | False | By Carol Vogel | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/college-basketball-for-big-crowd-a-big-upset-by-lsu.html | COLLEGE BASKETBALL; For Big Crowd, a Big Upset By L.S.U. | False | By William C. Rhoden, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/l-richmond-069989.html | Richmond | False | | 1989-02-03 | TX 2-491979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-jersey-opinion-cancer-trying-to-get-an-honest-answer.html | NEW JERSEY OPINION; Cancer: Trying to Get An Honest Answer | False | By Mimi Schwartz | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/no-big-changes-in-89-federal-arts-budget.html | No Big Changes in '89 Federal Arts Budget | False | By Irvin Molotsky, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/two-teachers-two-worlds-a-common-mission.html | TWO TEACHERS, TWO WORLDS, A COMMON MISSION | False | By Joan Horvath | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/l-the-romantic-744989.html | 'The Romantic' | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-years-to-may-day-to-christmas-clothes-make-the-season.html | New Year's to May Day to Christmas, Clothes Make the Season | False | By Bess Liebenson | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/postings-bedford-tradeoff-higher-density-for-affordable-rents.html | POSTINGS: Bedford Tradeoff; Higher Density for Affordable Rents | False | By Richard D. Lyons | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-nation-john-tower-and-the-revolving-door.html | THE NATION; John Tower and The Revolving Door | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/an-april-bridal-for-julia-forbes.html | An April Bridal For Julia Forbes | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/dont-let-city-garbage-go-up-in-smoke.html | Don't Let City Garbage Go Up in Smoke | False | By Barry Commoner | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/connecticut-opinion-besides-blood-hospitals-test-the-patience-of-patients.html | CONNECTICUT OPINION; Besides Blood, Hospitals Test the Patience of Patients | False | By Daniel Ort | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/answering-the-mail-026289.html | Answering The Mail | False | By Bernard Gladstone | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/music-royal-philharmonic-starting-us-tour.html | MUSIC; Royal Philharmonic Starting U.S. Tour | False | By Rena Fruchter | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/medical-ethics-panel-sought.html | Medical Ethics Panel Sought | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-world-israel-reviews-military-tactics-and-sees-only-defiance.html | THE WORLD; Israel Reviews Military Tactics, and Sees Only Defiance | False | By Joel Brinkley | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/music-view-paris-again-embraces-mediocrity.html | MUSIC VIEW; Paris Again Embraces Mediocrity | False | By Donal Henahan | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/reviews-music-night-of-the-fortepianos.html | Reviews/Music; Night of the Fortepianos | False | By John Rockwell | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/a-union-split-over-givebacks.html | A Union Split Over Givebacks | False | By Jonathan Tasini | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/l-plaza-theater-691989.html | Plaza Theater | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/thrown-for-a-loss-by-gift.html | Thrown for a Loss by Gift | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/c-corrections-176689.html | Corrections | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-nation-justices-ruling-why-minority-contractors-see-a-giant-step-backward.html | THE NATION: Justices' Ruling; Why Minority Contractors See 'a Giant Step Backward' | False | By Jonathan P. Hicks | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/panel-will-examine-land-use-in-adirondack-park.html | Panel Will Examine Land Use in Adirondack Park | False | By Elizabeth Kolbert, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/discovering-old-germany-in-bamberg.html | Discovering Old Germany In Bamberg | False | By Olivier Bernier | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/miss-schafer-engaged-to-todd-m-foreman.html | Miss Schafer Engaged To Todd M. Foreman | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/post-mortem-possibilities.html | POST-MORTEM POSSIBILITIES | False | By Lore Segal | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/ms-rommelsbacher-to-wed.html | Ms. Rommelsbacher to Wed | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/sigmund-and-minna-the-biographer-as-voyeur.html | SIGMUND AND MINNA? THE BIOGRAPHER AS VOYEUR | False | By Peter Gay | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/northeast-notebook-new-hope-pa-new-edition-for-a-paper-mill.html | NORTHEAST NOTEBOOK: New Hope, Pa.; New Edition for A Paper Mill | False | By Margaret O. Kirk | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/sports-of-the-times-three-cheers-for-the-3-point-rule.html | Sports of The Times; Three Cheers for the 3-Point Rule | False | By George Vecsey | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/medicare-act-expand-access.html | Medicare Act: Expand Access | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/postings-land-for-wildlife-friends-in-deed.html | POSTINGS: Land for Wildlife; Friends in Deed | False | By Richard D. Lyons | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/map-said-to-show-1777-encampment.html | Map Said to Show 1777 Encampment | False | By Jay Romano | 1989-02-03 | TX 2-491979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/theater/l-lincoln-center-encore-of-art-commerce-and-mayors-482889.html | LINCOLN CENTER; ENCORE; Of Art, Commerce And Mayors | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/dining-out-high-visibility-in-scarsdale.html | DINING OUT; High Visibility in Scarsdale | False | By M. H. Reed | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-fiction-730789.html | IN SHORT; FICTION | False | By Kenneth Rosen | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/the-view-from-mountain-lakes-camp-by-the-light-of-the-silvery-moon.html | The View From: Mountain Lakes Camp; By the Light of the Silvery Moon, Wintertime Life Goes On | False | By Lynne Ames | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/in-quotes.html | IN QUOTES | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/outdoors-new-edition-of-book-on-tuna.html | Outdoors; New Edition of Book on Tuna | False | By Nelson Bryant | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-jersey-q-a-keith-ferris-putting-the-brush-to-air-history.html | >New Jersey Q & A: Keith Ferris; Putting the Brush to Air History | False | By Albert J. Parisi | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/recordings-a-new-boheme-puts-spotlight-on-americans.html | RECORDINGS; A New 'Boheme' Puts Spotlight On Americans | False | By Will Crutchfield | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/their-cheatin-hearts.html | THEIR CHEATIN' HEARTS | False | By Michael Vincent Miller | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/l-asbestos-734889.html | Asbestos | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/l-cooperate-co-opt-041589.html | Cooperate? Co-opt? | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-region-promises-promises-when-koch-campaigns-the-possibilities-are-elastic.html | THE REGION: Promises, Promises; When Koch Campaigns, The Possibilities Are Elastic | False | By Richard Levine | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/headliners-tit-for-tat.html | HEADLINERS; Tit for Tat | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/remaking-kidder-in-ge-s-image.html | Remaking Kidder in G.E.'s Image | False | By Leslie Wayne | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/stone-carver-s-magnificent-obsession.html | Stone Carver's Magnificent Obsession | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/woman-unharmed-in-subway-attack-but-suspect-escapes.html | Woman Unharmed In Subway Attack, But Suspect Escapes | False | By Don Terry | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/megabuck-jackpots-for-slots-considered.html | Megabuck Jackpots For Slots Considered | False | By Donald Janson | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/architecture-view-sculptural-links-in-the-chain-of-urban-events.html | ARCHITECTURE VIEW; Sculptural Links in the Chain of Urban Events | False | By Paul Goldberger | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/on-language-high-jinks-and-low-bogeys.html | ON LANGUAGE; High Jinks and Low Bogeys | False | BY William Safire | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/ems-sees-computer-easing-crisis.html | E.M.S. Sees Computer Easing Crisis | False | By Howard W. French | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/world/israeli-army-lawyer-defends-use-of-plastic-bullets.html | Israeli Army Lawyer Defends Use of Plastic Bullets | False | By Joel Brinkley, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/golf-price-marks-birthday-by-gaining-tie-for-first.html | GOLF; Price Marks Birthday By Gaining Tie for First | False | By Gordon S. White Jr., Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/l-africa-must-control-population-explosion-788489.html | Africa Must Control Population Explosion | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/making-pianistic-history-with-prokofiev.html | Making Pianistic History With Prokofiev | False | By Mark Swed | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/world/in-a-burmese-town-a-voice-of-fear.html | In a Burmese Town, a Voice of Fear | False | By Steven Erlanger, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/the-view-from-norwich-a-city-becomes-a-haven-for-the-poor.html | THE VIEW FROM: NORWICH; A City Becomes a Haven for the Poor | False | By Clare Collins | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/l-unreliable-cretans-745089.html | Unreliable Cretans | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/movies/lawrence-seen-whole.html | 'Lawrence' Seen Whole | False | BY Janet Maslin | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/children-s-books-animals-bookshelf.html | CHILDREN'S BOOKS/ANIMALS: Bookshelf | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/connecticut-q-a-stephen-heintz-we-have-tremendous-brain-power.html | CONNECTICUT Q & A: STEPHEN HEINTZ; 'We Have Tremendous Brain Power' | False | By Robert A. Hamilton | 1989-02-03 | TX 2-491979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/westchester-opinion-adult-braces-for-the-future.html | WESTCHESTER OPINION; Adult Braces for the Future | False | By Joanne Dornfeld | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/a-normal-act-of-genocide.html | A 'NORMAL' ACT OF GENOCIDE? | False | By Richard J. Evans | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/reporter-s-notebook-in-jersey-two-weeks-of-woe-hound-russo.html | Reporter's Notebook; In Jersey, Two Weeks of Woe Hound Russo | False | By Peter Kerr, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/shopper-s-world-scottish-treasures-antique-buckles-from-gilt-to-glass.html | SHOPPER'S WORLD; Scottish Treasures: Antique Buckles From Gilt to Glass | False | By Amanda Mayer Stinchecum | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/tito-s-retreat-goes-public.html | Tito's Retreat Goes Public | False | By Henry Kamm | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/dance-taylor-troupe-leads-a-parade.html | DANCE; Taylor Troupe Leads a Parade | False | By Barbara Gilford | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/westchester-opinion-a-death-at-sea-brings-disbelief-vast-as-an-ocean.html | WESTCHESTER OPINION; A Death at Sea Brings Disbelief Vast as an Ocean | False | By Steven Schnur | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/1-under-the-shadow-of-cancer-442989.html | UNDER THE SHADOW OF CANCER | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/q-and-a-692289.html | Q and A | False | By Shawn G. Kennedy | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/westchester-qa-andrew-m-cuomo-working-out-answers-on-the-homeless.html | wESTCHESTER Q&A; ANDREW M. CUOMO; Working Out Answers on the Homeless | False | By Donna Greene | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/many-memorial-gifts-sent-to-neediest-cases.html | Many Memorial Gifts Sent to Neediest Cases | False | By Marvine Howe | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/diplomats-and-bureaucrats-and-a-farewell.html | DIPLOMATS AND BUREAUCRATS; ... AND A FAREWELL | False | By Linda Robinson | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/theater/l-broadway-spectacles-back-to-basics-483289.html | BROADWAY SPECTACLES; Back to Basics | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/practical-traveler-low-fare-hunt-via-london.html | PRACTICAL TRAVELER; Low-Fare Hunt Via London | False | By Betsy Wade | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/views-of-sport-carl-furillo-1922-1989.html | VIEWS OF SPORT; Carl Furillo, 1922-1989 | False | By Roger Kahn | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/camera-some-basic-facts-on-the-use-of-flash.html | CAMERA; Some Basic Facts On the Use of Flash | False | By Andy Grundberg | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/food-smoked-foods-offer-a-haunting-edge.html | FOOD; Smoked Foods Offer a 'Haunting Edge' | False | By Florence Fabricant | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/movies/l-mississippi-burning-truth-and-its-consequences-477089.html | MISSISSIPPI BURNING; Truth - And Its Consequences | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/world/blacks-battle-fellow-blacks-in-natal.html | Blacks Battle Fellow Blacks in Natal | False | By Christopher S. Wren, Special To the New York Times | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/guess-who-ll-bail-out-the-thrifts.html | Guess Who'll Bail Out the Thrifts? | False | By William Proxmire | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/fare-of-the-country-the-sweet-prosciutto-of-san-danieli-italy.html | FARE OF THE COUNTRY; The Sweet Prosciutto Of San Danieli, Italy | False | By S. Irene Virbila | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/salman-rushdie-fiction-s-embattled-infidel.html | SALMAN RUSHDIE: FICTION'S EMBATTLED INFIDEL | False | By Gerald Marzorati | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/world/soviet-openness-brings-poverty-out-of-the-shadows.html | Soviet Openness Brings Poverty Out of the Shadows | False | By Esther B. Fein, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/levereaged-buyouts-america-pays-the-price-the-case-for-takeovers.html | LEVEREAGED BUYOUTS: AMERICA PAYS THE PRICE; The Case for Takeovers | False | By Carl C. Icahn | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/ms-mccormick-becomes-a-bride.html | Ms. McCormick Becomes a Bride | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/answering-the-mail-026389.html | Answering The Mail | False | By Bernard Gladstone | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/lobby-extends-a-hand-to-children-in-trouble.html | Lobby Extends a Hand To Children in Trouble | False | By Lyn Riddle, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/long-island-journal-681189.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/college-baksetball-22-assists-for-douglas.html | COLLEGE BAKSETBALL; 22 Assists for Douglas | False | AP | | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/l-question-of-the-week-is-the-big-east-the-best-conference-184489.html | Question Of the Week; Is the Big East The Best Conference? | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/sports-people-banned-for-fighting.html | SPORTS PEOPLE; Banned for Fighting | False | | 1989-02-03 | TX 2-491979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/sports-people-yanks-list-tryouts.html | SPORTS PEOPLE; Yanks List Tryouts | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-fiction-526789.html | IN SHORT; FICTION | False | By James Marcus | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/crime-on-their-hands.html | CRIME ON THEIR HANDS | False | By Edna Stumpf | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/review-dance-the-very-essence-of-divertissement.html | Review/Dance; The Very Essence of Divertissement | False | By Jennifer Dunning | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/talking-tie-in-mortgages-broker-conflict-at-issue.html | TALKING: Tie-In Mortgages; Broker Conflict At Issue | False | By Andree Brooks | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/polly-egan-wroe-to-wed-in-june.html | Polly Egan Wroe To Wed in June | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/mothers-on-drugs-addicts-at-birth.html | Mothers on Drugs, Addicts at Birth | False | By Sandra J. Weber | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/l-egypt-068089.html | Egypt | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/college-baksetball-uconn-ends-jinx-against-st-john-s.html | COLLEGE BAKSETBALL; UConn Ends Jinx Against St. John's | False | By Malcolm Moran, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/the-knicks-and-nets-as-midseason-a-season-of-inconsistency.html | THE KNICKS AND NETS AS MIDSEASON; A SEASON OF INCONSISTENCY | False | By Clifton Brown | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/art-contemporary-american-works-and-salvador-dali.html | ART; Contemporary American Works and Salvador Dali | False | By Vivien Raynor | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/vermonters-fight-to-save-battlefields.html | Vermonters Fight to Save Battlefields | False | By Marialisa Calta, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/lahore-as-kipling-knew-it.html | Lahore as Kipling Knew It | False | By Robert D. Kaplan | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/c-correction-041489.html | Correction | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/l-a-barber-s-view-on-licensing-178789.html | A Barber's View On Licensing | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/panel-seeking-accountability-in-koch-talent-bank.html | Panel Seeking Accountability in Koch Talent Bank | False | By Frank Lynn | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/why-trade-remains-a-jumble.html | Why Trade Remains a Jumble | False | By Clyde H. Farnsworth | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/numismatics-a-salvaged-coin-from-the-colonies.html | NUMISMATICS; A Salvaged Coin From the Colonies | False | By Jed Stevenson | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-fiction-526889.html | IN SHORT; FICTION | False | By Zofia Smardz | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/wide-graft-reported-in-indian-programs.html | Wide Graft Reported in Indian Programs | False | By Philip Shenon, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/l-florida-condos-142689.html | Florida Condos | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/question-of-the-week-next-week-what-do-the-mets-need-to-add-for-1989.html | QUESTION OF THE WEEK: Next Week; What Do The Mets Need to Add For 1989? | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/two-initiatives-under-way-on-drugs-and-alcohol.html | Two Initiatives Under Way on Drugs and Alcohol | False | By J. C. Barden | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/theater/how-madeline-kahn-works-for-laughs.html | How Madeline Kahn Works for Laughs | False | By William H. Honan | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-region-police-officers-own-rights-are-not-so-easy-to-define.html | THE REGION; Police Officers' Own Rights Are Not So Easy to Define | False | By David E. Pitt | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/bush-is-beginning-to-set-own-course.html | BUSH IS BEGINNING TO SET OWN COURSE | False | By R. W. Apple Jr., Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/an-ardor-to-match-dixie-s.html | AN ARDOR TO MATCH DIXIE'S | False | By Richard Snow | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/murder-in-bellevue.html | MURDER IN BELLEVUE | False | by Marilyn Stasio | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/theater/the-legacy-of-nikos.html | The Legacy Of Nikos | False | By Steve Lawson | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/theater-improvisatitonal-games-and-skills-in-new-haven.html | THEATER; Improvisatitonal Games And Skills in New Haven | False | By Alvin Klein | 1989-02-03 | TX 2-491979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/carousel-to-be-auctioned.html | Carousel to Be Auctioned | False | By Eileen N. Moon | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/answering-the-mail-026489.html | Answering The Mail | False | By Bernard Gladstone | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/answering-the-mail-681289.html | Answering The Mail | False | By Bernard Gladstone | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/world/rights-group-reports-continued-abuses-in-cuba.html | Rights Group Reports Continued Abuses in Cuba | False | By Joseph B. Treaster, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/recasting-the-mold-in-theater.html | Recasting The Mold In Theater | False | By Anne Driscoll, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-new-york-times-cbs-news-poll-perceptions-of-the-problem.html | THE NEW YORK TIMES/CBS NEWS POLL; Perceptions of the Problem | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/sports-people-sherrill-paid-player.html | SPORTS PEOPLE; Sherrill Paid Player | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/elderly-are-offered-reverse-mortgages.html | Elderly Are Offered Reverse Mortgages | False | By Joseph P. Griffith | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/dance-view-help-wanted-male-dancers-from-america.html | DANCE VIEW; Help Wanted: Male Dancers From America | False | By Anna Kisselgoff | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/shoreham-mediator-strives-for-a-deal.html | Shoreham Mediator Strives for a Deal | False | By John Rather | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/what-s-new-office-design-office-with-all-comforts-home-even-fireplace.html | WHAT'S NEW IN OFFICE DESIGN; An Office With All the Comforts of Home - Even a Fireplace | False | By Kathy Shocket | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/tennis-graf-captures-title-in-australian-open.html | TENNIS; Graf Captures Title In Australian Open | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/follow-up-on-the-news-fending-off-the-bats.html | FOLLOW-UP ON THE NEWS; Fending Off The Bats | False | By James Barron | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/abortion-intolerance-and-mr-bush.html | Abortion, Intolerance and Mr. Bush | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/hers-midlife-exhilaration.html | HERS; Midlife Exhilaration | False | By Margaret Morganroth Gullette | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/c-corrections-143589.html | Corrections | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/in-the-region-new-jersey-passaic-pressing-plans-for-a-recovery.html | IN THE REGION: New Jersey; Passaic Pressing Plans for a Recovery | False | By Rachelle Garbarine | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/world/japan-joins-the-superconductor-fray.html | Japan Joins the Superconductor Fray | False | By David E. Sanger, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/the-death-of-the-six-hour-day.html | THE DEATH OF THE SIX-HOUR DAY | False | By Nelson Lichtenstein | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/jewish-institute-to-aid-south-african-blacks.html | Jewish Institute to Aid South African Blacks | False | By Peter Steinfels | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/carey-schach-plans-to-wed.html | Carey Schach Plans to Wed | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/world/walesa-wants-talks-to-end-power-monopoly.html | Walesa Wants Talks to End Power Monopoly | False | By John Tagliabue, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/tv-view-home-fires-burning-integrity-amid-substance.html | TV VIEW; 'Home Fires Burning': Integrity Amid Substance | False | By John J. O'Connor | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/t-tipping-067689.html | Tipping | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/horse-racing-alysheba-is-voted-top-horse-of-1988.html | HORSE RACING; Alysheba Is Voted Top Horse of 1988 | False | By Steven Crist | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/l-which-hospital-444889.html | WHICH HOSPITAL? | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/theater-review-billy-bishop-musical-the-reality-of-heroism.html | THEATER REVIEW; 'Billy Bishop' Musical: The Reality of Heroism | False | By Leah D. Frank | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/dining-out-where-updated-italian-cuisine-is-in.html | DINING OUT; Where Updated Italian Cuisine Is In | False | By Anne Semmes | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/l-don-t-report-on-steinbrenner-186089.html | Don't Report On Steinbrenner | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/national-notebook-san-diego-new-tower-for-golden-triangle.html | NATIONAL NOTEBOOK: San Diego; New Tower for Golden Triangle | False | By Kevin Brass | 1989-02-03 | TX 2-491979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/mayflower-replica-repaired.html | Mayflower Replica Repaired | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/marjorie-schein-to-marry-in-june.html | Marjorie Schein To Marry in June | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/pro-basketball-stockton-assists-in-rise-of-jazz.html | PRO BASKETBALL; Stockton Assists In Rise Of Jazz | False | By Sam Goldaper, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/the-editorial-notebook-the-pyramids-of-new-york.html | THE EDITORIAL NOTEBOOK; The Pyramids of New York | False | By Jack Rosenthal | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/jane-billington-wed-to-johnson-flucker.html | Jane Billington Wed To Johnson Flucker | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/review-of-bush-s-opening-week-a-few-ripples-but-no-bursting-bubbles.html | Review of Bush's Opening Week: a Few 'Ripples' but No Bursting Bubbles | False | By Maureen Dowd, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/mementos-to-preserve-the-record-of-anguish.html | Mementos to Preserve The Record of Anguish | False | By Ari L. Goldman, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/5-indicted-in-mustang-killings.html | 5 Indicted in Mustang Killings | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/headliners-joy-and-pain.html | HEADLINERS; Joy and Pain | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/2-brothers-one-with-a-gun-held-in-a-queens-school-assault.html | 2 Brothers, One With a Gun, Held in a Queens School Assault | False | By Wolfgang Saxon | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/long-island-opinion-sneezing-beauty-in-a-raccoon-coat.html | LONG ISLAND OPINION; Sneezing Beauty in a Raccoon Coat | False | By Nina Wolff | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/christina-fiore-plans-to-marry.html | Christina Fiore Plans to Marry | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/westchester-opinion-posh-club-privilege-membership-weighed-against-real-life.html | WESTCHESTER OPINION; At a Posh Club, Privilege of Membership Is Weighed Against the Real Life | False | By James C. Tannerjames C. Tanner Lives In Pleasantville. | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/sound-laurels-reward-innovative-loudspeakers.html | SOUND; Laurels Reward Innovative Loudspeakers | False | By Hans Fantel | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/long-island-opinion-a-debt-to-pay-at-fort-corchaug.html | LONG ISLAND OPINION; A Debt to Pay at Fort Corchaug | False | By Gregory J. Blass | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/gardening-planned-for-flowers.html | GARDENING; Planned For Flowers | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/art-view-max-ernst-s-adventures-in-collage.html | ART VIEW; Max Ernst's Adventures in Collage | False | By John Russell | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/dining-out-chinese-to-eat-in-or-take-out.html | DINING OUT; Chinese to Eat In or Take Out | False | By Patricia Brooks | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/in-the-region-long-island-recent-sales-728289.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/magical-mystery-pilrimage.html | MAGICAL MYSTERY PILRIMAGE | False | By A. G. Mojtabai | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/reduction-in-force-the-plight-of-island-defense-workers.html | Reduction in Force: The Plight of Island Defense Workers | False | By Dennis Murphy | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/monster-of-all-he-surveyed.html | MONSTER OF ALL HE SURVEYED | False | By Rosellen Brown | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/barbara-scanlan-wed-to-james-b-stevenson.html | Barbara Scanlan Wed To James B. Stevenson | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/l-which-hospital-093389.html | Which Hospital? | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/school-teaches-future-wrestlers.html | School Teaches Future Wrestlers | False | By Maureen Maloney | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/social-events-carnegie-hall-to-chinatown.html | SOCIAL EVENTS; Carnegie Hall to Chinatown | False | By Robert E. Tomasson | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/l-the-whitney-addition-pas-de-deux-073489.html | THE WHITNEY ADDITION; Pas de Deux | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/pound-ridge-dispute-puts-focus-on-zen-group.html | Pound Ridge Dispute Puts Focus on Zen Group | False | By George Bria | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/l-college-s-aims-are-misguided-187489.html | College's Aims Are Misguided | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/eleanor-b-smith-to-wed-in-june.html | Eleanor B. Smith To Wed in June | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/trooper-is-held-in-rape-case.html | Trooper Is Held in Rape Case | False | AP | 1989-02-03 | TX 2-491979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/li-power-authority-to-weigh-lilco-bankruptcy.html | L.I. Power Authority To Weigh Lilco Bankruptcy | False | Special to the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/l-some-sarcasm-for-thompson-101389.html | Some Sarcasm For Thompson | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/world/value-of-foreign-disaster-relief-is-questioned.html | Value of Foreign Disaster Relief Is Questioned | False | By Walter Sullivan | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/review-opera-il-trovatore-cast-changes.html | Review/Opera; 'Il Trovatore' Cast Changes | False | By Allan Kozinn | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/colleges-widen-their-job-choices.html | Colleges Widen Their Job Choices | False | By Sharon L. Bass | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/no-utopia-but-to-workers-it-s-a-job.html | No Utopia, but to Workers It's a Job | False | By John Holusha | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/kathleen-t-milton-married-to-lyndon-abell-in-capital.html | Kathleen T. Milton Married To Lyndon Abell in Capital | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/obituaries/martin-popper-79-lawyer-in-leftist-causes.html | Martin Popper, 79, Lawyer in Leftist Causes | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/katherine-l-knowles-to-wed-c-a-sadler.html | Katherine L. Knowles To Wed C. A. Sadler | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/l-under-the-shadow-of-cancer-442189.html | UNDER THE SHADOW OF CANCER | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/headliners-running-in-place.html | HEADLINERS; Running in Place? | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/the-world-the-biggest-diplomatic-openings-for-baker.html | THE WORLD; The Biggest Diplomatic Openings for Baker | False | By Thomas L. Friedman | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/yes-there-is-no-free-lunch.html | Yes, There Is No Free Lunch | False | By Ron Nowicki | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/weekinreview/verbatim-honed-hyperbole.html | VERBATIM; Honed Hyperbole | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/l-under-the-shadow-of-cancer-441889.html | UNDER THE SHADOW OF CANCER | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/anne-l-taylor-wed-to-robert-s-hendry.html | Anne L. Taylor Wed To Robert S. Hendry | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/prospects-affirmative-action-s-future.html | Prospects; Affirmative Action's Future | False | By Joel Kurtzman | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/l-florida-condos-142489.html | Florida Condos | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/computer-offers-car-repair-information.html | Computer Offers Car-Repair Information | False | By Penny Singer | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/perspectives-midtown-development-no-man-s-land-breached-on-45th-street.html | PERSPECTIVES: Midtown Development; No Man's Land Breached on 45th Street | False | By Alan S. Oser | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/sports-of-the-times-tearing-up-canton-s-sidetrack.html | Sports of The Times; Tearing Up Canton's Sidetrack | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/business-forum-chicago-in-perspective-market-pressure-makes-markets.html | BUSINESS FORUM: CHICAGO IN PERSPECTIVE; Market Pressure Makes Markets Honest | False | By Franklin R. Edwards | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/linda-black-is-married.html | Linda Black Is Married | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/workshops-that-lift-self-esteem.html | Workshops That Lift Self-Esteem | False | By Sue Rubenstein | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/theater/l-lincoln-center-encore-only-the-profile-is-high-479189.html | LINCOLN CENTER; ENCORE; Only the Profile Is High | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/business-forum-corporate-perestroika-why-owner-workers-are-winners.html | BUSINESS FORUM: CORPORATE PERESTROIKA; Why Owner-Workers Are Winners | False | By Louis O. Kelso and Patricia Hetter Kelso | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/l-under-the-shadow-of-cancer-442589.html | UNDER THE SHADOW OF CANCER | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/l-directions-142989.html | Directions | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/commercial-property-lease-feuds-renovation-often-leads-to-tenant-owner-disputes.html | COMMERCIAL PROPERTY: Lease Feuds; Renovation Often Leads to Tenant-Owner Disputes | False | By Mark McCain | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/l-the-whitney-addition-designs-on-a-landmark-477789.html | THE WHITNEY ADDITION; Designs on A Landmark | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/l-africa-must-control-population-explosion-reaction-to-slavers-794089.html | Africa Must Control Population Explosion Reaction to Slavers | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/in-the-region-new-jersey-recent-sales-727489.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-02-03 | TX 2-491979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/l-don-t-blame-professors-if-adjuncts-are-serfs-788589.html | Don't Blame Professors if Adjuncts Are Serfs | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/antiques-lyres-lions-and-things-neo-classical.html | ANTIQUES; Lyres, Lions and Things Neo-Classical | False | By Rita Reif | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/world/soviets-say-nuclear-warheads-were-deployed-in-cuba-in-62.html | Soviets Say Nuclear Warheads Were Deployed in Cuba in '62 | False | By Bill Keller, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/l-buying-cable-does-not-pay-186989.html | Buying Cable Does Not Pay | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/postings-go-west-bargain-hunter-discount-district.html | POSTINGS: Go West, Bargain Hunter; Discount District | False | By Richard D. Lyons | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/l-don-t-blame-professors-if-adjuncts-are-serfs-administrations-at-fault-791889.html | Don't Blame Professors if Adjuncts Are Serfs; Administrations at Fault | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/chess-adapting-an-opening-to-meet-the-play-er-s-needs.html | CHESS; Adapting an Opening to Meet the Player's Needs | False | By Robert Byrne | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/exhibition-of-puppets-is-coming-to-columbia.html | Exhibition of Puppets Is Coming to Columbia | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/support-groups-are-offering-embrace-to-cocaine-s-victims.html | Support Groups Are Offering Embrace to Cocaine's Victims | False | By Celestine Bohlen | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/leveraged-buyouts-american-pays-the-price.html | LEVERAGED BUYOUTS: AMERICAN PAYS THE PRICE | False | By Robert B. Reich | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/museums-that-span-mexico-s-history.html | Museums That Span Mexico's History | False | By Linda Hall | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/r-s-auchincloss-jr-wed-to-mary-rogers.html | R. S. Auchincloss Jr. Wed to Mary Rogers | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/q-and-a-067289.html | Q and A | False | By Stanley Carr | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/pro-hockey-islanders-are-taken-out-of-it-early.html | PRO HOCKEY; Islanders Are Taken Out of It Early | False | By Robin Finn | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/world/no-headline-159289.html | No Headline | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/suspected-mugger-is-beaten-by-crowd-of-hasidim.html | Suspected Mugger Is Beaten by Crowd of Hasidim | False | By Wolfgang Saxon | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/abroad-at-home-the-end-of-ideology.html | ABROAD AT HOME; The End of Ideology | False | By Anthony Lewis | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/art-stopping-time-at-the-katonah-gallery-seeks-to-stop-motion.html | ART; 'Stopping Time,' at the Katonah Gallery, Seeks to Stop Motion | False | By William Zimmer | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/the-nobel-pair.html | THE NOBEL PAIR | False | By Katherine Bouton | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/miss-somers-is-engaged.html | Miss Somers Is Engaged | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/world/extremist-gains-seen-in-salvador.html | EXTREMIST GAINS SEEN IN SALVADOR | False | By Robert Pear, Special To the New York Times | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/sports-people-filling-a-void.html | SPORTS PEOPLE; Filling a Void | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/review-jazz-a-patchwork-on-the-piano.html | Review/Jazz; A Patchwork On the Piano | False | By Jon Pareles | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/a-progress-report-on-rental-complex.html | A Progress Report on Rental Complex | False | By Ina Aronow | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/data-update-january-29-1989.html | DATA UPDATE: January 29, 1989 | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/sports-people-call-for-inquiry.html | SPORTS PEOPLE; Call for Inquiry | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/if-youre-thinking-of-living-in-nutley.html | IF YOU'RE THINKING OF LIVING IN: Nutley | False | By Rachelle Garbarine | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/l-why-can-t-a-robot-be-more-like-a-man-444089.html | WHY CAN'T A ROBOT BE MORE LIKE A MAN? | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/movies/film-once-more-the-old-south-in-all-its-glory.html | FILM; Once More, the Old South in All Its Glory | False | By Max Alexander | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/water-suppliers-fighting-cap-edict.html | Water Suppliers Fighting Cap Edict | False | By Michael F. Barry | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/photography-view-hands-pose-for-their-portraits.html | PHOTOGRAPHY VIEW; Hands Pose for Their Portraits | False | By Andy Grundberg | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/chinese-films-offer-new-perspective.html | Chinese Films Offer New Perspective | False | By Barbara Delatiner | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/what-s-new-office-design-brightening-spirits-relieving-headaches-with-light.html | WHAT'S NEW IN OFFICE DESIGN; Brightening Spirits and Relieving Headaches With Light | False | By Kathy Shocket | 1989-02-03 | TX 2-491979 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/opinion/l-evidence-fails-to-show-psychological-harm-from-abortions-history-misread-again-790189.html | Evidence Fails to Show Psychological Harm From Abortions; History Misread Again | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/week-in-business-bank-board-sues-the-accountants.html | WEEK IN BUSINESS; Bank Board Sues The Accountants | False | By Steve Dodson | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/bridge-an-inspired-lead-defeats-a-slam.html | BRIDGE; An Inspired Lead Defeats a Slam | False | By Alan Truscott | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/anita-a-wager-to-have-a-bridal.html | Anita A. Wager To Have a Bridal | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/magazine/wine-vintage-vows.html | WINE; VINTAGE VOWS | False | By Frank J. Prial | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/quotation-of-the-day-176589.html | Quotation of the Day | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/music-st-james-enhances-its-series.html | MUSIC; St. James Enhances Its Series | False | By Robert Sherman | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/jill-a-siskind-is-married.html | Jill A. Siskind Is Married | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/reverberations-of-dallas.html | REVERBERATIONS OF DALLAS | False | By Ronnie Dugger | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/world/kabul-s-long-suspenseful-goodbye.html | Kabul's Long, Suspenseful Goodbye | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/l-called-shot-is-not-a-myth-186789.html | Called Shot Is Not a Myth | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/l-florida-condos-070089.html | Florida Condos | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/the-bold-are-stuided-for-alcoholism-risk.html | The Bold are Stuided For Alcoholism Risk | False | By Robert A. Hamilton | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/theater-broadway-bound.html | THEATER; 'Broadway Bound' | False | By Alvin Klein | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/security-begins-at-home.html | SECURITY BEGINS AT HOME | False | By David Holloway | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/style/cynthia-r-stone-to-wed-in-march.html | Cynthia R. Stone To Wed in March | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/investing-a-passion-that-could-soon-cool.html | INVESTING; A Passion That Could Soon Cool | False | STAN LUXENBERG | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/books/in-short-fiction-729589.html | IN SHORT; FICTION | False | By Ann Hornaday | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/connecticut-opinion-for-blacks-slavery-cut-the-branches-of-the-family-tree.html | CONNECTICUT OPINION; For Blacks, Slavery Cut the Branches of the Family Tree | False | By Frank Harris 3d | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/arts/a-custom-dance-company-with-genuine-swiss-parts.html | A Custom Dance Company With Genuine Swiss Parts | False | By Paula Deitz | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/realestate/national-notebook-bozeman-mont-resurrecting-a-railway-inn.html | NATIONAL NOTEBOOK; Bozeman, Mont.; Resurrecting A Railway Inn | False | By Jim Robbins | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/about-cars-a-multi-purpose-way-to-harmony.html | About Cars; A Multi-purpose Way to Harmony | False | By Marshall Schuon | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/nyregion/25-anti-abortion-protestors-arrested-at-a-clinic-in-jersey.html | 25 Anti-Abortion Protestors Arrested at a Clinic in Jersey | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/us/powerful-quake-in-aleutians.html | Powerful Quake in Aleutians | False | AP | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/l-venice-069789.html | Venice | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/sports/l-question-of-the-week-is-the-big-east-the-best-conference-184389.html | Question Of the Week; Is the Big East The Best Conference? | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/travel/l-art-brut-069889.html | Art Brut | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-29 | 1989-01-29 | https://www.nytimes.com/1989/01/29/business/databank-january-29-1989.html | DATABANK: January 29, 1989 | False | | 1989-02-03 | TX 2-491979 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/world/the-un-today.html | The U.N. Today | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/women-driven-to-kill-are-shown-more-mercy.html | Women Driven to Kill Are Shown More Mercy | False | By Susan Diesenhouse | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/international-report-spanish-banks-are-bracing-for-1992.html | INTERNATIONAL REPORT; Spanish Banks Are Bracing for 1992 | False | By Paul Delaney, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/review-dance-with-humor-a-world-from-ghana.html | Review/Dance; With Humor, a World From Ghana | False | By Jennifer Dunning | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/question-box.html | Question Box | False | By Ray Corio | 1989-02-02 | TX 2-491717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/world/62-missile-crisis-yields-new-puzzle.html | '62 MISSILE CRISIS YIELDS NEW PUZZLE | False | By Bill Keller, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/big-victory-for-a-little-horse.html | Big Victory for a Little Horse | False | AP | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/tax-watch-cpa-calculates-13-brackets-now.html | Tax Watch; C.P.A. Calculates 13 Brackets Now | False | By Jan M. Rosen | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/fbi-commodities-sting-fast-money-secret-lives.html | F.B.I. Commodities 'Sting': Fast Money, Secret Lives | False | The following article is based on reporting by Eric N. Berg, Kurt Eichenwald and Julia Flynn Siler and Was Written By Mr. Berg,special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/new-york-city-ballet-to-offer-seminar-series.html | New York City Ballet To Offer Seminar Series | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/opinion/l-legality-and-morality-of-patronage-are-both-open-to-question-104589.html | Legality and Morality of Patronage Are Both Open to Question | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/on-your-own-machines-counter-lack-of-real-snow.html | ON YOUR OWN; Machines Counter Lack of Real Snow | False | By Janet Nelson | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/being-senior-judge-pays-for-former-chief-justice.html | Being Senior Judge Pays For Former Chief Justice | False | AP | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/review-ballet-multifaceted-interplay.html | Review/Ballet; Multifaceted 'Interplay' | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/the-media-business-press-cincinati-s-super-bowl.html | THE MEDIA BUSINESS; Press; Cincinati's Super Bowl | False | By Albert Scardino | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/suspect-held-in-5-li-sniper-attacks-that-left-one-man-dead.html | Suspect Held in 5 L.I. Sniper Attacks That Left One Man Dead | False | Special to the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/world/coalition-parties-set-back-in-berlin.html | COALITION PARTIES SET BACK IN BERLIN | False | By Serge Schmemann, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/opinion/essay-the-end-of-rico.html | ESSAY; The End of RICO | False | By William Safire | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/credit-markets-rising-stocks-may-bolster-bonds.html | CREDIT MARKETS; Rising Stocks May Bolster Bonds | False | By Kenneth N. Gilpin | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/justice-dept-will-drop-suit-against-two-who-quit-union.html | Justice Dept. Will Drop Suit Against Two Who Quit Union | False | AP | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/on-your-own-make-winter-golf-a-foulweather-friend.html | ON YOUR OWN; Make Winter Golf a Foul-Weather Friend | False | By Jerry Tarde | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/results-plus-198389.html | Results Plus | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/old-rail-line-to-be-turned-into-parkland.html | Old Rail Line To Be Turned Into Parkland | False | By Harold Faber, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/a-mugging-and-a-mob-evoke-debate-in-brooklyn.html | A Mugging and a Mob Evoke Debate in Brooklyn | False | By Ari L. Goldman | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/the-media-business-advertising-veteran-campaign.html | THE MEDIA BUSINESS; Advertising; Veteran Campaign | False | By Randall Rothenberg | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/needle-plan-fails-to-attract-drug-addicts-so-it-s-revised.html | Needle Plan Fails to Attract Drug Addicts, So It's Revised | False | By Michel Marriott | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/business-people-co-presidents-named-at-foxmoor-specialty.html | BUSINESS PEOPLE; Co-presidents Named At Foxmoor Specialty | False | By Elizabeth M. Fowler | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/business-people-mcdonnell-douglas-names-head-of-jet-unit.html | BUSINESS PEOPLE; McDonnell Douglas Names Head of Jet Unit | False | By Philip E. Ross | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/rod-serling-s-hometown-likes-to-bask-in-his-twilight.html | Rod Serling's Hometown Likes to Bask in His 'Twilight' | False | By James Barron, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/britain-narrows-trade-gap.html | Britain Narrows Trade Gap | False | AP | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/world/moscow-journal-the-stalin-generation-where-nostalgia-dies-hard.html | Moscow Journal; The Stalin Generation, Where Nostalgia Dies Hard | False | By Bill Keller, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/study-says-toxic-waste-plan-uses-private-sector-too-much.html | Study Says Toxic Waste Plan Uses Private Sector Too Much | False | AP | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/opinion/l-remember-carnivores-one-man-s-meat-is-another-man-s-poison-357389.html | Remember, Carnivores, One Man's Meat Is Another Man's Poison | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/obituaries/jay-rosenblum-painter-55.html | Jay Rosenblum, Painter, 55 | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/review-theater-right-thinking-ingenuousness-cleans-up-a-nation.html | Review/Theater; Right-Thinking Ingenuousness Cleans Up a Nation | False | By Frank Rich | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/metro-datelines-two-officers-killed-in-thruway-crash.html | METRO DATELINES; Two Officers Killed In Thruway Crash | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/modest-insider-trading-stir-is-a-huge-scandal-in-france.html | Modest Insider-Trading Stir Is a Huge Scandal in France | False | By Steven Greenhouse, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/obituaries/robert-william-haymes-composer-65.html | Robert William Haymes, Composer, 65 | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/sports-world-specials-air-apparent.html | Sports world Specials; Air Apparent | False | By Gordon S. White Jr. & Robert Mcg. Thomas Jr. | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/optimism-abounds-in-calgary.html | Optimism Abounds in Calgary | False | By Joe Sexton | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/for-insider-dinner-bush-well-done.html | For Insider Dinner, Bush, Well Done | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/auto-racing-grand-prix-moves-to-phoenix.html | Auto Racing; Grand Prix Moves to Phoenix | False | By Joseph Siano | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/9-canadians-die-in-plane-crash.html | 9 Canadians Die in Plane Crash | False | AP | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/working-girl-receives-4-golden-globe-awards.html | 'Working Girl' Receives 4 Golden Globe Awards | False | AP | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/world/serb-croat-rivalry-is-again-shaking-yugoslavia.html | Serb-Croat Rivalry Is Again Shaking Yugoslavia | False | By Henry Kamm, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/business-digest-332889.html | BUSINESS DIGEST | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/c-correction-346289.html | Correction | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/reviews-music-for-the-cleveland-audience-divided.html | Reviews/Music; For the Cleveland, Audience Divided | False | By Allan Kozinn | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/metro-datelines-woman-and-boy-die-in-a-fire-at-a-house.html | METRO DATELINES; Woman and Boy Die In a Fire at a House | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/international-report-concern-on-canada-s-merger-wave.html | INTERNATIONAL REPORT; Concern on Canada's Merger Wave | False | By John F. Burns, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/sports-world-specials-hidden-talent.html | Sports World Specials; Hidden Talent | False | By Gordon S. White Jr. & Robert Mcg. Thomas Jr. | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/rangers-travels-prove-prosperous.html | Rangers' Travels Prove Prosperous | False | By Joe Sexton, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/international-report-time-inc-s-grand-plan-leaves-room-for-books.html | INTERNATIONAL REPORT; Time Inc.'s Grand Plan Leaves Room for Books | False | By Edwin McDowell | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/reviews-music-enveloped-in-busoni.html | Reviews/Music; Enveloped in Busoni | False | By Bernard Holland | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/opinion/l-third-parties-in-us-have-fared-poorly-104489.html | Third Parties in U.S. Have Fared Poorly | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/style/jill-h-pace-is-the-bride-of-dr-albert-harris-teich.html | Jill H. Pace Is the Bride Of Dr. Albert Harris Teich | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/washington-talk-briefing-whales-on-tape.html | WASHINGTON TALK: BRIEFING; Whales on Tape | False | By David Binder and Warren Weaver Jr. | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/weary-knicks-return-home.html | Weary Knicks Return Home | False | By Sam Goldaper | 1989-02-02 | TX 2-491717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/news-summary-334289.html | NEWS SUMMARY | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/style/howard-r-silberthau-and-dr-mandel-wed.html | Howard R. Silberthau And Dr. Mandel Wed | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/a-novelist-focuses-on-a-common-fact-of-life-its-ending.html | A Novelist Focuses On a Common Fact of Life: Its Ending | False | By Mervyn Rothstein | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/bush-urged-to-appoint-judge-as-lawyer-to-supreme-court.html | Bush Urged to Appoint Judge As Lawyer to Supreme Court | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/the-media-business-advertising-cable-guide-magazine-on-video.html | THE MEDIA BUSINESS; Advertising; Cable Guide Magazine On Video | False | By Randall Rothenberg | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/executive-changes-220489.html | EXECUTIVE CHANGES | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/energy-vs-environment-clash-on-carolina-coast.html | Energy vs. Environment: Clash on Carolina Coast | False | By Peter Applebome, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/opinion/l-the-news-from-liberated-grenada-looks-grim-104689.html | The News From Liberated Grenada Looks Grim | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/opinion/goodbye-dali-its-been-surreal.html | Goodbye, Dali - It's Been Surreal | False | By Ultra Violet | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/louisville-loses-in-bid-for-top-spot.html | Louisville Loses In Bid for Top Spot | False | AP | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/opinion/l-natural-gas-may-hold-key-in-global-warming-era-212389.html | Natural Gas May Hold Key in Global-Warming Era | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/nba-king-s-38-lead-bullets.html | N.B.A.; King's 38 Lead Bullets | False | AP | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/in-test-of-talent-lsu-freshman-has-right-answers.html | In Test of Talent, L.S.U. Freshman Has Right Answers | False | By William C. Rhoden | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/market-place-replacing-shares-in-index-funds.html | Market Place; Replacing Shares In Index Funds | False | By Floyd Norris | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/medicare-pay-questioned-for-mechanized-chairs.html | Medicare Pay Questioned for Mechanized Chairs | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/opinion/don-t-humiliate-gorbachev.html | Don't Humiliate Gorbachev | False | By William H. Luers | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/economic-calendar.html | Economic Calendar | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/dividend-meetings-199389.html | Dividend Meetings | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/us-rules-on-japanese-dumping.html | U.S. Rules on Japanese 'Dumping' | False | AP | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/horse-racing-california-dreams-of-a-derby-prospect.html | HORSE RACING; California Dreams Of a Derby Prospect | False | By Steven Crist, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/world/lebanon-s-multiplying-rivalries-move-nation-closer-to-breakup.html | Lebanon's Multiplying Rivalries Move Nation Closer to Breakup | False | By John Kifner, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/soviet-photos-of-us-were-for-spying.html | Soviet Photos of U.S. Were for Spying | False | By William J. Broad | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/obituaries/r-l-knudsen-dies-photographer-was-61.html | R. L. Knudsen Dies; Photographer Was 61 | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS; Advertising; Account | False | By Randall Rothenberg | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/sports-world-specials-fighting-the-yips.html | Sports World Specials; Fighting the Yips | False | By Gordon S. White Jr. & Robert Mcg. Thomas Jr. | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/steinberg-jury-asks-judge-to-define-intent.html | Steinberg Jury Asks Judge to Define 'Intent' | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/tool-orders-rose-13.4-in-december.html | Tool Orders Rose 13.4% In December | False | By Jonathan P. Hicks | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/the-media-business-publisher-of-classes-looks-to-masses.html | THE MEDIA BUSINESS; Publisher of Classes Looks to Masses | False | By Steve Lohr, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/carlucci-takes-job-at-carlyle-group.html | Carlucci Takes Job at Carlyle Group | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/moran-in-pact-with-moore.html | Moran in Pact With Moore | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/black-history-month.html | Black History Month | False | | 1989-02-02 | TX 2-491717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/outdoors-finding-solitude-on-snowshoes-in-the-woods.html | Outdoors: Finding Solitude on Snowshoes in the Woods | False | By Nelson Bryant | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/chicago-journal-for-men-who-do-time-eternal-love-is-message.html | Chicago Journal; For Men Who Do Time, Eternal Love Is Message | False | By Isabel Wilkerson, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/washington-talk-briefing-discussion-closed.html | WASHINGTON TALK: BRIEFING; Discussion Closed | False | By David Binder and Warren Weaver Jr. | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/corrections-346389.html | Corrections | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/inside-298689.html | INSIDE | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/sports-of-the-times-the-scoop-on-embry-s-hands.html | Sports of The Times; The Scoop On Embry's Hands | False | By Ira Berkow | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/networks-plan-more-series-efforts.html | Networks Plan More Series Efforts | False | By Richard W. Stevenson, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/art-of-passover.html | 'Art of Passover' | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/jail-for-denying-medical-aid.html | Jail for Denying Medical Aid | False | AP | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/corrections-346189.html | Corrections | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/us-seeks-compromise-for-development-bank.html | U.S. Seeks Compromise For Development Bank | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/the-media-business-advertising-inquiry-on-film-and-cigarettes.html | THE MEDIA BUSINESS: Advertising; Inquiry on Film And Cigarettes | False | By Randall Rothenberg | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/the-media-business-in-radio-an-expensive-battle-at-sunrise.html | THE MEDIA BUSINESS; In Radio, an Expensive Battle at Sunrise | False | By Andrea Adelson | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/incinerators-creating-new-landfill-woes.html | Incinerators Creating New Landfill Woes | False | By Kirk Johnson | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/world/48-on-bus-die-in-ivory-coast.html | 48 on Bus Die in Ivory Coast | False | AP | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/world/foes-of-pinochet-feuding-over-vote.html | FOES OF PINOCHET FEUDING OVER VOTE | False | By Shirley Christian, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/money-bush-wants-for-drug-war-is-less-than-sought-by-congress.html | Money Bush Wants for Drug War Is Less Than Sought by Congress | False | By Bernard Weinraub, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/review-television-right-and-wrong-in-our-time.html | Review/Television; Right and Wrong, in Our Time | False | By Walter Goodman | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/on-your-own-a-new-ski-binding.html | ON YOUR OWN; A New Ski Binding | False | By Barbara Lloyd | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/arts/review-art-early-cezanne-toward-his-own-vision.html | Review/Art; Early Cezanne: Toward His Own Vision | False | By Michael Brenson, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/metro-datelines-man-is-charged-in-wife-s-slaying.html | METRO DATELINES; Man Is Charged In Wife's Slaying | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/guard-and-cleaner-are-suspended-in-sexual-assault-case-at-hospital.html | Guard and Cleaner Are Suspended In Sexual Assault Case at Hospital | False | By Sam Howe Verhovek | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/tennis-lendl-takes-title-and-no-1.html | Tennis; Lendl Takes Title and No. 1 | False | AP | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/washington-talk-veterans-affairs-old-hand-capitol-hill-creating-new-voice.html | WASHINGTON TALK: VETERANS AFFAIRS; Old Hand on Capitol Hill Is Creating a New Voice in Cabinet | False | By Steven V. Roberts, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/opinion/l-remeber-carnivores-one-man-s-meat-is-another-man-s-poison-plenty-is-all-right-212589.html | Remeber, Carnivores, One Man's Meat Is Another Man's Poison; Plenty Is All Right | False | | 1989-02-02 | TX 2-491717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/world/british-lawyers-jolted-by-thatcher-plan.html | British Lawyers Jolted by Thatcher Plan | False | By Steve Lohr, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/opinion/rico-assault-with-a-deadly-weapon.html | RICO: Assault With a Deadly Weapon? | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/obituaries/the-panchen-lama-is-dead-at-50-key-figure-in-china-s-tibet-policy.html | The Panchen Lama Is Dead at 50; Key Figure in China's Tibet Policy | False | By Nicholas D. Kristof, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/bush-is-criticized-for-not-dropping-savings-fee-plan.html | BUSH IS CRITICIZED FOR NOT DROPPING SAVINGS-FEE PLAN | False | By Peter T. Kilborn, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/lesbian-partners-find-the-means-to-be-parents.html | Lesbian Partners Find The Means to Be Parents | False | By Gina Kolata | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/world/bonn-vows-inquiry-on-charges-involving-iran-gas.html | Bonn Vows Inquiry on Charges Involving Iran Gas | False | By Serge Schmemann, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/bank-closings-discriminate-report-asserts.html | Bank Closings Discriminate, Report Asserts | False | By Sarah Bartlett | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/c-correction-345989.html | Correction | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/world/israel-releases-a-major-palestinian-from-detention-in-the-west-bank.html | Israel Releases a Major Palestinian From Detention in the West Bank | False | By Joel Brinkley, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/o-meara-wins-with-birdie-at-18.html | O'Meara Wins With Birdie at 18 | False | By Gordon S. White Jr. | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/opinion/dead-children-and-civic-duty.html | Dead Children and Civic Duty | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/on-your-own-fitness.html | ON YOUR OWN: Fitness | False | By William Stockton | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/c-corrections-247489.html | Corrections | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/quotation-of-the-day-345789.html | Quotation of the Day | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/clemson-comes-up-short.html | Clemson Comes Up Short | False | AP | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/after-months-of-legal-skirmishing-trial-of-north-is-only-a-day-away.html | After Months of Legal Skirmishing, Trial of North Is Only a Day Away | False | By Michael Wines, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/books/books-of-the-times-10-headers-of-the-call-to-make-it-new.html | Books of The Times; 10 Headers of the Call to Make It New | False | By Christopher Lehmann-Haupt | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/metro-matters-the-homeless-a-problem-koch-wants-to-lose.html | Metro Matters; The Homeless: A Problem Koch Wants to Lose | False | By Richard Levine | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/metro-datelines-separate-shootings-claim-two-victims.html | METRO DATELINES; Separate Shootings Claim Two Victims | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/nfl-owners-set-on-free-agency.html | N.F.L.; Owners Set on Free Agency | False | By Thomas George | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/c-correction-346089.html | Correction | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/koch-s-preliminary-plan-envisions-1200-layoffs.html | Koch's Preliminary Plan Envisions 1,200 Layoffs | False | By Richard Levine | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/hydrogen-fuel-line-repaired-on-space-shuttle-discovery.html | Hydrogen Fuel Line Repaired On Space Shuttle Discovery | False | AP | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/world/bhutto-s-party-suffers-blow-in-key-elections.html | Bhutto's Party Suffers Blow in Key Elections | False | By Barbara Crossette, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/tokyo-stocks-set-record-dollar-rises.html | Tokyo Stocks Set Record; Dollar Rises | False | AP | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/world/us-to-press-monitoring-of-cuba.html | U.S. to Press Monitoring of Cuba | False | Special to the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/urge-to-help-neediest-cases-spans-several-generations.html | Urge to Help Neediest Cases Spans Several Generations | False | By Marvine Howe | 1989-02-02 | TX 2-491717 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/agency-to-vote-on-capping-at-t-rates.html | Agency to Vote on Capping A.T.&T. Rates | False | By Calvin Sims | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/business/texaco-and-icahn-end-feud.html | Texaco And Icahn End Feud | False | By Michael Quint | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/style/miss-miller-is-married-to-robert-zalaznick.html | Miss Miller Is Married To Robert Zalaznick | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/4-bronx-slayings-called-drug-related.html | 4 Bronx Slayings Called Drug-Related | False | By Celestine Bohlen | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/sports/school-basketball-anderson-scores-39-but-molloy-loses.html | School Basketball; Anderson Scores 39 but Molloy Loses | False | By Al Harvin | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/opinion/l-remeber-carnivores-one-man-s-meat-is-another-mans-poison-low-cholesterol-tips-357689.html | Remeber, Carnivores, One Man's Meat Is Another Man's Poison; Low-Cholesterol Tips | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/opinion/from-bad-to-worse-on-s-l-s.html | From Bad to Worse on S & L's | False | | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/nyregion/bridge-211289.html | Bridge | False | By Alan Truscott | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/us/soviet-craft-orbits-mars-on-way-to-moon-phobos.html | Soviet Craft Orbits Mars on Way to Moon Phobos | False | By Esther B. Fein, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-30 | 1989-01-30 | https://www.nytimes.com/1989/01/30/world/a-departing-envoy-s-grim-afghan-view.html | A Departing Envoy's Grim Afghan View | False | By Elaine Sciolino, Special To the New York Times | 1989-02-02 | TX 2-491717 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/world/2-warring-shiite-muslim-militias-sign-truce-agreement-in-lebanon.html | 2 Warring Shiite Muslim Militias Sign Truce Agreement in Lebanon | False | Special to the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/stocks-move-ahead-again-dow-up-125.html | Stocks Move Ahead Again; Dow Up 1.25 | False | By Lawrence J. Demaria | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/dow-chemical-co-reports-earnings-for-qtr-to-dec-31.html | Dow Chemical Co reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/germania-bank-reports-earnings-for-qtr-to-dec-31.html | Germania Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/boeing-co-reports-earnings-for-qtr-to-dec-31.html | Boeing Co reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/the-media-business-advertising-read-this-and-win-10-million.html | THE MEDIA BUSINESS; ADVERTISING; Read This and Win $10 Million!! | False | By Randall Rothenberg | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/great-american-first-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Great American First Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/saztec-international-reports-earnings-for-qtr-to-dec-31.html | Saztec International reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/cape-cod-bank-trust-co-reports-earnings-for-qtr-to-dec-31.html | Cape Cod Bank & Trust Co reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/sports-news-briefs-tyson-presents-settlement-offer.html | SPORTS NEWS BRIEFS; Tyson Presents Settlement Offer | False | AP | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-dec-31.html | Central Illinois Public Service Co reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/brandywine-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Brandywine Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/company-news-sas-increases-texas-air-holdings.html | COMPANY NEWS; S.A.S. Increases Texas Air Holdings | False | Special to the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/aristotle-tolstoy-donald-duck-beast-literature.html | Aristotle, Tolstoy, Donald Duck, Beast Literature | False | By Leon Botstein | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/theater/200-tickets-for-a-broadway-show-sell-for-a-song.html | 200 Tickets for a Broadway Show Sell for a Song | False | By Mervyn Rothstein | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/in-new-york-school-deficits-called-routine.html | In New York, School Deficits Called Routine | False | By Leonard Buder | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/cadmus-communications-reports-earnings-for-qtr-to-dec-31.html | Cadmus Communications reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/one-bancorp-reports-earnings-for-qtr-to-dec-31.html | One Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/us/indian-leader-charges-rampant-graft.html | Indian Leader Charges 'Rampant Graft' | False | By Philip Shenon, Special To The New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/sports-of-the-times-another-hershiser-shutout.html | SPORTS OF THE TIMES; Another Hershiser Shutout | False | By Dave Anderson | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/csc-industries-reports-earnings-for-qtr-to-dec-31.html | CSC Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-dec-31.html | Central Louisiana Electric Co reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/lexington-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Lexington Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/science/group-sues-to-block-gene-transfer-study.html | Group Sues to Block Gene-Transfer Study | False | By Warren E. Leary, Special To the New York Times | | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/empire-of-america-federal-savngs-bank-reports-earnings-for-qtr-to-dec-31.html | Empire of America Federal Savngs Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/key-rates-644089.html | KEY RATES | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/fcc-delays-new-rules-for-at-t.html | F.C.C. Delays New Rules For A.T.&T. | False | By Calvin Sims, Special To the New York Times | | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/us/washington-talk-presidency-congress-still-purring-bush-applies-right-strokes.html | WASHINGTON TALK: THE PRESIDENCY; Congress Still Purring as Bush Applies the Right Strokes | False | By Robin Toner, Special To the New York Times | | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/science/fossil-terror-bird-offers-clues-to-evolution.html | Fossil 'Terror Bird' Offers Clues to Evolution | False | By Walter Sullivan | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/us/brown-s-path-clear-for-leader-of-party-as-contender-quits.html | Brown's Path Clear For Leader of Party As Contender Quits | False | AP | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/koch-warns-of-sharp-reductions-in-workers-if-cuomo-plan-stands.html | Koch Warns of Sharp Reductions In Workers if Cuomo Plan Stands | False | By Richard Levine | | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/the-times-names-3-senior-editors.html | The Times Names 3 Senior Editors | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/profits-scoreboard-511489.html | Profits Scoreboard | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/obituaries/robert-knudsen-dies-photographer-was-61.html | Robert Knudsen Dies; Photographer Was 61 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/results-plus-602089.html | RESULTS PLUS | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/c-corrections-533489.html | Corrections | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/bush-likely-to-ask-lower-capital-gains-tax.html | Bush Likely to Ask Lower Capital Gains Tax | False | By David E. Rosenbaum, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/cuomo-might-waive-lilco-pact-condition.html | Cuomo Might Waive Lilco Pact Condition | False | Special to the New York Times | | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/tsi-inc-reports-earnings-for-qtr-to-dec-31.html | TSI Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/lesco-inc-reports-earnings-for-qtr-to-nov-30.html | Lesco Inc reports earnings for Qtr to Nov 30 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/topics-of-the-times-scourge-of-stalinism.html | TOPICS OF THE TIMES; Scourge of Stalinism | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/columbia-first-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | Columbia First Federal Savings & Loan Assn reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/smithsonian-votes-plan-for-an-american-indian-museum.html | Smithsonian Votes Plan for an American Indian Museum | False | By Irvin Molotsky, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/careers-an-unusual-technology-program.html | Careers: An Unusual Technology Program | False | By Elizabeth M. Fowler | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/tebon-corp-reports-earnings-for-qtr-to-dec-31.html | Tebon Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/obituaries/john-n-gentry-58-a-labor-aide-to-carter.html | John N. Gentry, 58, a Labor Aide to Carter | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/chinese-soviet-detente-not-to-be-feared.html | Chinese-Soviet Detente: Not to Be Feared | False | By Robert A. Manning | | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/many-donors-to-neediest-cases-earmark-gifts.html | Many Donors to Neediest Cases Earmark Gifts | False | By Marvine Howe | | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/sports-people-football-wilson-is-sentenced.html | Sports People: FOOTBALL; Wilson Is Sentenced | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-dec-31.html | Scientific-Atlanta Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/business-people-president-to-succeed-roderick-in-usx-job.html | BUSINESS PEOPLE; President to Succeed Roderick in USX Job | False | By Daniel F. Cuff | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/news-summary-593089.html | NEWS SUMMARY | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/style/fashion-evoking-the-30-s-with-a-genteel-air.html | FASHION; Evoking the 30's With a Genteel Air | False | By Bernadine Morris | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/company-news-farley-may-seek-a-loan-change.html | COMPANY NEWS; Farley May Seek A Loan Change | False | Special to the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/medicare-glaser-corp-reports-earnings-for-qtr-to-dec-31.html | Medicare-Glaser Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/american-brands-to-sell-southland-life-division.html | American Brands to Sell Southland Life Division | False | By Nina Andrews, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/guardsman-products-inc-reports-earnings-for-qtr-to-dec-31.html | Guardsman Products Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/science/science-watch-ancient-irish-tomb-found-aligned-with-sun.html | SCIENCE WATCH; Ancient Irish Tomb Found Aligned With Sun | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/marsh-mclennan-cos-reports-earnings-for-qtr-to-dec-31.html | Marsh & McLennan Cos reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/jefferson-national-bank-reports-earnings-for-qtr-to-dec-31.html | Jefferson National Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/us/african-american-favored-by-many-of-america-s-blacks.html | 'African-American' Favored By Many of America's Blacks | False | By Isabel Wilkerson, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/c-corrections-610789.html | Corrections | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/obituaries/pegeen-fitzgerald-78-radio-host-of-family-style-talk-show-dies.html | Pegeen Fitzgerald, 78, Radio Host Of Family-Style Talk Show, Dies | False | By Peter B. Flint | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/company-news-rjr-nabisco-stock-surges-on-us-move.html | COMPANY NEWS; RJR Nabisco Stock Surges On U.S. Move | False | By Michael Quint | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/unhappy-berry-is-waived-by-nets.html | Unhappy Berry Is Waived By nets | False | By Clifton Brown, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/black-decker-corp-reports-earnings-for-qtr-to-dec-25.html | Black & Decker Corp reports earnings for Qtr to Dec 25 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/cytogam-corp-reports-earnings-for-qtr-to-dec-31.html | Cytogam Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/unocal-and-phillips-nets-up.html | Unocal and Phillips Nets Up | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/acme-electric-reports-earnings-for-qtr-to-dec-30.html | Acme Electric reports earnings for Qtr to Dec 30 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/carolina-power-light-co-reports-earnings-for-qtr-to-dec-31.html | Carolina Power & Light Co reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/miles-to-go-before-nba-players-sleep.html | Miles to Go Before N.B.A. Players Sleep | False | By Sam Goldaper | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/us/after-8-soldiers-die-in-crash-canada-pulls-out-of-exercises.html | After 8 Soldiers Die in Crash, Canada Pulls Out of Exercises | False | AP | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/priam-corp-reports-earnings-for-qtr-to-dec-31.html | Priam Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/mutual-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Mutual Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/us/private-panel-backs-health-care-for-all.html | Private Panel Backs Health Care for All | False | AP | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/us/bush-but-not-reagan-is-out-of-north-trial.html | Bush, but Not Reagan, Is Out of North Trial | False | By Michael Wines, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/us/washington-talk-briefing-trojan-horse-anyone.html | WASHINGTON TALK: BRIEFING; Trojan Horse, Anyone? | False | By Thomas L. Friedman and Clifford D. May | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/executive-changes-444189l.html | EXECUTIVE CHANGES | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/transactions-541089.html | Transactions | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/cameras-in-the-courts-a-test-in-steinberg-case.html | Cameras in the Courts: A Test in Steinberg Case | False | By Walter Goodman | 1989-02-09 | TX 2-505113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/scott-paper-co-reports-earnings-for-qtr-to-dec-31 | Scott Paper Co reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/books/books-of-the-times-ordinariness-of-love-and-loss.html | Books of The Times; Ordinariness of Love and Loss | False | By Michiko Kakutani | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/newell-co-reports-earnings-for-qtr-to-dec-31.html | Newell Co reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/lectec-corp-reports-earnings-for-qtr-to-dec-31.html | Lectec Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/science/q-a-441789.html | Q&A | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/trans-financial-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Trans Financial Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/slfed-reports-earnings-for-qtr-to-dec-31.html | Slfed reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/l-new-york-city-needs-a-drug-czar-of-its-own-629389.html | New York City Needs a Drug Czar of Its Own | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/sandwich-chef-reports-earnings-for-qtr-to-dec-31.html | Sandwich Chef reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/consolidated-freightways-reports-earnings-for-qtr-to-dec-31.html | Consolidated Freightways reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/science/personal-computers-adding-tools-to-the-kit.html | PERSONAL COMPUTERS; Adding Tools to the Kit | False | By Peter H. Lewis | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/la-gear-inc-reports-earnings-for-qtr-to-dec-31.html | LA Gear Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/regional-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Regional Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/isi-systems-inc-reports-earnings-for-qtr-to-dec-31.html | ISI Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/us/jackson-s-half-brother-is-guilty-in-a-stabbing.html | Jackson's Half Brother Is Guilty in a Stabbing | False | AP | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/review-dance-ballets-born-of-anecdotes-and-innocence.html | Review/Dance; Ballets Born of Anecdotes and Innocence | False | By Jennifer Dunning | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/dawson-geophysical-reports-earnings-for-qtr-to-dec-31.html | Dawson Geophysical reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/article-433989-no-title.html | Article 433989 -- No Title | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/us/houston-journal-in-the-dollar-dances-sadness-leads.html | Houston Journal; In the Dollar Dances, Sadness Leads | False | By Lisa Belkin, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/talking-business-with-cornstein-of-finlay-enterprises-bright-outlook-for-retail.html | Talking Business with Cornstein of Finlay Enterprises; A Bright Outlook For Retail Jewelry | False | By Phillip H. Wiggins | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/gains-at-u-haul-dampened-by-feud-in-owning-family.html | Gains at U-Haul Dampened By Feud in Owning Family | False | By Andrea Adelson, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/new-theater-league-head.html | New Theater League Head | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/koss-corp-reports-earnings-for-qtr-to-dec-31.html | Koss Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/nalco-chemical-co-reports-earnings-for-qtr-to-dec-31.html | Nalco Chemical Co reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/professional-care-reports-earnings-for-qtr-to-dec-31.html | Professional Care reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/lcs-industries-reports-earnings-for-qtr-to-dec-31.html | LCS Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/family-bancorp-reports-earnings-for-qtr-to-dec-31.html | Family Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/nevada-goldfields-reports-earnings-for-qtr-to-dec-10.html | Nevada Goldfields reports earnings for Qtr to Dec 10 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/aceto-corp-reports-earnings-for-qtr-to-dec-31.html | Aceto Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/us/new-rules-issued-on-patients-care-in-nursing-homes.html | NEW RULES ISSUED ON PATIENTS' CARE IN NURSING HOMES | False | By Martin Tolchin, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/us/washington-talk-briefing-baker-plans-solo.html | WASHINGTON TALK: BRIEFING; Baker Plans Solo | False | By Thomas L. Friedman and Clifford D. May | 1989-02-09 | TX 2-505113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/first-federal-savings-of-monana-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings of Monana reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/review-recital-diverse-array-of-songs.html | Review/Recital; Diverse Array of Songs | False | By Will Crutchfield | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/finance-new-issues-bond-industry-trade-group-to-study-widening-access.html | FINANCE/NEW ISSUES; Bond Industry Trade Group To Study Widening Access | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/l-what-us-said-in-affirmative-action-suit-403489.html | What U.S. Said in Affirmative Action Suit | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/northland-cranberries-inc-reports-earnings-for.html | Northland Cranberries Inc reports earnings for | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/obituaries/richard-d-crinkley-dies-at-49-former-beaumont-theater-chief.html | Richard D. Crinkley Dies at 49; Former Beaumont Theater Chief | False | By William H. Honan | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/world/us-companies-tied-to-chemical-sales.html | U.S. Companies Tied to Chemical Sales | False | By Michael R. Gordon, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/review-music-baroque-by-stravaganza.html | Review/Music; Baroque by Stravaganza | False | By Allan Kozinn | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/finally-a-sound-plan-for-the-schools.html | Finally, a Sound Plan for the Schools | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/idaho-power-co-reports-earnings-for-qtr-to-dec-31.html | Idaho Power Co reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/world/pope-urges-catholics-to-be-more-active-in-and-out-of-church.html | Pope Urges Catholics To Be More Active In and Out of Church | False | By Clyde Haberman, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/bard-c-r-inc-reports-earnings-for-qtr-to-dec-31.html | Bard, C R Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/northwest-natural-gas-reports-earnings-for-qtr-to-dec-31.html | Northwest Natural Gas reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/world/london-journal-pygmalion-updated-henry-higgins-was-right.html | London Journal; 'Pygmalion' Updated: Henry Higgins Was Right | False | By Steve Lohr, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/valley-industries-reports-earnings-for-year-to-nov-30.html | Valley Industries reports earnings for Year to Nov 30 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/heritage-financial-services-inc-reports-earnings-for-qtr-to-dec-31.html | Heritage Financial Services Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/hartford-court-upholds-removal-of-life-support.html | Hartford Court Upholds Removal of Life Support | False | By Kirk Johnson | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/hanna-m-a-co-reports-earnings-for-qtr-to-dec-31.html | Hanna, M A Co reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-dec-31.html | Financial Corp of Santa Barara reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/li-suspect-sought-in-five-midwest-shootings.html | L.I. Suspect Sought in Five Midwest Shootings | False | By Eric Schmitt | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/l-how-japanese-respond-to-a-cancer-diagnosis-403589.html | How Japanese Respond To a Cancer Diagnosis | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-dec-31.html | Hickam, Dow B Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/defiance-precision-products-inc-reports-earnings-for-qtr-to-dec-31.html | Defiance Precision Products Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-dec-31.html | Public Service Co of Colorado reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/united-water-resources-reports-earnings-for-qtr-to-dec-31.html | United Water Resources reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/us/hatred-of-god-is-curse-of-russia-quayle-says.html | 'Hatred of God' Is Curse Of Russia, Quayle Says | False | By Maureen Dowd, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/briefs-455589.html | BRIEFS | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/cuts-at-texas-instruments.html | Cuts at Texas Instruments | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | Great Lakes Chemical Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/article-492589-no-title.html | Article 492589 -- No Title | False | By Robert J. Cole | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/mcclatchy-newspapers-inc-reports-earnings-for-qtr-to-dec-31.html | McClatchy Newspapers Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/in-the-nation-a-lesson-of-crisis.html | IN THE NATION; A Lesson Of Crisis | False | By Tom Wicker | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/company-news-germans-buy-joseph-feiss.html | COMPANY NEWS; Germans Buy Joseph & Feiss | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/obituaries/beatrice-b-gould-ex-editor-is-dead-at-90.html | Beatrice B. Gould, Ex-Editor, Is Dead at 90 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/fulton-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec.html | Fulton Federal Savings & Loan Assn reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/olympic-champion-finds-races-yet-to-be-won.html | Olympic Champion Finds Races Yet to Be Won | False | By Michael Janofsky | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/university-national-bank-trust-reports-earnings-for-qtr-to-dec.html | University National Bank & Trust reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/c-corrections-610589.html | Corrections | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/bank-of-east-tennessee-reports-earnings-for-qtr-to-dec.html | Bank of East Tennessee reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/mpsi-systems-inc-reports-earnings-for-qtr-to-dec-31.html | MPSI Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/the-media-business-advertising-molson-in-us-goes-to-lintas.html | THE MEDIA BUSINESS: ADVERTISING; Molson in U.S. Goes to Lintas | False | By Randall Rothenberg | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/perkins-family-restaurants-lp-reports-earnings-for-qtr-to-dec-31.html | Perkins Family Restaurants LP reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/santa-fe-energy-partners-reports-earnings-for-qtr-to-dec-31.html | Santa Fe Energy Partners reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/science/joint-effort-urged-to-guard-climate.html | Joint Effort Urged to Guard Climate | False | By Philip Shabecoff, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/topics-of-the-times-soup-stir.html | TOPICS OF THE TIMES; Soup Stir | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/sports-people-figure-skating-kadavy-still-injured.html | Sports People: FIGURE SKATING; Kadavy Still Injured | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/bush-staff-backs-rise-in-premiums-paid-by-bankers.html | BUSH STAFF BACKS RISE IN PREMIUMS PAID BY BANKERS | False | By Gerald M. Boyd, Special to the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/science/science-watch-mysterious-radiation.html | SCIENCE WATCH; Mysterious Radiation | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/sports-people-basketball-smith-out-6-days.html | Sports People: BASKETBALL; Smith Out 6 Days | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/world/yugoslav-military-warns-feuding-politicians.html | Yugoslav Military Warns Feuding Politicians | False | By Henry Kamm, Special to the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/l-schools-can-nip-criminal-careers-in-the-bud-403889.html | Schools Can Nip Criminal Careers in the Bud | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/tall-task-for-7-6-draft-pick.html | Tall Task for 7-6 Draft Pick | False | By Jerry Schwartz, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/grenada-sunburst-system-reports-earnings-for-qtr-to-dec-31.html | Grenada Sunburst System reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/science/peripherals-powerful-new-ataris.html | PERIPHERALS; Powerful New Ataris | False | By L. R. Shannon | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/robinson-nugent-inc-reports-earnings-for-qtr-to-dec-31.html | Robinson Nugent Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/steinberg-is-guilty-of-first-degree-manslaughter.html | Steinberg Is Guilty of First-Degree Manslaughter | False | By Ronald Sullivan | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/for-the-15th-year-ballet-in-the-hands-and-heart-of-eliot-feld.html | For the 15th Year, Ballet in the Hands And Heart of Eliot Feld | False | By Jennifer Dunning | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/first-union-real-estate-equity-mortgage-investments-reports-earnings-for-qtr-dec.html | First Union Real Estate Equity & Mortgage Investments reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/briefs-522289.html | BRIEFS | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/say-packaging-inc-reports-earnings-for-qtr-to-dec-31.html | SAY Packaging Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/tolland-bank-reports-earnings-for-qtr-to-dec-31.html | Tolland Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/xicor-inc-reports-earnings-for-qtr-to-dec-31.html | Xicor Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/obituaries/morton-da-costa-74-director.html | Morton Da Costa, 74, Director | False | By Richard F. Shepard | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/ruin-vs-renewal-when-56000-houses-go-begging.html | Ruin vs. Renewal: When $56,000 Houses Go Begging | False | By Eric Schmitt, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/showscan-film-reports-earnings-for-qtr-to-dec-31.html | Showscan Film reports earnings for Qtr for Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/koch-s-plan-for-staff-cuts-is-assailed.html | Koch's Plan for Staff Cuts Is Assailed | False | By Arnold H. Lubasch | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/sanford-corp-reports-earnings-for-qtr-to-dec-31.html | Sanford Corp reports earnings for Qtr for Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/commonwealth-energy-system-reports-earnings-for-qtr-to-dec-31.html | Commonwealth Energy System reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/atwood-oceanics-reports-earnings-for-qtr-to-dec-31.html | Atwood Oceanics reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/baseball-mets-sign-darling-to-contract-for-3-years.html | Baseball; Mets Sign Darling To Contract for 3 Years | False | By Murray Chass | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/chess-427089.html | Chess | False | Robert ByRne | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/centerbank-reports-earnings-for-qtr-to-dec-31.html | Centerbank reports earnings for Qtr for Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/united-new-mexico-financial-reports-earnings-for-qtr-to-dec-31.html | United New Mexico Financial reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/review-music-pianist-s-cage-and-ives.html | Review/Music; Pianist's Cage and Ives | False | By John Rockwell | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/inside-582189.html | INSIDE | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/l-let-magnetic-levitation-trains-help-cure-us-economic-blues-626789.html | Let Magnetic Levitation Trains Help Cure U.S. Economic Blues | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/copperweld-corp-reports-earnings-for-qtr-to-dec-31.html | Copperweld Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/scribe-systems-reports-earnings-for-qtr-to-dec-3.html | Scribe Systems reports earnings for Qtr for Dec 3 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/obituaries/leslie-halliwell-59-wrote-guides-to-film.html | Leslie Halliwell, 59; Wrote Guides to Film | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/business-people-abercrombie-fitch-chief-sees-growth-opportunities.html | BUSINESS PEOPLE; Abercrombie & Fitch Chief Sees Growth Opportunities | False | By Isadore Barmash | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/broadway-financial-reports-earnings-for-qtr-to-dec-31.html | Broadway Financial reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/university-bank-reports-earnings-for-qtr-to-dec-31.html | University Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/office-club-inc-reports-earnings-for-qtr-to-dec-31.html | Office Club Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/our-towns-after-therapy-child-of-privilege-spurns-drugs.html | Our Towns; After Therapy, Child of Privilege Spurns Drugs | False | By Michael Winerip | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/world/a-2d-polish-priest-is-found-dead.html | A 2d Polish Priest Is Found Dead | False | By John Tagliabue, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/usa-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | USA Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/world/ortega-unveils-austerity-plan-for-nicaragua.html | Ortega Unveils Austerity Plan For Nicaragua | False | By Mark A. Uhlig, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/c-corrections-611089.html | Corrections | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/tandycrafts-inc-reports-earnings-for-qtr-to-dec-31.html | Tandycrafts Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/world/mexico-is-said-to-seek-drug-corruption-data.html | Mexico Is Said to Seek Drug-Corruption Data | False | Special to the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/us-wants-help-on-imbalances-in-trade.html | U.S. Wants Help on Imbalances in Trade | False | By Michael Farr, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/science/italy-embarks-bold-effort-save-fabled-city-venice-threatening-tides.html | Italy Embarks on Bold Effort To Save Fabled City of Venice From Threatening Tides | False | By Clyde Haberman | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/gm-saturn-dealers.html | G.M. Saturn Dealers | False | AP | 1989-02-09 | TX 2-505113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/control-data-s-quest-for-a-transformation.html | Control Data's Quest For a Transformation | False | By John Markoff, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/trustcorp-inc-reports-earnings-for-qtr-to-dec-31.html | Trustcorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/company-news-city-fed-may-face-a-proxy-fight.html | COMPANY NEWS; Cityfed May Face A Proxy Fight | False | Special to the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/l-no-special-treatment-for-student-athletes-403389.html | No Special Treatment For Student Athletes | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/rangers-thwart-islanders-at-garden-again.html | Rangers Thwart Islanders at Garden Again | False | By Robin Finn | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/hercules-inc-reports-earnings-for-qtr-to-dec-31.html | Hercules Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/banks-of-iowa-inc-reports-earnings-for-qtr-to-dec-31.html | Banks of Iowa Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/sports-news-briefs-seahawks-lose-general-manager.html | SPORTS NEWS BRIEFS; Seahawks Lose General Manager | False | AP | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/business-people-gibson-greetings-head-will-retire-on-feb-28.html | BUSINESS PEOPLE; Gibson Greetings Head Will Retire on Feb. 28 | False | By Daniel F. Cuff | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/us/us-attorney-in-massachusetts-quits-amid-inquiry.html | U.S. Attorney in Massachusetts Quits Amid Inquiry | False | Special to the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/ponce-federal-bank-fsb-reports-earnings-for-qtr-to-dec-31.html | Ponce Federal Bank FSB reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/new-world-seeks-a-backer.html | New World Seeks a Backer | False | Special to The New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/new-hampshire-savings-bank-corp-reports-earnings-for-qtr-to-dec-31.html | New Hampshire Savings Bank Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/inquiry-on-commodities-is-defended-by-officials.html | Inquiry on Commodities Is Defended by Officials | False | By Eric N. Berg, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/credit-markets-treasury-notes-and-bonds-ease-by-kenneth-n-gilpin.html | CREDIT MARKETS; Treasury Notes and Bonds Ease By KENNETH N. GILPIN | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/andover-bancorp-reports-earnings-for-qtr-to-dec-31.html | Andover Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/obituaries/curt-george-segeler-scoutmaster-88.html | Curt George Segeler, Scoutmaster, 88 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/general-dynamics-corp-reports-earnings-for-qtr-to-dec-31.html | General Dynamics Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/salomon-suffers-junk-bond-defections.html | Salomon Suffers 'Junk Bond' Defections | False | By Sarah Bartlett | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/medical-devices-reports-earnings-for-qtr-to-dec-31.html | Medical Devices reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/pacific-enterprises-reports-earnings-for-qtr-to-dec-31.html | Pacific Enterprises reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/vision-sciences-reports-earnings-for-qtr-to-dec-31.html | Vision Sciences reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/world/us-shuts-kabul-offices-but-storm-prevents-exit.html | U.S. Shuts Kabul Offices But Storm Prevents Exit | False | By Elaine Sciolino, Special to the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/kimball-gets-7-years-in-accident-that-killed-2.html | Kimball Gets 7 Years In Accident That Killed 2 | False | AP | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/style/fashion-by-design-pins-and-more-pins.html | FASHION: By Design; Pins and More Pins | False | By Carrie Donovan | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/japanese-dancers-are-dominant-in-prix-de-lausanne.html | Japanese Dancers Are Dominant In Prix de Lausanne | False | By David E. Sanger, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/amoskeag-bank-shares-inc-reports-earnings-for-qtr-to-dec-31.html | Amoskeag Bank Shares Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/detroit-papers-merger-set-opponents-to-continue-fight.html | Detroit Papers' Merger Set; Opponents to Continue Fight | False | By Albert Scardino | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/firstbank-of-illinois-co-reports-earnings-for-qtr-to-dec-31.html | Firstbank of Illinois Co reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/first-home-savings-bank-reports-earnings-for-qtr-to-dec-31.html | First Home Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/barenboim-to-follow-solti-at-chicago-symphony.html | Barenboim to Follow Solti At Chicago Symphony | False | By Will Crutchfield | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/first-national-bank-of-michigan-corp-reports-earnings-for-qtr-to-dec-31.html | First National Bank of Michigan Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/mosinee-paper-corp-reports-earnings-for-qtr-to-dec-31.html | Mosinee Paper Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/va-penalties-in-gift-inquiry.html | V.A. Penalties In Gift Inquiry | False | AP | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/first-national-corp-reports-earnings-for-qtr-to-dec-31.html | First National Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/l-let-magnetic-levitation-trains-help-cure-us-economic-blues-technically-practical-403789.html | Let Magnetic Levitation Trains Help Cure U.S. Economic Blues; Technically Practical | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/rjr-nabisco-inc-reports-earnings-for-qtr-to-dec-31.html | RJR Nabisco Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/us/wright-asks-views-of-house-on-raise.html | WRIGHT ASKS VIEWS OF HOUSE ON RAISE | False | By Susan F. Rasky, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/volunteer-bancshares-reports-earnings-for-qtr-to-dec-31.html | Volunteer Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/oliver-north-patriot-or-felon.html | Oliver North: Patriot or Felon? | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/sports-news-briefs-three-elected-to-football-hall.html | SPORTS NEWS BRIEFS; Three Elected To Football Hall | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/james-madison-ltd-reports-earnings-for-qtr-to-dec-31.html | James Madison Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/world/east-bloc-gives-first-arms-tally.html | EAST BLOC GIVES FIRST ARMS TALLY | False | By Bill Keller, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/unocal-corp-reports-earnings-for-qtr-to-dec-31.html | Unocal Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/hytek-microsystems-reports-earnings-for-qtr-to-dec-31.html | Hytek Microsystems reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/greenwich-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Greenwich Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/obituaries/l-h-chamberlain-82-columbia-dean-and-vice-president.html | L. H. Chamberlain, 82, Columbia Dean and Vice President | False | By Alfonso A. Narvaez | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/mylan-laboratories-reports-earnings-for-qtr-to-dec-31.html | Mylan Laboratories reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/fcc-licensing-plan.html | F.C.C. Licensing Plan | False | Special to the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/technology-research-reports-earnings-for-qtr-to-dec-31.html | Technology Research reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/heartland-express-reports-earnings-for-qtr-to-dec-31.html | Heartland Express reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/world/the-un-today.html | The U.N. Today | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/phillips-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | Phillips Petroleum Co reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/science/clues-to-allergy-emerge-from-new-cell-studies.html | Clues to Allergy Emerge From New Cell Studies | False | By Harold M. Schmeck Jr. | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/allegheny-ludlum-corp-reports-earnings-for-qtr-to-jan-1.html | Allegheny Ludlum Corp reports earnings for Qtr to Jan 1 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/base-ten-systems-reports-earnings-for-year-to-oct-31.html | Base Ten Systems reports earnings for Year to Oct 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/first-bank-system-inc-reports-earnings-for-qtr-to-dec-31.html | First Bank System Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/importer-of-yugo-seeks-protection.html | Importer of Yugo Seeks Protection | False | By Doron P. Levin, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/us-incomes-after-taxes-3.8-higher.html | U.S. Incomes After Taxes 3.8% Higher | False | AP | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/first-ohio-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | First Ohio Bancshares Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/wesbanco-inc-reports-earnings-for-qtr-to-dec-31.html | Wesbanco Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/science/nasa-to-begin-drug-tests.html | NASA to Begin Drug Tests | False | AP | 1989-02-09 | TX 2-505113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/c-corrections-610989.html | Corrections | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/c-corrections-610889.html | Corrections | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/florida-progress-corp-reports-earnings-for-qtr-to-dec-31.html | Florida Progress Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/metro-bancshares-reports-earnings-for-qtr-to-dec31.html | Metro Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/topics-of-the-times-looking-at-america.html | TOPICS OF THE TIMES; Looking at America | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/terminal-data-corp-reports-earnings-for-qtr-to-dec-30.html | Terminal Data Corp reports earnings for Qtr to Dec 30 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/armstrong-world-industries-reports-earnings-for-qtr-to-dec-31.html | Armstrong World Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/style/fashion-patterns-reign-of-the-feather.html | FASHION: PATTERNS; Reign of the Feather | False | By Woody Hochswender | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/review-piano-beethoven-by-feltsman.html | Review/Piano; Beethoven by Feltsman | False | By Bernard Holland | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/business-digest-594889.html | BUSINESS DIGEST | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/science/to-treat-the-attack-of-acid-rain-add-limestone-to-water-and-wait.html | To Treat the Attack of Acid Rain, Add Limestone to Water and Wait | False | By William K. Stevens | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/four-charges-considered.html | Four Charges Considered | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/world/far-right-inroads-unnerve-berliners.html | FAR-RIGHT INROADS UNNERVE BERLINERS | False | By Serge Schmemann, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/on-horse-racing-houston-has-owner-riding-high.html | ON HORSE RACING; Houston Has Owner Riding High | False | By Steven Crist | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/the-force-of-the-fatal-blows-persuaded-jurors-of-intent.html | The Force of the Fatal Blows Persuaded Jurors of 'Intent' | False | By Robert D. McFadden | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/world/britain-to-gradually-remove-one-third-of-gibraltar-force.html | Britain to Gradually Remove One-Third of Gibraltar Force | False | Special to the New York Times | | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/science/new-robot-holds-key-to-repair-of-reactors.html | New Robot Holds Key To Repair Of Reactors | False | By Keith Schneider | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/keystone-financial-inc-reports-earnings-for-qtr-to-dec-31.html | Keystone Financial Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/merrimack-bancorp-reports-earnings-for-qtr-to-dec-31.html | Merrimack Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/us/us-would-limit-doctor-kickbacks.html | U.S. Would Limit Doctor 'Kickbacks' | False | By Julie Johnson, Special To the New York Times | | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/sports-people-football-rice-seeks-attention-but-softens-remarks.html | Sports People: FOOTBALL; Rice Seeks Attention But Softens Remarks | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/altus-bank-reports-earnings-for-qtr-to-dec-31.html | Altus Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/alliance-financial-reports-earnings-for-qtr-to-dec-31.html | Alliance Financial reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/permian-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Permian Partners LP reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/review-television-cbs-s-dream-breakers.html | Review/Television; CBS's 'Dream Breakers' | False | By Walter Goodman | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/american-brands-inc-reports-earnings-for-qtr-to-dec-31.html | American Brands Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/bridge-430389.html | Bridge | False | By Alan Truscott | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/company-news-auto-dealers-president-sets-stage-for-change.html | COMPANY NEWS; Auto Dealers' President Sets Stage for Change | False | By Doron P. Levin | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/quotation-of-the-day-610089.html | Quotation of the Day | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/andal-corp-reports-earnings-for-qtr-to-dec-31.html | Andal Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/wyoming-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | Wyoming National Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/science/the-doctor-s-world-doctors-are-urged-to-donate-more-medical-care-to-the-poor.html | THE DOCTOR'S WORLD; Doctors Are Urged to Donate More Medical Care to the Poor | False | By Lawrence K. Altman, M.d. | 1989-02-09 | TX 2-505113 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/redmen-squander-a-2d-chance.html | Redmen Squander a 2d Chance | False | By William C. Rhoden | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/review-music-by-opera-ebony.html | Review/Music; By Opera Ebony | False | By Allan Kozinn | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/excel-bancorp-reports-earnings-for-qtr-to-dec-31.html | Excel Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/polifly-financial-reports-earnings-for-qtr-to-dec-31.html | Polifly Financial reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/sports/sports-people-basketball-ellison-recovering.html | Sports People: BASKETBALL; Ellison Recovering | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/bankworcester-corp-reports-earnings-for-qtr-to-dec-31.html | BankWorcester Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/devon-group-reports-earnings-for-qtr-to-dec-31.html | Devon Group reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/kaman-corp-reports-earnings-for-qtr-to-dec-31.html | Kaman Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/57th-st-loc-2-tvs-rm-400-a-night.html | 57th St. Loc., 2 TVs/Rm., $400 a Night | False | By Thomas J. Lueck | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/market-place-tax-angle-is-key-to-texaco-accord.html | Market Place; Tax Angle Is Key To Texaco Accord | False | By Floyd Norris | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/world/afghan-factions-squabble-in-rebel-held-city.html | Afghan Factions Squabble in Rebel-Held City | False | By Donatella Lorch, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/science/c-a-correction-440789.html | A Correction | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/cable-plan-for-merger-is-called-off.html | Cable Plan For Merger Is Called Off | False | By Geraldine Fabrikant | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/pricor-inc-reports-earnings-for-qtr-to-dec-31.html | Pricor Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/nyregion/agency-seeks-wide-changes-in-zoning-plan.html | Agency Seeks Wide Changes In Zoning Plan | False | By David W. Dunlap | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/sizeler-property-investors-reports-earnings-for-qtr-to-dec-31.html | Sizeler Property Investors reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/nicor-inc-reports-earnings-for-qtr-to-dec-31.html | Nicor Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/opinion/on-my-mind-rewarding-the-muggers.html | ON MY MIND; Rewarding The Muggers | False | By A. M. Rosenthal | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/eagle-bancshares-reports-earnings-for-qtr-to-dec-31.html | Eagle Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/arts/soviet-ballet-troupe-to-perform-at-the-lyric.html | Soviet Ballet Troupe To Perform at the Lyric | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/company-news-archer-daniels-to-lift-illinois-central-stake.html | COMPANY NEWS; Archer-Daniels to Lift Illinois Central Stake | False | By Julia Flynn Siler, Special To the New York Times | 1989-02-09 | TX 2-505113 | | |
| 1989-01-31 | 1989-01-31 | https://www.nytimes.com/1989/01/31/business/great-lakes-bancorp-reports-earnings-for-qtr-to-dec-31.html | Great Lakes Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-09 | TX 2-505113 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/fast-track-tool-a-walk-with-style.html | Fast-Track Tool: A Walk With Style | False | By Woody Hochswender | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/reviews-music-carlo-bergonzi-s-arias.html | Reviews/Music; Carlo Bergonzi's Arias | False | By Will Crutchfield | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/free-market-health-system-new-thatcher-goal-for-britain.html | Free-Market Health System: New Thatcher Goal for Britain | False | By Steve Lohr, Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/wright-in-gesture-to-bush-shelves-bill-on-covert-acts.html | Wright, in Gesture to Bush, Shelves Bill on Covert Acts | False | By Michael Oreskes | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/wine-school-to-leave-waldorf-astoria.html | Wine School to Leave Waldorf-Astoria | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/bush-accepts-reagan-medicare-cuts.html | Bush Accepts Reagan Medicare Cuts | False | By Martin Tolchin, Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/city-s-chaos-swells-an-afghan-diaspora.html | City's Chaos Swells an Afghan Diaspora | False | By Donatella Lorch, Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1989-02-06 | TX 2-491544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/the-city-deaths-and-arrests-mount-but-the-drug-trade-is-flourishing.html | The City; Deaths and Arrests Mount, but the Drug Trade Is Flourishing | False | By Charles Mohr, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/hydraulic-co-reports-earnings-for-qtr-to-dec-31.html | Hydraulic Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/brady-sees-no-urgency-to-put-curbs-on-buyouts.html | Brady Sees No Urgency To Put Curbs on Buyouts | False | By Susan F. Rasky, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/review-music-composer-puts-his-stamp-on-past-virtues.html | Review/Music; Composer Puts His Stamp on Past Virtues | False | By Will Crutchfield | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/obituaries/alexander-smalley-79-retired-executive.html | Alexander Smalley, 79, Retired Executive | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/reebok-international-ltd-reports-earnings-for-qtr-to-dec-31.html | Reebok International Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/person-pours-in-47-but-knicks-prevail.html | Person Pours in 47, But Knicks Prevail | False | By Sam Goldaper | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/sandinistas-medicine-austerity-plan-heralds-hardship-fo-all-but-reflects.html | SANDINISTAS MEDICINE; Austerity Plan Heralds Hardship to All But Reflects the Government's Confidence | False | By Mark A. Uhlig, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/sonics-home-streak-is-stopped-by-nets.html | Sonics' Home Streak Is Stopped by Nets | False | AP | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/education-in-search-for-diversity-brandeis-is-challenged.html | EDUCATION; In Search for Diversity, Brandeis Is Challenged | False | By Joseph Berger, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/wreck-of-argentine-vessel-poses-threat-of-oil-spill-off-antarctica.html | Wreck of Argentine Vessel Poses Threat of Oil Spill Off Antarctica | False | By John Noble Wilford | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/microage-inc-reports-earnings-for-qtr-to-dec-31.html | Microage Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/india-economic-outlook.html | India Economic Outlook | False | Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/mcdonald-co-investments-inc-reports-earnings-for-qtr-to-dec-30.html | McDonald & Co Investments Inc reports earnings for Qtr to Dec 30 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/hockey-the-artful-dodger-of-the-rangers.html | HOCKEY; The Artful Dodger of the Rangers | False | By Joe Sexton | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/the-stealth-fiasco.html | The Stealth Fiasco | False | By Jeffrey A. Merkeley | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/cooling-off-period-near-at-eastern.html | Cooling-Off Period Near at Eastern | False | By Agis Salpukas | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/books/book-notes-733989.html | Book Notes | False | By Edwin McDowell | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/armco-inc-reports-earnings-for-qtr-to-dec-31.html | Armco Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/philadelphia-journal-project-is-a-sad-chapter-for-historic-waterfront.html | Philadelphia Journal; Project Is a Sad Chapter For Historic Waterfront | False | Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/obituaries/fernando-namora-novelist-69.html | Fernando Namora, Novelist, 69 | False | AP | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/reviews-music-music-out-of-the-holocaust.html | Reviews/Music; Music Out of the Holocaust | False | By Bernard Holland | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/japan-chief-seeks-good-start-with-bush.html | Japan Chief Seeks Good Start With Bush | False | By David E. Sanger, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/revamping-announced-by-xerox.html | Revamping Announced By Xerox | False | By John Markoff | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/de-gustibus-sunday-shopping-has-its-drawbacks.html | DE GUSTIBUS; Sunday Shopping Has Its Drawbacks | False | By Marian Burros | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/allied-signal-inc-reports-earnings-for-qtr-to-dec-31.html | Allied-Signal Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/one-designer-s-trademark-restaurants-that-tell-stories.html | One Designer's Trademark: Restaurants That Tell Stories | False | By Elaine Louie | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-dec-31.html | Puerto Rican Cement Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/real-estate-125th-street-experiences-new-vitality.html | Real Estate; 125th Street Experiences New Vitality | False | By Shawn G. Kennedy | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/us-agencies-investigating-resale-of-used-aircraft-parts.html | U.S. Agencies Investigating Resale of Used Aircraft Parts | False | AP | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-dec-31.html | Kerr-McGee Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/premark-international-inc-reports-earnings-for-qtr-to-dec-31.html | Premark International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/foster-l-b-co-reports-earnings-for-qtr-to-dec-31.html | Foster, L B Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/l-don-t-be-fooled-by-south-african-reforms-peace-in-angola-935389.html | Don't Be Fooled by South African 'Reforms'; Peace in Angola | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/florio-s-challenge-avoiding-pitfalls-of-81.html | Florio's Challenge: Avoiding Pitfalls of '81 | False | By Peter Kerr | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/sun-shines-and-profits-wither-away.html | Sun Shines And Profits Wither Away | False | By Sam Howe Verhovek, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/springs-industries-reports-earnings-for-qtr-to-dec-31.html | Springs Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/business-people-executive-shuffling-continues-at-salomon.html | BUSINESS PEOPLE; Executive Shuffling Continues at Salomon | False | By Sarah Bartlett | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/banta-george-co-reports-earnings-for-13wks-to-dec-31.html | Banta, George Co reports earnings for 13wks to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/ssmc-inc-reports-earnings-for-qtr-to-dec-31.html | SSMC Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/news-summary-855389.html | NEWS SUMMARY | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-dec-31.html | Yellow Freight System Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/witness-says-he-saw-2-flee-byrne-slaying.html | Witness Says He Saw 2 Flee Byrne Slaying | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/obituaries/h-james-barnum-68-ad-agency-founder.html | H. James Barnum, 68, Ad Agency Founder | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/company-news-varity-again-seeking-to-acquire-fruehauf.html | COMPANY NEWS; Varity Again Seeking To Acquire Fruehauf | False | By Jonathan P. Hicks | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/market-place-asset-managers-attract-interest.html | Market Place; Asset Managers Attract Interest | False | By Lawrence J. Demaria | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/japan-adopts-insider-trading-regulations.html | Japan Adopts Insider-Trading Regulations | False | By David E. Sanger, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/xerox-canada-inc-reports-earnings-for-qtr-to-dec-31.html | Xerox Canada Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/review-television-raisin-in-the-sun-through-89-eyes.html | Review/Television; 'Raisin in the Sun' Through '89 Eyes | False | By Walter Goodman | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/german-engineering-concern-admits-link-to-libyan-plant.html | German Engineering Concern Admits Link to Libyan Plant | False | Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/steinberg-jury-arguing-joking-and-a-verdict.html | Steinberg Jury: Arguing, Joking, and a Verdict | False | By John Kifner | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/pennzoil-co-reports-earnings-for-qtr-to-dec-31.html | Pennzoil Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/greenspan-defends-lifting-rates.html | Greenspan Defends Lifting Rates | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/gm-agrees-to-settle-blacks-suit.html | G.M. Agrees to Settle Blacks' Suit | False | By Doron P. Levin, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/warsaw-says-priests-deaths-weren-t-politically-provoked.html | Warsaw Says Priests' Deaths Weren't Politically Provoked | False | Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/credit-markets-prices-are-mixed-in-slow-trading.html | CREDIT MARKETS; Prices Are Mixed in Slow Trading | False | By Kenneth N. Gilpin | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/maxus-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Maxus Energy Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/dow-rises-18.21-points-after-late-surge.html | Dow Rises 18.21 Points After Late Surge | False | By Phillip H. Wiggins | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/t-rowe-price-associates-inc-reports-earnings-for-qtr-to-dec-31.html | T Rowe Price Associates Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/panama-moving-to-improve-jails-before-rights-inspection.html | Panama Moving to Improve Jails Before Rights Inspection | False | By Lindsey Gruson, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/hospital-suspends-3-in-sexual-assault-case.html | Hospital Suspends 3 in Sexual Assault Case | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/company-news-sequent-unisys.html | COMPANY NEWS; Sequent-Unisys | False | Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/key-rates-925789.html | KEY RATES | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/harman-international-industries-reports-earnings-for-qtr-to-dec-31.html | Harman International Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/c-corrections-839489.html | Corrections | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/dow-corning-reports-earnings-for-qtr-to-dec-31.html | Dow Corning reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/greyhound-corp-reports-earnings-for-qtr-to-dec-31.html | Greyhound Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/challenge-for-jury-issue-determining-responsibility-when-awareness-discriminated.html | CHALLENGE FOR THE JURY; At Issue IS Determining Responsibility When Awareness Is Discriminated by Drugs | False | By William Glaberson | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/census-predicts-population-drop-in-next-century.html | CENSUS PREDICTS POPULATION DROP IN NEXT CENTURY | False | By Richard L. Berke, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/education-us-students-place-low-on-math-and-science-tests.html | EDUCATION; U.S. Students Place Low On Math and Science Tests | False | AP | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/the-fascination-of-the-abomination.html | The Fascination of the Abomination | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/mapco-inc-reports-earnings-for-qtr-to-dec-31.html | Mapco Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/observer-the-easiest-money.html | OBSERVER; The Easiest Money | False | By Russell Baker | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/keithley-instruments-reports-earnings-for-qtr-to-dec-31.html | Keithley Instruments reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/19-are-killed-as-air-force-jet-crashes-on-takeoff-in-texas.html | 19 Are Killed as Air Force Jet Crashes on Takeoff in Texas | False | AP | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/kmw-systems-reports-earnings-for-qtr-to-dec-31.html | KMW Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/seville-journal-expo-92-s-promise-new-life-or-stale-gazpacho.html | Seville Journal; Expo 92's Promise: New Life or Stale Gazpacho? | False | By Paul Delaney, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/seoul-ends-inquiry-on-chun-government-abuses.html | Seoul Ends Inquiry on Chun Government Abuses | False | By Susan Chira, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/sports-people-basketball-sutton-speaks-out.html | SPORTS PEOPLE: BASKETBALL; Sutton Speaks Out | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/washington-talk-briefing-open-ear-policy.html | Washington Talk: Briefing; Open Ear Policy | False | By Thomas L. Friedman | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/obituaries/robert-henle-64-ibm-research-official.html | Robert Henle, 64, I.B.M. Research Official | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/hugh-wolff-crosses-the-hudson-to-make-his-philharmonic-debut.html | Hugh Wolff Crosses the Hudson To Make His Philharmonic Debut | False | By Allan Kozinn | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/about-new-york-etymologically-the-big-apple-ages-18-years.html | About New York; Etymologically, 'The Big Apple' Ages 18 Years | False | By Douglas Martin | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/schering-plough-corp-reports-earnings-for-qtr-to-dec-31.html | Schering-Plough Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/carolina-freight-corp-reports-earnings-for-qtr-to-dec-31.html | Carolina Freight Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/blacks-africanamericans.html | Blacks? African-Americans? | False | By Bayard Rustin | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/viruses-reported-to-be-growing-resistant-to-drugs.html | Viruses Reported to Be Growing Resistant to Drugs | False | By Gina Kolata | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/fairfield-communities-inc-reports-earnings-for-qtr-to-dec-31.html | Fairfield Communities Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/3d-man-charged-as-insider.html | 3d Man Charged as Insider | False | | 1989-02-06 | TX 2-491544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/centerior-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Centerior Energy Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/selection-of-jury-begins-for-north.html | SELECTION OF JURY BEGINS FOR NORTH | False | By Michael Wines, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/article-847089-no-title.html | Article 847089 -- No Title | False | By Jennifer Kingson, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/warner-lambert-co-reports-earnings-for-qtr-to-dec-31.html | Warner-Lambert Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/obituaries/catharine-deaver-lealtad-93-pediatrician.html | Catharine Deaver Lealtad, 93, Pediatrician | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/the-media-business-advertising-goody-work-goes-to-waring.html | THE MEDIA BUSINESS: ADVERTISING; Goody Work Goes to Waring | False | By Randall Rothenberg | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/youngsters-learning-to-cook-in-a-real-restaurant-kitchen.html | Youngsters Learning to Cook In a Real Restaurant Kitchen | False | By Florence Fabricant | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/tribune-co-reports-earnings-for-qtr-to-dec-31.html | Tribune Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/study-of-foster-infants-finds-new-york-city-failed-them.html | Study of Foster Infants Finds New York City Failed Them | False | By Suzanne Daley | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/mr-cuomo-cuts-mr-koch-bleeds.html | Mr. Cuomo Cuts, Mr. Koch Bleeds | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/epa-nominee-says-he-will-urge-law-to-cut-acid-rain.html | E.P.A. NOMINEE SAYS HE WILL URGE LAW TO CUT ACID RAIN | False | By Philip Shabecoff, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/radiation-systems-reports-earnings-for-qtr-to-dec-31.html | Radiation Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/hockey-beanpot-threatening-top-ranked-harvard.html | HOCKEY; Beanpot Threatening Top-Ranked Harvard | False | By William N. Wallace | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/food-notes-913689.html | FOOD NOTES | False | By Florence Fabricant | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/results-plus-862489.html | Results Plus | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/profits-scoreboard-769289.html | PROFITS SCOREBOARD | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/tower-s-personal-life-is-scrutinized.html | Tower's Personal Life Is Scrutinized | False | By Andrew Rosenthal, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/transactions-832589.html | Transactions | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/quotation-of-the-day-906489.html | Quotation of the Day | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/finance-new-issues-ge-unit-to-offer-10-year-notes.html | FINANCE/NEW ISSUES; G.E. Unit to Offer 10-Year Notes | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/arguments-begin-at-2d-gaf-trial.html | Arguments Begin at 2d GAF Trial | False | By Stephen Labaton | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/french-report-finds-inside-trading.html | French Report Finds Inside Trading | False | By Steven Greenhouse, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/control-data-posts-a-loss.html | Control Data Posts a Loss | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/sports-of-the-times-bucky-dent-has-his-own-wall.html | SPORTS OF THE TIMES; Bucky Dent Has His Own Wall | False | By George Vecsey | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/after-suffering-misfortune-many-give-to-neediest-cases.html | After Suffering Misfortune, Many Give to Neediest Cases | False | By Marvine Howe | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/business-digest-854489.html | BUSINESS DIGEST | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/finance-new-issues-freddie-mac-sets-offering-of-real-estate-securities.html | FINANCE/NEW ISSUES; Freddie Mac Sets Offering Of Real Estate Securities | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/reviews-music-focus-series-at-juilliard-looks-a-short-way-back.html | Reviews/Music; 'Focus' Series at Juilliard Looks a Short Way Back | False | By Donal Henahan | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/mine-workers-call-off-strike-against-pittston-coal-group.html | Mine Workers Call Off Strike Against Pittston Coal Group | False | AP | 1989-02-06 | TX 2-491544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/company-news-restraining-order-against-tyson.html | COMPANY NEWS; Restraining Order Against Tyson | False | AP | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/federal-mogul-corp-reports-earnings-for-qtr-to-dec-31.html | Federal-Mogul Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/obituaries/alfonso-de-borbon-52-of-spain-dies-in-colorado-skiing-accident.html | Alfonso de Borbon, 52, of Spain Dies in Colorado Skiing Accident | False | AP | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/coca-cola-co-reports-earnings-for-qtr-to-dec-31.html | Coca-Cola Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/obituaries/eddie-leveque-dead-a-keystone-kop-92.html | Eddie LeVeque Dead; A Keystone Kop, 92 | False | AP | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/business-technology-soft-x-rays-may-bring-better-computer-chips.html | BUSINESS TECHNOLOGY; 'Soft' X-rays May Bring Better Computer Chips | False | By John Markoff | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/albany-international-corp-reports-earnings-for-qtr-to-dec-31.html | Albany International Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/william-wrigley-jr-co-reports-earnings-for-qtr-to-dec-31.html | William Wrigley Jr Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/us-sets-up-task-forces-on-market-fraud.html | U.S. Sets Up Task Forces on Market Fraud | False | By Kurt Eichenwald, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/commodore-international-ltd-reports-earnings-for-qtr-to-dec-31.html | Commodore International Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/briefs-851689.html | BRIEFS | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/business-people-united-technologies-fills-2-senior-positions.html | BUSINESS PEOPLE; United Technologies Fills 2 Senior Positions | False | By Daniel F. Cuff | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/l-no-luggage-cart-fee-at-european-airports-668489.html | No Luggage-Cart Fee At European Airports | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/60-minute-gourmet-914489.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/review-dance-puns-seen-and-danced.html | Review/Dance; Puns Seen and Danced | False | By Jennifer Dunning | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/ward-stirs-hispanic-ire-for-2d-time.html | Ward Stirs Hispanic Ire For 2d Time | False | By David E. Pitt | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/mediq-inc-reports-earnings-for-qtr-to-dec-31.html | Mediq Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/style/catfish-achieve-upward-mobility.html | Catfish Achieve Upward Mobility | False | By Gail Forman | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/obituaries/harrison-m-davis-jr-80-ex-headmaster.html | Harrison M. Davis Jr., 80, Ex-Headmaster | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/sports-people-baseball-murphy-undergoes-surgery-on-knee.html | SPORTS PEOPLE: BASEBALL; Murphy Undergoes Surgery on Knee | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/movies/independent-films-get-better-but-go-begging.html | Independent Films Get Better but Go Begging | False | By Aljean Harmetz, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/books/books-of-the-times-fury-of-the-outcast-over-the-male-heir-adored.html | Books of The Times; Fury of the Outcast Over the Male Heir Adored | False | By Caryn James | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/montana-power-co-reports-earnings-for-qtr-to-dec-31.html | Montana Power Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/sports-people-boxing-pryor-has-eye-surgery.html | SPORTS PEOPLE: BOXING; Pryor Has Eye Surgery | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/c-corrections-906789.html | Corrections | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/logicon-inc-reports-earnings-for-qtr-to-dec-31.html | Logicon Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/2-officers-are-indicted-in-tompkins-melee.html | 2 Officers Are Indicted in Tompkins Melee | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/hearing-on-nominee-put-off.html | Hearing on Nominee Put Off | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/kohlberg-kravis-to-collect-75-million-rjr-nabisco-fee.html | Kohlberg, Kravis to Collect $75 Million RJR Nabisco Fee | False | By Michael Quint | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/jan-bell-marketing-inc-reports-earnings-for-qtr-to-dec-31.html | Jan Bell Marketing Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/obituaries/marion-mcilveen-pediatrician-78.html | Marion McIlveen, Pediatrician, 78 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/a-princess-s-baedeker-opera-to-aids.html | A Princess's Baedeker: Opera to AIDS | False | By Georgia Dullea | 1989-02-06 | TX 2-491544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/track-and-field-griffith-joyner-runs-at-a-different-level.html | TRACK AND FIELD; Griffith Joyner Runs At a Different Level | False | By Michael Janofsky | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/company-news-grace-pickens-offer-is-enjoined.html | COMPANY NEWS; Grace Pickens Offer Is Enjoined | False | Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/g-k-services-reports-earnings-for-qtr-to-dec-31.html | G&K Services reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/control-data-corp-reports-earnings-for-qtr-to-dec-31.html | Control Data Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/borden-inc-reports-earnings-for-qtr-to-dec-31.html | Borden Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/chicago-country-spot-may-fade-into-sunset.html | Chicago Country Spot May Fade Into Sunset | False | AP | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/washington-talk-briefing-new-ambassadors.html | Washington Talk: Briefing; New Ambassadors | False | By Thomas L Friedman | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/jersey-may-restrict-drexel.html | Jersey May Restrict Drexel | False | AP | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/sakharov-election-chances-rise.html | Sakharov Election Chances Rise | False | Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/the-pop-life-681789.html | THE POP LIFE | False | By Stephen Holden | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/metropolitan-diary-913189.html | Metropolitan Diary | False | By Ron Alexander | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/bush-and-dukakis-took-illegal-money.html | Bush and Dukakis Took Illegal Money | False | By Fred Wertheimer | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/boxing-notebook-leonard-hearns-rematch-set-to-war-theme.html | BOXING: NOTEBOOK; Leonard-Hearns Rematch Set to War Theme | False | By Phil Berger | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/baseball-decision-close-on-chief-for-national-league.html | BASEBALL; Decision Close on Chief For National League | False | By Murray Chass | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/cuomo-drops-insistence-on-lilco-pact-ratification.html | Cuomo Drops Insistence on Lilco-Pact Ratification | False | By Philip S. Gutis, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/usx-corp-reports-earnings-for-qtr-to-dec-31.html | USX Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/currency-markets-dollar-rises-after-pledge-on-inflation.html | CURRENCY MARKETS; Dollar Rises After Pledge On Inflation | False | By Jonathan Fuerbringer | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/plan-to-ban-fees-spurs-lawmakers.html | PLAN TO BAN FEES SPURS LAWMAKERS | False | By Susan F. Rasky, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/company-news-icahn-texaco.html | COMPANY NEWS; Icahn-Texaco | False | Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/standard-register-co-reports-earnings-for-qtr-to-dec-31.html | Standard Register Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/basketball-jackson-and-ewing-are-chosen-as-all-stars.html | BASKETBALL; Jackson And Ewing Are Chosen As All-Stars | False | By Sam Goldaper | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/german-atomic-sale-challenged.html | German Atomic Sale Challenged | False | By Stephen Engelberg, Special To The New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/education-commercial-tv-plan-for-schools-draws-fire.html | EDUCATION; Commercial TV Plan for Schools Draws Fire | False | By Deirdre Carmody | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/cyprus-minerals-co-reports-earnings-for-qtr-to-dec-31.html | Cyprus Minerals Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/finance-new-issues-citicorp-paper-rates-mixed.html | FINANCE/NEW ISSUES; Citicorp Paper Rates Mixed | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/l-a-tea-bag-says-no-to-congressional-raise-668589.html | A Tea Bag Says No to Congressional Raise | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/2d-psychiatric-worker-accused-of-sex-crimes.html | 2d Psychiatric Worker Accused of Sex Crimes | False | AP | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/topics-of-the-times-jan-palach-lives.html | Topics of The Times; 'Jan Palach Lives!' | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/c-corrections-906689.html | Corrections | False | | 1989-02-06 | TX 2-491544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/l-don-t-be-fooled-by-south-african-reforms-668989.html | Don't Be Fooled by South African 'Reforms' | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/squash-racquets-the-negative-side-wins-out-for-a-no-1-squash-player.html | SQUASH RACQUETS; The Negative Side Wins Out For a No. 1 Squash Player | False | By Cindy Shmerler | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/education-lessons.html | EDUCATION: Lessons | False | By Edward B. Fiske | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/judge-leans-to-allowing-rule-that-trapped-aliens-in-texas.html | Judge Leans to Allowing Rule That Trapped Aliens in Texas | False | By Lisa Belkin, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/lisa-s-legacy-awareness-of-child-abuse-and-with-it-alarm.html | Lisa's Legacy: Awareness of Child Abuse and With It, Alarm | False | By Tamar Lewin | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/lomas-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Lomas Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/usf-g-corp-reports-earnings-for-qtr-to-dec-31.html | USF&G Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/johnston-industries-reports-earnings-for-qtr-to-dec-31.html | Johnston Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/bridge-734789.html | Bridge | False | By Alan Truscott | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/arts/review-piano-concentration-and-finger-power.html | Review/Piano; Concentration And Finger Power | False | By Allan Kozinn | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/insteel-industries-reports-earnings-for-qtr-to-dec-31.html | Insteel Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/riverside-chooses-new-minister.html | Riverside Chooses New Minister | False | By Ari L. Goldman | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/westerners-discover-a-chinese-secret-cooking-with-tea.html | Westerners Discover a Chinese Secret: Cooking With Tea | False | By Florence Fabricant | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/syntro-corp-reports-earnings-for-qtr-to-dec-31.html | Syntro Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/hunt-j-b-transport-services-inc-reports-earnings-for-qtr-to-dec-31.html | Hunt, J B Transport Services Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/us-agency-broadening-inspections-of-boeing-jets.html | U.S. Agency Broadening Inspections of Boeing Jets | False | By John H. Cushman Jr., Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/l-one-of-the-things-new-york-city-is-doing-for-the-homeless-mentally-ill-668689.html | One of the Things New York City Is Doing for the Homeless Mentally Ill | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/sharansky-is-a-favorite-for-israeli-post-at-un.html | Sharansky Is a Favorite For Israeli Post at U.N. | False | Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/l-don-t-be-fooled-by-south-african-reforms-trouble-in-namibia-935189.html | Don't Be Fooled by South African 'Reforms'; Trouble in Namibia | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/bass-group-says-it-owns-5.6-of-houghton-mifflin.html | Bass Group Says It Owns 5.6% of Houghton Mifflin | False | By Geraldine Fabrikant | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/judge-blocks-random-tests-for-drugs-at-interior-dept.html | Judge Blocks Random Tests For Drugs at Interior Dept. | False | AP | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/wine-talk-914289.html | WINE TALK | False | By Frank J. Prial | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/sports-people-track-and-field-foster-is-reinjured.html | SPORTS PEOPLE: TRACK AND FIELD; Foster Is Reinjured | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/in-sudan-peace-effort-us-meets-a-representative-of-the-guerrillas.html | In Sudan Peace Effort, U.S. Meets A Representative of the Guerrillas | False | By Robert Pear, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/company-news-texas-eastern.html | COMPANY NEWS; Texas Eastern | False | Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/block-drug-co-reports-earnings-for-qtr-to-dec-31.html | Block Drug Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/foreign-affairs-worse-than-we-knew.html | FOREIGN AFFAIRS; Worse Than We Knew | False | By Flora Lewis | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/economic-scene-costa-rica-s-debt-message.html | Economic Scene; Costa Rica's Debt Message | False | By Peter Passell | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/wright-bentsen-to-respond.html | Wright, Bentsen to Respond | False | AP | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/koch-and-others-visit-albany-to-criticize-cuomo-s-budget.html | Koch and Others Visit Albany To Criticize Cuomo's Budget | False | By Sam Howe Verhovek, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/testimony-opens-in-murder-trial-of-stock-analyst.html | Testimony Opens in Murder Trial of Stock Analyst | False | By James Feron | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/penobscot-shoe-co-reports-earnings-for-qtr-to-nov-25.html | Penobscot Shoe Co reports earnings for Qtr to Nov 25 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/kimball-defenders-cite-some-previous-problems.html | Kimball Defenders Cite Some Previous Problems | False | AP | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/sports-people-basketball-gondrezick-seeks-help.html | SPORTS PEOPLE: BASKETBALL; Gondrezick Seeks Help | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/company-news-carlyle-raises-fairchild-offer.html | COMPANY NEWS; Carlyle Raises Fairchild Offer | False | Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/l-making-facilities-available-for-elderly-prisoners-668889.html | Making Facilities Available for Elderly Prisoners | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/prices-paid-to-farmers-increase-1.4-in-month.html | Prices Paid to Farmers Increase 1.4% in Month | False | AP | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/movies/critic-s-notebook-encore-from-stage-to-screen.html | Critic's Notebook; Encore! From Stage to Screen | False | By Mel Gussow | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/the-media-business-advertising-a-young-elite-s-power-over-ads.html | THE MEDIA BUSINESS: ADVERTISING; A Young Elite's Power Over Ads | False | By Randall Rothenberg | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/good-guys-inc-reports-earnings-for-qtr-to-dec-31.html | Good Guys Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/after-229-years-irishwoman-to-lead-parade.html | After 229 Years, Irishwoman to Lead Parade | False | By James Barron | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/yankee-food-in-a-land-where-the-crumpet-is-king.html | Yankee Food in a Land Where the Crumpet Is King | False | By Marian Burros | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/how-to-pay-for-honest-government.html | How to Pay for Honest Government | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/inside-855289.html | INSIDE | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/diplomacy-intensifies-on-afghanistan.html | Diplomacy Intensifies on Afghanistan | False | By Barbara Crossette, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/xerox-corp-reports-earnings-for-qtr-to-dec-31.html | Xerox Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/indians-termed-victims-of-job-fraud.html | Indians Termed Victims of Job Fraud | False | By Philip Shenon, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/c-corrections-906589.html | Corrections | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/executive-changes-734289.html | EXECUTIVE CHANGES | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/opinion/topics-of-the-times-south-american-revelation.html | Topics of The Times; South American Revelation | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/tempest-over-tower-is-nearing-end.html | Tempest Over Tower Is Nearing End | False | By David W. Dunlap | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/garden/points-west-in-the-search-for-baby-a-last-resort.html | POINTS WEST; In the Search for Baby, a Last Resort | False | By Anne Taylor Fleming | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/avondale-industries-reports-earnings-for-qtr-to-dec-31.html | Avondale Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/commodities-exchange-seeks-advice.html | Commodities Exchange Seeks Advice | False | By Eric N. Berg, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/theater/review-theater-two-women-as-nearly-anyone-else.html | Review/Theater; Two Women as Nearly Anyone Else | False | By Mel Gussow | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/bush-belongs-to-3-men-s-clubs.html | Bush Belongs to 3 Men's Clubs | False | Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/sullivan-hearing-is-delayed-at-request-of-white-house.html | Sullivan Hearing Is Delayed At Request of White House | False | By Steven V. Roberts, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/nyregion/w-paterson-wavers-on-namesake.html | W. Paterson Wavers on Namesake | False | By George James, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/what-s-gorbachev-paid-30000-and-perks.html | What's Gorbachev Paid? $30,000 and Perks | False | By Bill Keller, Special To the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/world/the-un-today.html | The U.N. Today | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/usx-net-up-armco-posts-big-increase.html | USX Net Up; Armco Posts Big Increase | False | By Jonathan P. Hicks | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/tribune-net-rises-45.6.html | Tribune Net Rises 45.6% | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/national-steel-corp-reports-earnings-for-qtr-to-dec-31.html | National Steel Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/sports/sports-people-basketball-fighters-are-fined.html | SPORTS PEOPLE: BASKETBALL; Fighters Are Fined | False | | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/us/us-officials-weigh-plea-bargain-in-case-of-computer-virus.html | U.S. Officials Weigh Plea Bargain in Case Of Computer Virus | False | Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-01 | 1989-02-01 | https://www.nytimes.com/1989/02/01/business/limits-on-savings-units-set.html | Limits on Savings Units Set | False | Special to the New York Times | 1989-02-06 | TX 2-491544 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/western-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Western Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/ship-s-oil-leak-may-imperil-antarctic-wildlife.html | Ship's Oil Leak May Imperil Antarctic Wildlife | False | By John Noble Wilford | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/finance-new-issues-bank-is-issuing-deposit-notes.html | FINANCE/NEW ISSUES; Bank Is Issuing Deposit Notes | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/firstcorp-inc-reports-earnings-for-qtr-to-dec-31.html | Firstcorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/obituaries/harry-a-mcardle-runner-82.html | Harry A. McArdle, Runner, 82 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/4-rebels-accused-in-south-africa-refuse-to-take-part-in-their-trial.html | 4 Rebels Accused in South Africa Refuse to Take Part in Their Trial | False | By John D. Battersby, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/citadel-holding-corp-reports-earnings-for-qtr-to-dec-31.html | Citadel Holding Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/currents-americans-reinterpret-claridges.html | Currents; Americans Reinterpret Claridge's | False | By Suzanne Stephens | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/midconn-bank-reports-earnings-for-qtr-to-dec-31.html | Midconn Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/bt-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BT Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/health-infectious-disorders-new-weapons-are-sought-battle-lyme-disease-most.html | HEALTH: INFECTIOUS DISORDERS; New Weapons Are Sought to Battle Lyme Disease in Most Severe Cases | False | By Dava Sobel | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/alco-standard-corp-reports-earnings-for-qtr-to-dec-31.html | Alco Standard Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/puritan-bennett-corp-reports-earnings-for-qtr-to-dec-31.html | Puritan-Bennett Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/leading-indicators-up-by-0.6.html | Leading Indicators Up by 0.6% | False | By Robert D. Hershey Jr., Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/westbeth-at-20-artists-utopia-still-a-borning.html | Westbeth at 20: Artists' Utopia Still A-Borning | False | By Eve M. Kahn | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/drug-issue-in-riot-raised.html | Drug Issue in Riot Raised | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/ridgewood-properties-reports-earnings-for-qtr-to-nov-30.html | Ridgewood Properties reports earnings for Qtr to Nov 30 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/a-drug-suspect-dies-starting-tampa-melee.html | A Drug Suspect Dies, Starting Tampa Melee | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/witco-corp-reports-earnings-for-qtr-to-dec-31.html | Witco Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/grottoes-and-parrots-all-just-an-illusion.html | Grottoes and Parrots, All Just an Illusion | False | By Patricia Leigh Brown | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/results-plus-171489.html | RESULTS PLUS | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/genicom-corp-reports-earnings-for-qtr-to-jan-1.html | Genicom Corp reports earnings for Qtr to Jan 1 | False | | 1989-02-06 | TX 2-491543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/report-finds-poverty-among-children-is-up.html | Report Finds Poverty Among Children Is Up | False | Special to The New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/swift-new-ferries-carry-the-hopes-of-jersey-s-bayshore.html | Swift New Ferries Carry the Hopes of Jersey's Bayshore | False | By Joseph F. Sullivan, Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/nance-to-miss-knick-game.html | Nance to Miss Knick Game | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/l-warning-campaign-finance-laws-are-enforced-inauguration-expense-224489.html | Warning; Campaign Finance Laws Are Enforced; Inauguration Expense | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/obituaries/bob-dunn-cartoonist-80.html | Bob Dunn, Cartoonist, 80 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/panel-seeks-tougher-laws-on-adoptions.html | Panel Seeks Tougher Laws On Adoptions | False | By Ronald Sullivan | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/executive-changes-011989.html | EXECUTIVE CHANGES | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/an-explanation-at-last-on-macklowe.html | An Explanation, at Last, on Macklowe | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/appeals-judge-chosen-by-bush-to-be-solicitor.html | Appeals Judge Chosen by Bush To Be Solicitor | False | By Philip Shenon, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/metro-matters-can-a-candidate-who-stays-cool-ignite-voters.html | Metro Matters; Can a Candidate Who Stays Cool Ignite Voters? | False | By Frank Lynn | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/q-a-200989.html | Q&A | False | By Bernard Gladstone | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/review-ballet-feld-opens-with-a-nod-to-petipa.html | Review/Ballet; Feld Opens, With a Nod to Petipa | False | By Jennifer Dunning | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/c-corrections-093089.html | Corrections | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/87-law-to-benefit-the-mentally-ill-may-instead-pose-threat-to-them.html | '87 Law to Benefit the Mentally Ill May Instead Pose Threat to Them | False | By Martin Tolchin, Special to The New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/reagan-s-budget-called-too-rosy.html | REAGAN'S BUDGET CALLED TOO ROSY | False | By David E. Rosenbaum, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/shevardnadze-flies-to-beijing-to-prepare-summit.html | Shevardnadze Flies to Beijing to Prepare Summit | False | By Nicholas D. Kristof, Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/fansteel-inc-reports-earnings-for-qtr-to-dec-31.html | Fansteel Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/dispute-embroils-wife-of-mandela.html | DISPUTE EMBROILS WIFE OF MANDELA | False | By Christopher S. Wren, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/the-media-business-advertising-conference-is-planned-on-retail-ad-strategies.html | THE MEDIA BUSINESS: ADVERTISING; Conference Is Planned On Retail Ad Strategies | False | By Randall Rothenberg | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/profit-taking-ends-dows-string-of-gains.html | Profit Taking Ends Dow's String of Gains | False | By Lawrence J. Demaria | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/business-digest-159389.html | BUSINESS DIGEST | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/sports-people-football-report-on-clayton.html | SPORTS PEOPLE: FOOTBALL; Report on Clayton | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/beck-starts-title-defense.html | Beck Starts Title Defense | False | Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/the-right-number-of-americans.html | The Right Number of Americans | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/usbancorp-reports-earnings-for-year-to-dec-31.html | USBancorp reports earnings for Year to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/essay-the-polygraph-virus.html | ESSAY; The Polygraph Virus | False | By William Safire | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/american-petrofina-inc-reports-earnings-for-qtr-to-dec-31.html | American Petrofina Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/commodity-pool-regulations.html | Commodity Pool Regulations | False | Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/house-panel-to-hold-hearings-on-ships-anti-missile-system.html | House Panel to Hold Hearings on Ships' Anti-Missile System | False | By Andrew Rosenthal, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/obituaries/theodore-marshall-86-chemical-engineer.html | Theodore Marshall, 86, Chemical Engineer | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/vsb-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | VSB Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/metrobank-reports-earnings-for-qtr-to-dec-31.html | Metrobank reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-dec-31.html | Jorgensen, Earle M Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/avemco-corp-reports-earnings-for-qtr-to-dec-31.html | Avemco Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/o-sullivan-corp-reports-earnings-for-qtr-to-dec-31.html | O'Sullivan Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/news-summary-164489.html | NEWS SUMMARY | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/sports-people-baseball-jays-sign-key.html | SPORTS PEOPLE: BASEBALL; Jays Sign Key | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/cms-energy-corp-reports-earnings-for-qtr-to-dec-31.html | CMS Energy Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/florida-east-coast-industries-reports-earnings-for-qtr-to-dec-31.html | Florida East Coast Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/badger-paper-mills-reports-earnings-for-year-to-dec-31.html | Badger Paper Mills reports earnings for Year to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/where-to-find-it-care-and-cleaning-of-venetian-blinds.html | WHERE TO FIND IT; Care and Cleaning Of Venetian Blinds | False | By Daryln Brewer | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/napa-valley-bancorp-reports-earnings-for-qtr-to-dec-31.html | Napa Valley Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/eip-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | EIP Microwave Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/business-people-revamped-crazy-eddie-gets-change-at-the-top.html | BUSINESS PEOPLE; Revamped Crazy Eddie Gets Change at the Top | False | By Daniel F. Cuff | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/obituaries/preston-browne-o-sullivan-banker-86.html | Preston Browne O'Sullivan, Banker, 86 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/the-two-koreas-agree-to-develop-resort-in-north.html | THE TWO KOREAS AGREE TO DEVELOP RESORT IN NORTH | False | By Susan Chira, Special to The New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/primebank-reports-earnings-for-qtr-to-dec-31.html | Primebank reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/ladispoli-journal-a-very-crowded-vestibule-of-the-western-world.html | Ladispoli Journal; A Very Crowded Vestibule of the Western World | False | By Clyde Haberman, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/the-media-business-advertising-beneficial-goes-after-banks.html | THE MEDIA BUSINESS: ADVERTISING; Beneficial Goes After Banks | False | By Randall Rothenberg | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/opa-locka-journal-grimy-reality-invades-fantasyland.html | Opa-Locka Journal; Grimy Reality Invades Fantasyland | False | By Michel Marriott, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/l-stop-pushing-shoreham-on-long-islanders-975889.html | Stop Pushing Shoreham On Long Islanders | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/home-city-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Home & City Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/rodman-renshaw-capital-reports-earnings-for-qtr-to-dec-31.html | Rodman & Renshaw Capital reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/philippine-troops-kill-32-muslim-insurgents.html | Philippine Troops Kill 32 Muslim Insurgents | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/stuart-hall-reports-earnings-for-qtr-to-nov-30.html | Stuart Hall reports earnings for Qtr to Nov 30 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/integra-financial-reports-earnings-for-qtr-to-dec-31.html | Integra Financial reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/baker-s-decision-making-process-an-early-test-from-the-plo.html | Baker's Decision-Making Process: An Early Test From the P.L.O. | False | By Thomas L. Friedman, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/company-news-champion-products-to-request-bids.html | COMPANY NEWS; Champion Products To Request Bids | False | Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/panhandle-eastern-reports-earnings-for-qtr-to-dec-31.html | Panhandle Eastern reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/l-family-support-243689.html | Family Support | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/the-media-business-advertising-madison-ave-quits-madison-ave.html | THE MEDIA BUSINESS; ADVERTISING; Madison Ave. Quits Madison Ave. | False | By Randall Rothenberg | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/washington-water-power-co-reports-earnings-for-qtr-to-dec-31.html | Washington Water Power Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/multimedia-inc-reports-earnings-for-qtr-to-dec-31.html | Multimedia Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/brenco-inc-reports-earnings-for-qtr-to-dec-31.html | Brenco Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/hint-of-spring-ushers-in-groundhog.html | Hint of Spring Ushers in Groundhog | False | By Felicia R. Lee | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/knight-ridder-profit-down.html | Knight-Ridder Profit Down | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/gaylord-container-corp-reports-earnings-for-qtr-to-dec-31.html | Gaylord Container Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/polk-audio-reports-earnings-for-qtr-to-dec-31.html | Polk Audio reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/grace-w-r-co-reports-earnings-for-qtr-to-dec-31.html | Grace, W R & Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/currents-philadelphia-museums-energetic-desk.html | Currents; Philadelphia Museum's Energetic Desk | False | By Suzanne Stephens | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/allied-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | Allied Bankshares Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/lear-joins-with-columbia-to-produce-tv-not-manage.html | Lear Joins With Columbia To Produce TV, Not Manage | False | By Richard W. Stevenson, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/plight-of-children-with-aids-inspires-gifts-to-the-neediest.html | Plight of Children With AIDS Inspires Gifts to the Neediest | False | By Marvine Howe | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/ibp-inc-reports-earnings-for-qtr-to-dec-31.html | IBP Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/fed-official-s-budget-view.html | Fed Official's Budget View | False | Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/unwed-couple-is-denied-emergency-housing.html | Unwed Couple Is Denied Emergency Housing | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/kellogg-co-reports-earnings-for-qtr-to-dec-31.html | Kellogg Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/first-republic-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | First Republic Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/l-warning-campaign-finance-laws-are-enforced-at-large-seats-224589.html | Warning: Campaign Finance Laws Are Enforced; At-Large Seats | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/occidental-settlement.html | Occidental Settlement | False | Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/jets-hire-hawkins-as-coach-of-defense.html | Jets Hire Hawkins as Coach of Defense | False | By Gerald Eskenazi, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/clark-equipment-co-reports-earnings-for-qtr-to-dec-31.html | Clark Equipment Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/movies/in-re-columbia-pictures-and-putnam-s-orphans.html | In Re: Columbia Pictures And Putnam's Orphans | False | By Aljean Harmetz, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/national-sanitary-supply-inc-reports-earnings-for-qtr-to-dec-31.html | National Sanitary Supply Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/currents-showing-off-a-new-material.html | Currents; Showing Off a New Material | False | By Suzanne Stephens | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/westport-bancorp-reports-earnings-for-qtr-to-dec-31.html | Westport Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/crossland-savings-fsb-reports-earnings-for-qtr-to-dec-31.html | Crossland Savings FSB reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/mci-communications-corp-reports-earnings-for-qtr-to-dec-31.html | MCI Communications Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/transactions-169289.html | Transactions | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/168-were-slain-in-october-36-more-than-year-before.html | 168 Were Slain in October, 36 More Than Year Before | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/goldin-threatens-to-sue-koch-on-coliseum-plan.html | Goldin Threatens to Sue Koch on Coliseum Plan | False | By David W. Dunlap | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/starsignal-s-color-fax.html | Starsignal's Color Fax | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/weigh-tronix-inc-reports-earnings-for-qtr-to-dec-31.html | Weigh-Tronix Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/currents-monumental-views.html | Currents; Monumental Views | False | By Suzanne Stephens | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/n-carolina-is-upset-by-clemson.html | N. Carolina Is Upset By Clemson | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/figgie-international-inc-reports-earnings-for-qtr-to-dec-31.html | Figgie International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/the-media-business-advertising-donations-for-memorial-to-philip-h-dougherty.html | THE MEDIA BUSINESS: ADVERTISING; Donations for Memorial To Philip H. Dougherty | False | By Randall Rothenberg | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/bush-backing-democrat-for-post-on-latin-america-in-state-dept.html | Bush Backing Democrat for Post On Latin America in State Dept. | False | By Robert Pear, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/marcos-condition-is-critical-after-an-operation-in-hawaii.html | Marcos Condition Is Critical After an Operation in Hawaii | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/plantronics-inc-reports-earnings-for-qtr-to-dec-31.html | Plantronics Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/us-permits-aids-patients-to-use-unproven-drug.html | U.S. Permits AIDS Patients to Use Unproven Drug | False | By Gina Kolata | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/review-ballet-a-troupe-with-a-toe-in-two-states.html | Review/Ballet; A Troupe With a Toe in Two States | False | By Jack Anderson, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/first-federal-savings-loan-assn-of-wooster-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings & Loan Assn of Wooster reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/bush-plans-meeting-with-bankers.html | Bush Plans Meeting With Bankers | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/excelan-inc-reports-earnings-for-qtr-to-dec-31.html | Excelan Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/southwest-airlines-co-reports-earnings-for-qtr-to-dec-31.html | Southwest Airlines Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/french-begin-insider-inquiry.html | French Begin Insider Inquiry | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/rebutting-witness-tower-flatly-denies-a-drinking-problem.html | Rebutting Witness, Tower Flatly Denies A Drinking Problem | False | Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/inside-059589.html | INSIDE | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/review-jazz-reflections-of-miles-davis.html | Review/Jazz; Reflections of Miles Davis | False | By Peter Watrous | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/health-new-therapy-found-to-aid-sufferers-of-a-sleep-disorder.html | HEALTH; New Therapy Found to Aid Sufferers of a Sleep Disorder | False | By Lawrence K. Altman | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/abroad-at-home-the-price-of-reagan.html | ABROAD AT HOME; The Price of Reagan | False | By Anthony Lewis | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/currents-updating-a-little-bit-of-gilbert-s-terminal.html | Currents; Updating a Little Bit Of Gilbert's Terminal | False | By Suzanne Stephens | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/delmarva-power-light-co-reports-earnings-for-qtr-to-dec-31.html | Delmarva Power & Light Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/finance-new-issues-202089.html | FINANCE/NEW ISSUES; | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/l-what-s-in-a-word-196289.html | What's in a Word? | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/space-shuttle-mission-delayed-about-3-weeks.html | Space Shuttle Mission Delayed About 3 Weeks | False | By William J. Broad | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/stanley-works-reports-earnings-for-qtr-to-dec31.html | Stanley Works reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/washington-talk-the-cabinet-sullivan-s-rough-trip-from-halls-of-academe.html | WASHINGTON TALK: THE CABINET; Sullivan's Rough Trip From Halls of Academe | False | By Steven V. Roberts, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/employers-casualty-reports-earnings-for-qtr-to-dec-31.html | Employers Casualty reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/eastern-talks-cooling-off-set.html | Eastern Talks: Cooling-Off Set | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/compaq-computer-corp-reports-earnings-for-qtr-to-dec-31.html | Compaq Computer Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/avoiding-heat-on-pay-increase.html | Avoiding Heat On Pay Increase | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/key-rates-201089.html | KEY RATES | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/hearing-set-on-boy-11-with-411-crack-vials.html | Hearing Set on Boy, 11, With 411 Crack Vials | False | By Don Terry | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/miller-s-campaign-files-subpoenaed.html | Miller's Campaign Files Subpoenaed | False | By Selwyn Raab | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/data-transmission-network-reports-earnings-for-qtr-to-dec-31.html | Data Transmission Network reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | Occidental Petroleum Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/outdoors-an-alternative-plan-for-the-gloom-of-winter.html | OUTDOORS; An Alternative Plan for the Gloom of Winter | False | By Nelson Bryant | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/company-news-levi-strauss.html | COMPANY NEWS; Levi Strauss | False | Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/where-contemporary-art-is-the-decor.html | Where Contemporary Art Is the Decor | False | By Suzanne Slesin | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/review-opera-giordano-s-fedora-rare-and-loud.html | Review/Opera; Giordano's 'Fedora,' Rare and Loud | False | By Bernard Holland | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/quotation-of-the-day-195289.html | Quotation of the Day | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/first-fincorp-reports-earnings-for-qtr-to-dec-31.html | First Fincorp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/yugoslavs-citing-disarray-strive-for-unity.html | Yugoslavs, Citing Disarray, Strive for Unity | False | By Henry Kamm, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/health-medical-practice-study-questions-value-some-procedures-physical-exams.html | HEALTH: MEDICAL PRACTICE; Study Questions Value of Some Procedures in Physical Exams | False | By Malcolm W. Browne | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/inco-ltd-reports-earnings-for-qtr-to-dec-31.html | Inco Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/finance-new-issues-fdic-adopts-position-on-bank-swap-agreements.html | FINANCE/NEW ISSUES; F.D.I.C. Adopts Position On Bank Swap Agreements | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/ipalco-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Ipalco Enterprises Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/briefs-160889.html | BRIEFS | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/weitek-corp-reports-earnings-for-qtr-to-dec-31.html | Weitek Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/bausch-lomb-inc-reports-earnings-for-qtr-to-dec-31.html | Bausch & Lomb Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/fieldcrest-cannon-inc-reports-earnings-for-qtr-to-dec-31.html | Fieldcrest Cannon Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/construction-spending-up-in-december.html | Construction Spending Up In December | False | AP | 1989-02-06 | TX 2-491543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/managua-acts-to-revive-businesses.html | Managua Acts to Revive Businesses | False | By Mark A. Uhlig, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/drug-use-ruled-a-cause-in-plane-crash.html | Drug Use Ruled a Cause in Plane Crash | False | By John H. Cushman Jr., Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/obituaries/elaine-de-kooning-artist-and-teacher-dies-at-68.html | Elaine de Kooning, Artist and Teacher, Dies at 68 | False | By Grace Glueck | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/judge-in-north-case-angered-by-abc-news-report.html | Judge in North Case Angered by ABC News Report | False | By Michael Wines, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/no-us-policy-yet-on-afghanistan.html | NO U.S. POLICY YET ON AFGHANISTAN | False | By Elaine Sciolino, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/knight-ridder-inc-reports-earnings-for-qtr-to-dec-31.html | Knight-Ridder Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/currents-on-a-wall-tricks-for-the-eye.html | Currents; On a Wall, Tricks For the Eye | False | By Suzanne Stephens | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/cal-rep-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Cal Rep Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/allegheny-international-inc-reports-earnings-for-qtr-to-jan-1.html | Allegheny International Inc reports earnings for Qtr to Jan 1 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/movies/pact-for-24-hollywood-craft-unions.html | Pact for 24 Hollywood Craft Unions | False | Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/cold-war-brinks-revisited.html | Cold War Brinks, Revisited | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/sports-of-the-times-the-100000-casablanca-olympian.html | SPORTS OF THE TIMES; The $100,000 Casablanca Olympian | False | By Dave Anderson | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/pepperell-offer-raised-by-farley-to-52-a-share.html | Pepperell Offer Raised By Farley to $52 a Share | False | By Robert J. Cole | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/doubts-surround-hangings-in-gandhi-slaying-976489.html | Doubts Surround Hangings in Gandhi Slaying | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/house-building-101-a-hands-on-class.html | House-Building 101: A Hands-On Class | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/bridge-004789.html | Bridge | False | By Alan Truscott | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/sports-people-baseball-padres-sign-clark-to-2-year-contract.html | SPORTS PEOPLE: BASEBALL; Padres Sign Clark To 2-Year Contract | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/hoyas-pressure-defense-and-shot-blocking-stop-seton-hall.html | Hoyas' Pressure Defense and Shot-Blocking Stop Seton Hall | False | By William C. Rhoden, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/the-un-today.html | The U.N. Today | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/usg-corp-reports-earnings-for-qtr-to-dec-31.html | USG Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/consumer-rates-yields-post-weekly-gain.html | CONSUMER RATES; Yields Post Weekly Gain | False | By Robert Hurtado | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/washington-talk-briefing-a-change-at-defense.html | WASHINGTON TALK: BRIEFING; A Change at Defense | False | By Andrew Rosenthal and Richard Halloran | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/charges-of-corruption-divide-ancient-navajos.html | Charges of Corruption Divide Ancient Navajos | False | By Robert Reinhold, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/kemp-fees-for-talks-are-said-to-exceed-limits-of-the-house.html | Kemp Fees for Talks Are Said to Exceed Limits of the House | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/the-media-business-advertising-platinum-for-sherwood.html | THE MEDIA BUSINESS: ADVERTISING; Platinum for Sherwood | False | By Randall Rothenberg | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/weis-markets-inc-reports-earnings-for-qtr-to-dec-31.html | Weis Markets Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/talking-deals-dillard-s-desire-for-vendex-stake.html | Talking Deals; Dillard's Desire For Vendex Stake | False | By Isadore Barmash | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/facing-deadline-shoreham-talks-are-adjourned.html | Facing Deadline, Shoreham Talks Are Adjourned | False | By Philip S. Gutis | 1989-02-06 | TX 2-491543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/quayle-in-caracas-to-hail-new-chief.html | QUAYLE IN CARACAS TO HAIL NEW CHIEF | False | By Alan Riding, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/review-music-peggy-lee-sings-the-blues.html | Review/Music; Peggy Lee Sings the Blues | False | By John S. Wilson | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/star-technologies-reports-earnings-for-qtr-to-dec-31.html | Star Technologies reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/charges-settled-in-insider-case.html | Charges Settled In Insider Case | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/philip-morris-picks-official.html | Philip Morris Picks Official | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/review-television-animal-rights-vs-human-rights-on-cbs.html | Review/Television; Animal Rights vs. Human Rights on CBS | False | By Walter Goodman | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/great-american-corp-reports-earnings-for-qtr-to-dec-31.html | Great American Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/c-corrections-196389.html | Corrections | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/whirlpool-corp-reports-earnings-for-qtr-to-dec-31.html | Whirlpool Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/musician-s-death-at-74-reveals-he-was-a-woman.html | Musician's Death at 74 Reveals He Was a Woman | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/sports-people-skiing-zurbriggen-injured.html | SPORTS PEOPLE: SKIING; Zurbriggen Injured | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/guardian-bancorp-reports-earnings-for-qtr-to-dec-31.html | Guardian Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/washington-talk-briefing-a-record-breaker.html | WASHINGTON TALK: BRIEFING; A Record-Breaker | False | By Andrew Rosenthal and Richard Halloran | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/company-news-gm-s-geo-prizm-is-priced-at-9660.html | COMPANY NEWS; G.M.'s Geo Prizm Is Priced at $9,660 | False | Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/2-doctors-and-2-nurses-reinstated-at-hospital.html | 2 Doctors and 2 Nurses Reinstated at Hospital | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/big-slices-of-authority-for-2-brady-assistants.html | Big Slices of Authority For 2 Brady Assistants | False | By Peter T. Kilborn, Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/lpl-investment-group-inc-reports-earnings-for-qtr-to-dec-31.html | LPL Investment Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/hedda-nussbaum-hardly-a-heroine-but-you-can-t-imagine.html | Hedda Nussbaum, Hardly a Heroine . . . But You Can't Imagine | False | The author of the following article asked that her name be withheld. | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/us-envoy-calls-afghan-coup-possible.html | U.S. Envoy Calls Afghan Coup Possible | False | By Sanjoy Hazarika, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/hazard-reported-in-apple-chemical.html | HAZARD REPORTED IN APPLE CHEMICAL | False | By Philip Shabecoff, Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/the-media-business-advertising-laurence-charles-gets-trump-casino-account.html | THE MEDIA BUSINESS: ADVERTISING; Laurence, Charles Gets Trump Casino Account | False | By Randall Rothenberg | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/palestinian-rejects-role-as-alternative-to-arafat.html | Palestinian Rejects Role As Alternative to Arafat | False | By Joel Brinkley, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/drilling-for-oil-falling-in-us-price-rises-seen.html | Drilling for Oil Falling in U.S.; Price Rises Seen | False | By Thomas C. Hayes, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/l-new-york-city-served-the-public-interest-in-the-macklowe-case-976289.html | New York City Served the Public Interest in the Macklowe Case | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/deaths-of-dolphins-are-linked-by-us-to-natural-causes.html | Deaths of Dolphins Are Linked by U.S. To Natural Causes | False | Special to the New York Times | 1989-02-06 | TX 2-491543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/books/top-selling-books-of-1988-spy-novel-and-physics.html | Top-Selling Books of 1988: Spy Novel and Physics | False | By Edwin McDowell | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/beverly-investment-properies-reports-earnings-for-qtr-to-dec-31.html | Beverly Investment Properies reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/goddard-industries-reports-earnings-for-year-to-oct-1.html | Goddard Industries reports earnings for Year to Oct 1 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/credit-markets-treasury-issues-advance-slightly.html | CREDIT MARKETS; Treasury Issues Advance Slightly | False | By Kenneth N. Gilpin | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/geonex-corp-reports-earnings-for-qtr-to-dec-31.html | Geonex Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | Victoria Bankshares Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/rangers-catch-up-but-then-lose-in-overtime.html | Rangers Catch Up but Then Lose in Overtime | False | By Joe Sexton | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-dec-31.html | Great Northern Nekoosa Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/obituaries/marie-fish-88-dies-navy-oceanographer.html | Marie Fish, 88, Dies; Navy Oceanographer | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/citizens-savings-bank-of-new-york-reports-earnings-for-qtr-to-dec-31.html | Citizens Savings Bank of New York reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/abdul-jabbar-left-off-all-stars.html | Abdul-Jabbar Left Off All-Stars | False | By Sam Goldaper | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/bush-backs-plan-to-enhance-role-of-security-staff.html | BUSH BACKS PLAN TO ENHANCE ROLE OF SECURITY STAFF | False | By Bernard Weinraub, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/profits-scoreboard-081789.html | PROFITS SCOREBOARD | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/hiring-dispute-imperils-atlanta-stadium-effort.html | Hiring Dispute Imperils Atlanta Stadium Effort | False | By Peter Applebome, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/notebook-no-main-candidate-for-hobey-baker-award.html | NOTEBOOK; No Main Candidate for Hobey Baker Award | False | By William N. Wallace | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/northwestern-public-service-reports-earnings-for-qtr-to-dec-31.html | Northwestern Public Service reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/business-people-commodore-fills-job-left-vacant-since-87.html | BUSINESS PEOPLE; Commodore Fills Job Left Vacant Since '87 | False | By Daniel F. Cuff | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/market-place-small-investors-still-hesitating.html | Market Place; Small Investors Still Hesitating | False | By Floyd Norris | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/nfl-teams-pare-rosters-as-owners-impose-plan.html | N.F.L. Teams Pare Rosters As Owners Impose Plan | False | By Thomas George | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/abington-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Abington Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/mci-posts-big-profit-rise-outlook-for-89-optimistic.html | MCI Posts Big Profit Rise; Outlook for '89 Optimistic | False | By Calvin Sims | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/nipsco-industries-reports-earnings-for-qtr-to-dec-31.html | Nipsco Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/compaq-profit-up-88-in-quarter.html | Compaq Profit Up 88% In Quarter | False | By Thomas C. Hayes, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/gm-to-shut-its-plant-near-boston.html | G.M. to Shut Its Plant Near Boston | False | By Philip E. Ross, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/l-warning-campaign-finance-laws-are-enforced-approval-voting-223689.html | Warning: Campaign Finance Laws Are Enforced; Approval Voting | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/calendar-a-celebration-of-passover.html | Calendar: A Celebration of Passover | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/investors-savings-reports-earnings-for-qtr-to-dec-31.html | Investors Savings reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/careplus-inc-reports-earnings-for-qtr-to-dec-31.html | Careplus Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/brookfield-bancshares-reports-earnings-for-qtr-to-dec-31.html | Brookfield Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/brady-would-prefer-to-remain-offstage.html | Brady Would Prefer To Remain Offstage | False | By Peter T. Kilborn, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/interstate-power-co-reports-earnings-for-qtr-to-dec-31.html | Interstate Power Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/zygo-corp-reports-earnings-for-qtr-to-dec-31.html | Zygo Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/elcotel-inc-reports-earnings-for-qtr-to-dec-31.html | Elcotel Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/sakharov-s-words-draw-soviet-fire.html | SAKHAROV'S WORDS DRAW SOVIET FIRE | False | By John F. Burns, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/people-s-savings-bank-of-brockton-reports-earnings-for-qtr-to-dec-31.html | People's Savings Bank of Brockton reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/laclede-gas-co-reports-earnings-for-qtr-to-dec-31.html | Laclede Gas Co reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/financial-corp-filing.html | Financial Corp. Filing | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/fidelity-national-financial-inc-reports-earnings-for-qtr-to-oct-31.html | Fidelity National Financial Inc reports earnings for Qtr to Oct 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/vermont-american-corp-reports-earnings-for-qtr-to-dec-31.html | Vermont American Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/north-side-savings-bank-reports-earnings-for-qtr-to-dec-31.html | North Side Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/conductus-appointment.html | Conductus Appointment | False | Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/old-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | Old National Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/books/books-of-the-times-a-fictional-retelling-of-the-lisa-steinberg-case.html | Books of The Times; A Fictional Retelling of the Lisa Steinberg Case | False | By Christopher Lehmann-Haupt | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/hon-industries-reports-earnings-for-qtr-to-dec-31.html | Hon Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/stride-rite-corp-reports-earnings-for-qtr-to-dec-2.html | Stride-Rite Corp reports earnings for Qtr to Dec 2 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/daniel-industries-reports-earnings-for-qtr-to-dec-31.html | Daniel Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/l-warning-campaign-finance-laws-are-enforced-976589.html | Warning; Campaign Finance Laws Are Enforced | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/review-dance-a-rustic-romance-with-swiss-precision.html | Review/Dance; A Rustic Romance With Swiss Precision | False | By Anna Kisselgoff | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/salary-cut-for-mets-aguilera.html | Salary Cut for Mets' Aguilera | False | By Murray Chass | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/tempers-and-patience-short-in-pay-conscious-congress.html | Tempers and Patience Short In Pay-Conscious Congress | False | By Michael Oreskes, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/ribi-immunochem-research-inc-reports-earnings-for-qtr-to-dec-31.html | Ribi Immunochem Research Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/pact-for-crayon-maker.html | Pact for Crayon Maker | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/first-amarillo-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Amarillo Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/nintendo-is-sued-by-atari.html | Nintendo Is Sued by Atari | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/sports-people-football-eagles-name-aide.html | SPORTS PEOPLE: FOOTBALL; Eagles Name Aide | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/critics-hope-to-eliminate-testing-panel.html | Critics Hope to Eliminate Testing Panel | False | By Joseph Berger | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/keeping-hot-potatoes-out-of-the-political-kitchen.html | Keeping Hot Potatoes Out of the Political Kitchen | False | By R. W. Apple Jr., Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/company-news-penney-plans-sale-of-insurance-unit.html | COMPANY NEWS; Penney Plans Sale Of Insurance Unit | False | Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/coachmen-industries-reports-earnings-for-qtr-to-dec-31.html | Coachmen Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/baker-fentress-co-reports-earnings-for-year-at-dec-31.html | Baker, Fentress & Co reports earnings for Year at Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/washington-talk-briefing-sports-day-for-women.html | WASHINGTON TALK: BRIEFING; Sports Day for Women | False | By Andrew Rosenthal and Richard Halloran | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/continental-savings-of-america-reports-earnings-for-qtr-to-dec-31.html | Continental Savings of America reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/first-american-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | First American Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/crafts-present-and-past-at-2-gallery-shows.html | Crafts Present and Past At 2 Gallery Shows | False | By Lisa Hammel | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/obituaries/eugene-a-staley-82-an-economist-is-dead.html | Eugene A. Staley, 82, An Economist, Is Dead | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/art-of-passover.html | 'Art of Passover' | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/koch-must-tiptoe-across-fine-line-in-battle-of-budgets.html | Koch Must Tiptoe Across Fine Line in Battle of Budgets | False | By Richard Levine | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/fdp-corp-reports-earnings-for-qtr-to-nov-30.html | FDP Corp reports earnings for Qtr to Nov 30 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/midfed-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Midfed Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/chrysler-and-hyundai-plan-venture.html | Chrysler And Hyundai Plan Venture | False | By Doron P. Levin, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/mentor-graphics-corp-reports-earnings-for-qtr-to-dec-31.html | Mentor Graphics Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/hedda-nussbaum-hardly-a-heroine.html | Hedda Nussbaum, Hardly a Heroine . . . | False | By Susan Brownmiller | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/a-warholian-whirl-of-friends-and-memories.html | A Warholian Whirl of Friends and Memories | False | By Glenn Collins | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/airborne-freight-corp-reports-earnings-for-qtr-to-dec-31.html | Airborne Freight Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/statewide-bancorp-reports-earnings-for-qtr-to-dec-31.html | Statewide Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/ds-bancor-inc-reports-earnings-for-qtr-to-dec-31.html | DS Bancor Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/security-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Security Capital Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/seized-as-a-shield-in-street-gunfight-boy-3-is-wounded.html | Seized as a Shield In Street Gunfight, Boy, 3, Is Wounded | False | By David E. Pitt | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/grossman-s-inc-reports-earnings-for-qtr-to-dec-31.html | Grossman's Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/among-the-fresh-a-dweeb-is-at-a-loss.html | Among the Fresh, A Dweeb Is at a Loss | False | By Brooke Kroeger | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/garden/l-caring-for-the-elderly-243589.html | Caring for the Elderly | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/arts/sawyer-leaving-cbs-for-abc.html | Sawyer Leaving CBS For ABC | False | By Jeremy Gerard | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/delta-computer-moving.html | Delta Computer Moving | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/sunshine-bid-for-rexene-is-called-off.html | Sunshine Bid For Rexene Is Called Off | False | By Nina Andrews, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Playboy Enterprises Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/snap-on-tools-corp-reports-earnings-for-qtr-to-dec-31.html | Snap-On Tools Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/nlrb-awards-760000-to-12-ousted-union-waiters.html | N.L.R.B. Awards $760,000 To 12 Ousted Union Waiters | False | By Constance L. Hays | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/lights-keep-flashing-on-the-scoreboard.html | Lights Keep Flashing On the Scoreboard | False | AP | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/obituaries/arnold-whitridge-ex-professor-at-yale-and-an-author-97.html | Arnold Whitridge, Ex-Professor at Yale And an Author, 97 | False | By Alfonso A. Narvaez | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/bmr-financial-group-reports-earnings-for-qtr-to-dec-31.html | BMR Financial Group reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/world/shamir-says-his-west-bank-plan-includes-pulling-out-some-troops.html | Shamir Says His West Bank Plan Includes Pulling Out Some Troops | False | Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/nyregion/family-court-judge-finds-10-year-old-did-sell-crack.html | Family Court Judge Finds 10-Year-Old Did Sell Crack | False | By Eric Schmitt, Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/opinion/why-pollute-the-north-jury-pool.html | Why Pollute the North Jury Pool? | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/sports/williams-scores-27-as-redmen-stop-slide.html | Williams Scores 27 As Redmen Stop Slide | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/home-port-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Home Port Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/desoto-inc-reports-earnings-for-qtr-to-dec-31.html | Desoto Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/us/ohio-congressman-is-focus-of-inquiry-over-sex-allegations.html | Ohio Congressman Is Focus of Inquiry Over Sex Allegations | False | Special to the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/chicago-merc-rules-reviewed.html | Chicago Merc Rules Reviewed | False | By Eric N. Berg, Special To the New York Times | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/national-bancshares-corp-of-texas-reports-earnings-for-qtr-to-dec-31.html | National Bancshares Corp of Texas reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-02 | 1989-02-02 | https://www.nytimes.com/1989/02/02/business/boatmen-s-bancshares-reports-earnings-for-qtr-to-dec-31.html | Boatmen's Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-02-06 | TX 2-491543 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/insituform-southeast-reports-earnings-for-qtr-to-dec-31.html | Insituform Southeast reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/purdue-upsets-no-2-illinois-by-76-72.html | Purdue Upsets No. 2 Illinois by 76-72 | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/upjohn-co-reports-earnings-for-qtr-to-dec-31.html | Upjohn Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/obituaries/c-everett-bacon-former-athlete-98.html | C. Everett Bacon, Former Athlete, 98 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-dec-31.html | Lomas & Nettleton Mortgage Investors reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-art-looking-back-at-warhol-stars-super-heroes-and-all.html | Review/Art; Looking Back at Warhol, Stars, Super-Heroes and All | False | By Michael Brenson | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/listing-of-black-history-month-events.html | Listing of Black History Month Events | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/haitian-rock-bank.html | Haitian Rock Bank | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/dance-for-children.html | Dance for Children | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/international-mirtone-inc-reports-earnings-for-year-to-sept-30.html | International Mirtone Inc reports earnings for Year to Sept 30 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/troubles-mount-for-troubled-islanders.html | Troubles Mount for Troubled Islanders | False | By Robin Finn, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/m-a-com-inc-reports-earnings-for-qtr-to-dec-31.html | M/A-Com Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/j-j-snack-foods-corp-reports-earnings-for-qtr-to-dec-24.html | J&J Snack Foods Corp reports earnings for Qtr to Dec 24 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/travelers-corp-reports-earnings-for-qtr-to-dec-31.html | Travelers Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/hecla-mining-reports-earnings-for-qtr-to-dec-31.html | Hecla Mining reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/movies/reviews-film-behind-the-voices-of-the-townships.html | Reviews/Film; Behind the Voices of the Townships | False | By Janet Maslin | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/tampa-violence-flares-again-on-day-after-suspect-s-death.html | Tampa Violence Flares Again On Day After Suspect's Death | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/battle-mountain-gold-co-reports-earnings-for-qtr-to-dec-31.html | Battle Mountain Gold Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/world/kyoto-journal-after-600-years-of-serving-emperors-is-it-over.html | Kyoto Journal; After 600 Years of Serving Emperors, Is It Over? | False | By David E. Sanger, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/shifts-seen-in-world-debt-policy.html | Shifts Seen In World Debt Policy | False | By Peter T. Kilborn, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/indian-contracts-sought-with-gifts.html | Indian Contracts Sought With Gifts | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/goulds-pumps-inc-reports-earnings-for-qtr-to-dec-31.html | Goulds Pumps Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/sports-people-boxing-tyson-adds-a-trainer.html | SPORTS PEOPLE: BOXING; Tyson Adds a Trainer | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/on-my-mind-the-drug-train.html | ON MY MIND; The Drug Train | False | By A. M. Rosenthal | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/taylor-devices-reports-earnings-for-qtr-to-dec-31.html | Taylor Devices reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/zemex-corp-reports-earnings-for-year-to-dec-31.html | Zemex Corp reports earnings for Year to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/st-paul-cos-reports-earnings-for-qtr-to-dec-31.html | St Paul Cos reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/memorial-for-trey-wilson.html | Memorial for Trey Wilson | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/maytag-corp-reports-earnings-for-qtr-to-dec-31.html | Maytag Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/obituaries/herbert-ross-61-designed-of-supermarkets.html | Herbert Ross, 61, Designed of Supermarkets | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/flowmole-corp-reports-earnings-for-qtr-to-dec-31.html | Flowmole Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-art-hilma-af-klint-explorer-in-realm-of-the-abstract.html | Review/Art; Hilma af Klint, Explorer In Realm of the Abstract | False | By Roberta Smith | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/world/manila-aide-visits-an-ailing-marcos.html | MANILA AIDE VISITS AN AILING MARCOS | False | Special to the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-music-post-modern-sounds.html | Review/Music; Post-Modern Sounds | False | By Jon Pareles | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/tv-weekend-a-way-with-killers.html | TV Weekend; A Way With Killers | False | By Walter Goodman | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/tempest-technologies-reports-earnings-for-qtr-to-dec-31.html | Tempest Technologies reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/oglvy-group-inc-reports-earnings-for-qtr-to-dec-31.html | Ogilvy Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/albany-still-at-odds-over-shoreham.html | Albany Still at Odds Over Shoreham | False | By Elizabeth Kolbert, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/hannaford-brothers-co-reports-earnings-for-qtr-to-dec-31.html | Hannaford Brothers Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/news-summary-489089.html | NEWS SUMMARY | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/foremost-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | Foremost Corp of America reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/ashford-calls-for-an-end-to-women-s-steroid-use.html | Ashford Calls for an End To Women's Steroid Use | False | By Robert Mcg. Thomas Jr., Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/the-media-business-advertising-saatchi-plans-to-help-soviet-broadcasters.html | THE MEDIA BUSINESS: Advertising; Saatchi Plans to Help Soviet Broadcasters | False | By Randall Rothenberg | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/law-bar-which-new-jersey-judges-find-themselves-being-judged-members-bar.html | THE LAW: AT THE BAR; In Which New Jersey Judges Find Themselves Being Judged By Members of the Bar | False | By David Margolick | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/centel-corp-reports-earnings-for-qtr-to-dec-31.html | Centel Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/bureaucracy-and-big-repairs-stall-86-plan-for-drug-centers.html | Bureaucracy and Big Repairs Stall '86 Plan for Drug Centers | False | By Felicia R. Lee | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/wedco-technology-reports-earnings-for-qtr-to-dec-31.html | Wedco Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/home-sales-up-by-0.6-in-month-0.9-in-year.html | Home Sales Up by 0.6% in Month, 0.9% in Year | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/business-people-drexel-property-expert-moves-to-smith-barney.html | BUSINESS PEOPLE; Drexel Property Expert Moves to Smith Barney | False | By Elizabeth M. Fowler | 1989-02-10 | TX 2-505117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/barrister-information-sysems-corp-reports-earnings-for-qtr-to-dec-30.html | Barrister Information Sysems Corp reports earnings for Qtr to Dec 30 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/galaxy-chesse-reports-earnings-for-qtr-to-dec-31.html | Galaxy Chesse reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/information-solutions-reports-earnings-for-year-to-oct-31.html | Information Solutions reports earnings for Year to Oct 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/sports-people-football-oilers-name-holovak-to-replace-herzeg.html | SPORTS PEOPLE: FOOTBALL; Oilers Name Holovak To Replace Herzeg | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/theater/review-theater-after-deaths-wandering-through-one-s-own-life.html | Review/Theater; After Deaths, Wandering Through One's Own Life | False | By Mel Gussow | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/grumman-corp-reports-earnings-for-qtr-to-dec-31.html | Grumman Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/cash-in-on-the-homeless.html | Cash In on the Homeless | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/ethics-panel-may-confront-2-legislators.html | Ethics Panel May Confront 2 Legislators | False | By Frank Lynn | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/coke-bottler-s-net-surgs.html | Coke Bottler's Net Surgs | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/potomac-electric-power-co-reports-earnings-for-qtr-to-dec-31.html | Potomac Electric Power Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/2-bush-nominees-face-new-scrutiny.html | 2 BUSH NOMINEES FACE NEW SCRUTINY | False | By Steven V. Roberts, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/first-financial-corp-of-wisonsin-reports-earnings-for-qtr-to-dec-31.html | First Financial Corp of Wisonsin reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/senate-votes-against-50-raise-but-the-house-plans-to-let-it-stand.html | Senate Votes Against 50% Raise But the House Plans to Let It Stand | False | By Michael Oreskes, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/the-alliance-without-an-enemy.html | The Alliance, Without an Enemy | False | By Edward N. Luttwak | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/l-affaire-bastille-yahoos-triumph.html | L'Affaire Bastille: Yahoos' Triumph | False | By Harold C. Schonberg | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/tropical-oil-exporters-seek-reprieve-in-us.html | Tropical-Oil Exporters Seek Reprieve in U.S. | False | By Douglas C. McGill | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/the-media-business-advertising-an-exhibit-that-honors-2-standouts.html | THE MEDIA BUSINESS: Advertising; An Exhibit That Honors 2 Standouts | False | By Randall Rothenberg | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/action-auto-rental-inc-reports-earnings-for-qtr-to-dec-31.html | Action Auto Rental Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/recap-enterprises-corp-reports-earnings-for-year-to-dec-31.html | Recap Enterprises Corp reports earnings for Year to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/the-media-business-profit-up-10.5-at-gannett-mcgraw-hill-posts-increase.html | THE MEDIA BUSINESS; Profit Up 10.5% at Gannett; McGraw-Hill Posts Increase | False | By Geraldine Fabrikant | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/sounds-around-town-324989.html | Sounds Around Town | False | By Jon Pareles | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS; Treasury Issues Little Changed | False | By Kenneth N. Gilpin | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/mediagenic-reports-earnings-for-qtr-to-dec-31.html | Mediagenic reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/as-campaign-looms-goldin-and-koch-turn-up-rhetoric.html | As Campaign Looms, Goldin And Koch Turn Up Rhetoric | False | By Todd S. Purdum | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/cyberoptics-corp-reports-earnings-for-year-to-dec-31.html | Cyberoptics Corp reports earnings for Year to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/c-corrections-529189.html | Corrections | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/zapata-corp-reports-earnings-for-qtr-to-dec-31.html | Zapata Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/trans-leasing-international-inc-reports-earnings-for-qtr-to-dec-31.html | Trans Leasing International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/florida-rock-tank-reports-earnings-for-qtr-to-dec-31.html | Florida Rock & Tank reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/gateway-federal-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | Gateway Federal Savings & Loan Assn reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/gannett-co-reports-earnings-for-13wks-to-dec-25.html | Gannett Co reports earnings for 13wks to Dec 25 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/world/the-un-today.html | The U.N. Today | False | | 1989-02-10 | TX 2-505117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/christiana-cos-reports-earnings-for-qtr-to-dec-31 | Christiana Cos reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/obituaries/jack-douglas-writer-for-tv-is-dead-at-80.html | Jack Douglas, Writer For TV, Is Dead at 80 | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/gentex-corp-reports-earnings-for-qtr-to-dec-31.html | Gentex Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/editors-note-373589.html | Editors' Note | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/need-for-tritium-is-seen-as-less-urgent.html | Need for Tritium Is Seen as Less Urgent | False | By Michael R. Gordon, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/pop-jazz-a-legacy-of-black-culture.html | Pop/Jazz; A Legacy Of Black Culture | False | By Peter Watrous | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/the-media-business-detroit-merger-delayed-again.html | THE MEDIA BUSINESS; Detroit Merger Delayed Again | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/fruit-of-the-loom-inc-reports-earnings-for-qtr-to-dec-31.html | Fruit of the Loom Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/hogan-systems-reports-earnings-for-qtr-to-dec-31.html | Hogan Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-dec-31.html | Kansas City Life Insurance Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/aid-for-driving-course-barred.html | Aid for Driving Course Barred | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/inter-tel-inc-reports-earnings-for-qtr-to-dec-31.html | Inter-Tel Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/poll-rates-hazards-to-air-travel.html | Poll Rates Hazards to Air Travel | False | By Michael R. Kagay | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/trion-inc-reports-earnings-for-qtr-to-dec-31.html | Trion Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/symbion-inc-reports-earnings-for-qtr-to-dec-31.html | Symbion Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/farm-status-unhealthy-cabinet-nominee-says.html | Farm Status Unhealthy, Cabinet Nominee Says | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/suspect-held-in-w-virginia-after-discovery-of-6-bodies.html | Suspect Held in W. Virginia After Discovery of 6 Bodies | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/company-news-shareholder-sues-apple-computer.html | COMPANY NEWS; Shareholder Sues Apple Computer | False | Special to the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/ilc-technology-reports-earnings-for-qtr-to-dec-31.html | ILC Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/brazil-s-debt-can-save-the-amazon.html | Brazil's Debt Can Save the Amazon | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/iowa-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Iowa Resources Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/international-game-technology-reports-earnings-for-qtr-to-dec-31.html | International Game Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/amgen-reports-earnings-for-qtr-to-dec-31.html | Amgen reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/chrysler-and-renault-in-venture.html | Chrysler and Renault in Venture | False | By Doron P. Levin | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/runner-from-kenya-a-featured-attraction.html | Runner From Kenya A Featured Attraction | False | By Michael Janofsky | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/standard-havens-inc-reports-earnings-for-qtr-to-dec-31.html | Standard Havens Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/tenneco-inc-reports-earnings-for-qtr-to-dec-31.html | Tenneco Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/world/warsaw-pact-s-chief-is-replaced-by-one-in-tune-with-gorbachev.html | Warsaw Pact's Chief Is Replaced By One in Tune With Gorbachev | False | By John F. Burns, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/movies/review-film-mixing-infatuation-and-doubt.html | Review/Film; Mixing Infatuation And Doubt | False | By Vincent Canby | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/knicks-rout-cavaliers-as-strickland-sparkles.html | Knicks Rout Cavaliers As Strickland Sparkles | False | By Sam Goldaper | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/judge-presses-for-an-accord-in-lilco-case.html | Judge Presses For an Accord In Lilco Case | False | By Philip S. Gutis | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/sports-of-the-times-memories-of-a-night-in-asuncion.html | SPORTS OF THE TIMES; Memories Of a Night In Asuncion | False | By George Vecsey | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/l-what-s-wrong-with-last-minute-petitions-to-stay-execution-310989.html | What's Wrong With Last-Minute Petitions to Stay Execution | False | | 1989-02-10 | TX 2-505117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/torchmark-corp-reports-earnings-for-qtr-to-dec-31.html | Torchmark Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/moving-out-of-projects-and-toward-a-future.html | Moving Out of Projects And Toward a Future | False | By William E. Schmidt, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/the-media-business-advertising-ogilvy-posts-gains.html | THE MEDIA BUSINESS: Advertising; Ogilvy Posts Gains | False | By Randall Rothenberg | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/american-general-corp-reports-earnings-for-qtr-to-dec-31.html | American General Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/sports-people-basketball-mullin-player-of-month.html | SPORTS PEOPLE: BASKETBALL; Mullin Player of Month | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/pregnant-woman-in-coma-is-focus-of-abortion-debate.html | Pregnant Woman in Coma Is Focus of Abortion Debate | False | By Eric Schmitt, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/sounds-around-town-577689.html | Sounds Around Town | False | By John S. Wilson | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/electronic-futures-trading-cleared.html | Electronic Futures Trading Cleared | False | By Julia Flynn Siler, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/inspeech-inc-reports-earnings-for-qtr-to-dec-31.html | Inspeech Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/economic-scene-social-security-and-the-budget.html | Economic Scene; Social Security And the Budget | False | By Leonard Silk | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/l-unemployment-rate-can-drop-below-4-275989.html | Unemployment Rate Can Drop Below 4% | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/allen-organ-co-reports-earnings-for-qtr-to-dec-31.html | Allen Organ Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/knopf-editor-is-named-publisher-at-atheneum.html | Knopf Editor Is Named Publisher at Atheneum | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/american-family-corp-reports-earnings-for-qtr-to-dec-31.html | American Family Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/mcn-corp-reports-earnings-for-qtr-to-dec-31.html | MCN Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/wynn-s-international-inc-reports-earnings-for-qtr-to-dec-31.html | Wynn's International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/mitek-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Mitek Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/telos-corp-reports-earnings-for-qtr-to-dec-31.html | Telos Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/transactions-389489.html | Transactions | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/market-place-gold-fight-raises-us-legal-issues.html | Market Place; Gold Fight Raises U.S. Legal Issues | False | By Floyd Norris | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/ipswich-journal-fighting-lyme-disease-at-its-worst.html | Ipswich Journal; Fighting Lyme Disease at Its Worst | False | Special to the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/world/getting-with-honor-soviets-focus-task-afghan-pullout-pact-fades-analysis.html | Getting Out With Honor; Soviets Focus on Task of Afghan Pullout As a Pact Fades and Analysis Is Deferred | False | By Bill Keller, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-photography-at-met-museum-ambitious-images-from-a-pioneer.html | Review/Photography; At Met Museum, Ambitious Images From a Pioneer | False | By Andy Grundberg | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/the-media-business-advertising-succession-at-barnum.html | THE MEDIA BUSINESS: Advertising; Succession at Barnum | False | By Randall Rothenberg | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/quotation-of-the-day-529089.html | Quotation of the Day | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/finance-new-issues-missouri-offering-revenue-bonds.html | FINANCE/NEW ISSUES; Missouri Offering Revenue Bonds | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/foothill-group-reports-earnings-for-qtr-to-dec-31.html | Foothill Group reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/millipore-corp-reports-earnings-for-qtr-to-dec-31.html | Millipore Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/vermont-research-corp-reports-earnings-for-qtr-to-dec-31.html | Vermont Research Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/pitney-bowes-inc-reports-earnings-for-qtr-to-dec-31.html | Pitney Bowes Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/executive-changes-467989.html | EXECUTIVE CHANGES | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/fiserv-inc-reports-earnings-for-qtr-to-dec-31.html | Fiserv Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/chrysler-corp-reports-earnings-for-qtr-to-dec-31.html | Chrysler Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/chili-s-inc-reports-earnings-for-qtr-to-dec-31.html | Chili's Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/inside-412889.html | INSIDE | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/world/new-venezuela-chief-presses-debt-issue.html | New Venezuela Chief Presses Debt Issue | False | By Alan Riding, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/alfa-corp-reports-earnings-for-qtr-to-dec-31.html | Alfa Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/centel-cable-television-reports-earnings-for-qtr-to-dec-31.html | Centel Cable Television reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/duquesne-systems-reports-earnings-for-qtr-to-dec-31.html | Duquesne Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/movies/review-film-enemies-as-allies-in-a-time-of-war.html | Review/Film; Enemies as Allies in a Time of War | False | By Vincent Canby | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/flextronics-inc-reports-earnings-for-qtr-to-dec-31.html | Flextronics Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-art-with-caricatures-doings-of-the-french-revolution.html | Review/Art; With Caricatures, Doings of the French Revolution | False | By Michael Kimmelman | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/cavaliers-credentials-are-not-enough.html | Cavaliers' Credentials Are Not Enough | False | By Clifton Brown | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/l-let-s-not-make-too-much-of-working-girl-536389.html | Let's Not Make Too Much of 'Working Girl' | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/in-the-nation-up-from-reagan.html | IN THE NATION; Up From Reagan | False | By Tom Wicker | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/l-the-gunman-s-rights-536789.html | The Gunman's Rights | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/thornburgh-help-for-2-is-considered-unlikely.html | Thornburgh Help for 2 Is Considered Unlikely | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/zonic-corp-reports-earnings-for.html | Zonic Corp reports earnings for | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-dance-the-perils-of-drinking.html | Review/Dance; The Perils of Drinking | False | By Jack Anderson | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/business-people-syncor-names-chief-chairman-to-remain.html | BUSINESS PEOPLE; Syncor Names Chief; Chairman to Remain | False | By Nina Andrews | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/engelhard-corp-reports-earnings-for-qtr-to-dec-31.html | Engelhard Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/gap-between-cost-of-drug-epidemic-and-state-money-shuts-california-clinic.html | Gap Between Cost of Drug Epidemic and State Money Shuts California Clinic | False | By Katherine Bishop, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/finance-new-issues-tampa-market-chain-offers-high-yield-debt-and-stock.html | FINANCE/NEW ISSUES; Tampa Market Chain Offers High-Yield Debt and Stock | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/credo-petroleum-reports-earnings-for-year-to-oct-31.html | Credo Petroleum reports earnings for Year to Oct 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/c-corrections-372089.html | Corrections | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/for-the-princess-of-wales-a-night-at-the-opera-a-day-at-a-settlement-house.html | For the Princess of Wales, a Night at the Opera, a Day at a Settlement House | False | By Georgia Dullea | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/the-editorial-notebook-who-makes-foreign-policy.html | The Editorial Notebook; Who Makes Foreign Policy? | False | By Leslie H. Gelb | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/general-public-utilities-corp-reports-earnings-for-qtr-to-dec-31.html | General Public Utilities Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/domtar-inc-reports-earnings-for-qtr-to-dec-31.html | Domtar Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/agency-to-study-and-shift-cases-of-troubled-families.html | Agency to Study and Shift Cases of Troubled Families | False | By Suzanne Daley | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/arvin-industries-reports-earnings-for-qtr-to-dec-31.html | Arvin Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/obituaries/howard-w-siebens-83-oilman.html | Howard W. Siebens, 83, Oilman | False | By Glenn Fowler | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/white-will-accept-offer-to-head-national-league.html | White Will Accept Offer To Head National League | False | By Murray Chass | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/devils-kings-in-6-6-tie.html | Devils, Kings in 6-6 Tie | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/l-law-favors-sculptor-in-copyright-dispute-276189.html | Law Favors Sculptor in Copyright Dispute | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/bay-state-gas-co-reports-earnings-for-qtr-to-dec-31.html | Bay State Gas Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/action-industries-reports-earnings-for-qtr-to-dec-24.html | Action Industries reports earnings for Qtr to Dec 24 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/our-towns-some-neighbors-still-aren-t-seen-as-neighbors.html | Our Towns; Some Neighbors Still Aren't Seen As Neighbors | False | By Michael Winerip | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/novellus-systems-reports-earnings-for-qtr-to-dec-31.html | Novellus Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/gni-group-reports-earnings-for-qtr-to-dec-31.html | GNI Group reports earnings for qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/company-news-bridgestone-plans-2d-tennessee-plant.html | COMPANY NEWS; Bridgestone Plans 2d Tennessee Plant | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/ashkenazy-mining-a-mahler-vein.html | Ashkenazy Mining a Mahler Vein | False | By Allan Kozinn | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/minntech-corp-reports-earnings-for-qtr-to-dec-31.html | Minntech Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/green-van-carries-hope-of-new-housing.html | Green Van Carries Hope of New Housing | False | By Sara Rimer | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/world/saudis-seen-as-top-mideast-buyer-of-us-arms.html | Saudis Seen as Top Mideast Buyer of U.S. Arms | False | By Robert Pear, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/olsten-corp-reports-earnings-for-qtr-to-jan-1.html | Olsten Corp reports earnings for Qtr to Jan 1 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/company-news-shaklee-to-sell-japanese-stake.html | COMPANY NEWS; Shaklee to Sell Japanese Stake | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/finance-new-issues-kentucky-counties-are-selling-bonds.html | FINANCE/NEW ISSUES; Kentucky Counties Are Selling Bonds | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/company-news-amdahl-to-buy-key-computer.html | COMPANY NEWS; Amdahl To Buy Key Computer | False | Special to the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/world/botha-quits-as-head-of-nationalist-party-to-remain-president.html | Botha Quits as Head Of Nationalist Party; To Remain President | False | By Christopher S. Wren, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/ascap-exhibition.html | Ascap Exhibition | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/avx-corp-reports-earnings-for-qtr-to-dec-31.html | AVX Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/citadel-holding-corp-reports-earnings-for-qtr-to-dec-31.html | Citadel Holding Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/noble-affiliates-inc-reports-earnings-for-qtr-to-dec-31.html | Noble Affiliates Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/world/bush-and-takeshita-explore-problem-solving.html | Bush and Takeshita Explore Problem-Solving | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/the-law-homosexual-lawyers-keep-fighting-barriers.html | THE LAW; Homosexual Lawyers Keep Fighting Barriers | False | By E. R. Shipp | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/washington-talk-briefing-nader-s-crossed-line.html | WASHINGTON TALK: BRIEFING; Nader's Crossed Line | False | By Bernard E. Trainor and David E. Rosenbaum | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/kemper-corp-reports-earnings-for-qtr-to-dec-31.html | Kemper Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/lawyers-shown-evidence-from-commodities-inquiry.html | Lawyers Shown Evidence From Commodities Inquiry | False | By Eric N. Berg, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/florida-rock-industries-reports-earnings-for-qtr-to-dec-31.html | Florida Rock Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/respironics-inc-reports-earnings-for-qtr-to-dec-31.html | Respironics Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/ipm-technology-reports-earnings-for-qtr-to-dec-31.html | IPM Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/service-merchandise-co-reports-earnings-for-qtr-to-dec-31.html | Service Merchandise Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/united-investors-management-reports-earnings-for-qtr-to-dec-31.html | United Investors Management reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/obituaries/morris-pike-92-an-ex-insurance-executive.html | Morris Pike, 92, an Ex-Insurance Executive | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/world/afghan-rebel-sees-an-early-collapse.html | AFGHAN REBEL SEES AN EARLY COLLAPSE | False | By Barbara Crossette, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/extradition-is-upheld-for-bombing-suspect.html | Extradition Is Upheld for Bombing Suspect | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/l-thrifts-should-go-back-to-mortgage-financing-276389.html | Thrifts Should Go Back to Mortgage Financing | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/dragons-and-dancers-firecrackers-and-food.html | Dragons and Dancers, Firecrackers and Food | False | By Andrew L. Yarrow | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/thermal-instrument-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Thermal Instrument Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/bayou-steel-corp-reports-earnings-for-qtr-to-dec-31.html | Bayou Steel Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/diamond-shamrock-offshore-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Diamond Shamrock Offshore Partners LP reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/about-real-estate-7story-condo-is-built-in-sunnyside.html | About Real Estate; 7-Story Condo Is Built in Sunnyside | False | By Diana Shaman | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/sports-people-basketball-soviet-joins-shootout.html | SPORTS PEOPLE: BASKETBALL; Soviet Joins Shootout | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/world/israelis-and-palestinians-civilized-talks.html | Israelis and Palestinians: 'Civilized' Talks | False | By Paul L. Montgomery, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-music-cecil-taylor-clearinghouse-of-jazz-ideas.html | Review/Music; Cecil Taylor, Clearinghouse Of Jazz Ideas | False | By Peter Watrous | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/multi-color-corp-reports-earnings-for-qtr-to-dec-25.html | Multi-Color Corp reports earnings for Qtr to Dec 25 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/a-first-for-some-businesses-contributing-to-the-neediest.html | A First for Some Businesses: Contributing to the Neediest | False | By Marvine Howe | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/valero-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Valero Energy Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/world/un-plans-to-start-kabul-airlift-soon.html | U.N. Plans to Start Kabul Airlift Soon | False | By Burton Bollag, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/washington-talk-briefing-forgotten-war.html | WASHINGTON TALK: BRIEFING; 'Forgotten War' | False | By Bernard E. Trainor and David E. Rosenbaum | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/the-law-u-of-chicago-bars-recruiters-of-top-firm-because-of-slurs.html | THE LAW; U. of Chicago Bars Recruiters of Top Firm Because of Slurs | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/metro-datelines-disabled-man-taped-as-he-changes-a-tire.html | METRO DATELINES; 'Disabled' Man Taped As He Changes a Tire | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/company-news-fuqua-agrees-to-sell-unit-to-first-financial.html | COMPANY NEWS; Fuqua Agrees to Sell Unit to First Financial | False | By Nina Andrews, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/washington-talk-briefing-viguerie-s-target.html | WASHINGTON TALK: BRIEFING; Viguerie's Target | False | By Bernard E. Trainor and David E. Rosenbaum | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/books/books-of-the-times-tales-from-a-bombay-apartment-complex.html | Books of The Times; Tales From a Bombay Apartment Complex | False | By By Michiko Kakutani | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/greenspan-emphasizes-seriousness-of-the-deficit.html | Greenspan Emphasizes Seriousness of the Deficit | False | By Susan F. Rasky, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/mckinney-wins-downhill-to-end-us-slump.html | McKinney Wins Downhill to End U.S. Slump | False | AP | 1989-02-10 | TX 2-505117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/europe-indonesia-deal.html | Europe-Indonesia Deal | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/nichols-homeshield-inc-reports-earnings-for-qtr-to-dec-31.html | Nichols-Homeshield Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/bic-corp-reports-earnings-for-qtr-to-jan-1.html | Bic Corp reports earnings for Qtr to Jan 1 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/call-to-arms-over-a-phone-on-the-green.html | Call to Arms Over a Phone on the Green | False | By Nick Ravo, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/restaurants-309989.html | Restaurants | False | By Bryan Miller | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/international-lease-finance-reports-earnings-for-qtr-to-nov-30.html | International Lease Finance reports earnings for Qtr to Nov 30 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/dining-out-guide-romantic.html | Dining Out Guide: Romantic | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/c-corrections-529389.html | Corrections | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/omnicare-inc-reports-earnings-for-qtr-to-dec-31.html | Omnicare Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-music-quick-answers-in-conductor-s-debut.html | Review/Music; Quick Answers in Conductor's Début | False | By Donal Henahan | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/hdr-power-systems-reports-earnings-for-qtr-to-dec-31.html | HDR Power Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/mdt-corp-reports-earnings-for-qtr-to-dec-31.html | MDT Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/company-news-intel-in-technology-pact-with-at-t.html | COMPANY NEWS; Intel in Technology Pact With A.T.&T. | False | Special to the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/chamber-symphony.html | Chamber Symphony | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/january-sales-strong-at-big-retailers.html | January Sales Strong at Big Retailers | False | By Isadore Barmash | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/maritrans-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Maritrans Partners LP reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/bowmar-instrument-reports-earnings-for-qtr-to-dec-31.html | Bowmar Instrument reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/emerald-homes-lp-reports-earnings-for-qtr-to-dec-31.html | Emerald Homes LP reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/rosa-parks-is-hospitalized.html | Rosa Parks Is Hospitalized | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/metro-datelines-man-is-sentenced-in-88-kick-slaying.html | METRO DATELINES; Man Is Sentenced In '88 Kick-Slaying | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/nacco-industries-reports-earnings-for-qtr-to-dec-31.html | Nacco Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/centex-telemanagment-reports-earnings-for-qtr-to-dec-31.html | Centex Telemanagment reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/buffton-corp-reports-earnings-for-qtr-to-dec-31.html | Buffton Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/sports-people-tennis-us-counts-on-chang.html | SPORTS PEOPLE: TENNIS; U.S. Counts On Chang | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/washington-talk-briefing-seat-that-may-be-filled.html | WASHINGTON TALK: BRIEFING; Seat That May Be Filled | False | By Bernard E. Trainor and David E. Rosenbaum | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/hca-suitor-to-sell-units.html | H.C.A. Suitor To Sell Units | False | Special to the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/thomas-betts-reports-earnings-for-qtr-to-dec-31.html | Thomas & Betts reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/2-transit-officers-called-partners-in-crime.html | 2 Transit Officers Called 'Partners in Crime' | False | By William Glaberson | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/business-digest-488789.html | BUSINESS DIGEST | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/american-filtrona-corp-reports-earnings-for-qtr-to-dec-31.html | American Filtrona Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/new-and-the-known-join-forces-for-ps-122.html | New and the Known Join Forces for P.S. 122 | False | By Jennifer Dunning | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/alico-inc-reports-earnings-for-qtr-to-nov-30.html | Alico Inc reports earnings for Qtr to Nov 30 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/obituaries/chadbourne-gilpatric-foundation-aide-74.html | Chadbourne Gilpatric, Foundation Aide, 74 | False | | 1989-02-10 | TX 2-505117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/federal-screw-works-reports-earnings-for-qtr-to-dec-31.html | Federal Screw Works reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/royal-international-optical-reports-earnings-for-qtr-to-dec-31.html | Royal International Optical reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/roto-rooter-inc-reports-earnings-for-qtr-to-dec-31.html | Roto-Rooter Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-dec-31.html | McGraw-Hill Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/movies/reviews-film-missteps-of-a-gumshoe-who-s-harry-crumb.html | Reviews/Film; Missteps of a Gumshoe: 'Who's Harry Crumb?' | False | By Janet Maslin | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/briefs-330889.html | BRIEFS | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/opinion/l-let-s-not-make-too-much-of-working-girl-we-need-villains-311189.html | Let's Not Make Too Much of 'Working Girl'; We Need Villains | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/company-briefs-462389.html | COMPANY BRIEFS | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/world/a-cadet-exchange-by-us-and-soviets.html | A CADET EXCHANGE BY U.S. AND SOVIETS | False | By Richard Halloran, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/lyphomed-inc-reports-earnings-for-qtr-to-dec-31.html | Lyphomed Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/american-restaurant-parters-lp-reports-earnings-for-qtr-to-dec-31.html | American Restaurant Parters LP reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/north-carolina-natural-gas-reports-earnings-for-qtr-to-dec-31.html | North Carolina Natural Gas reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/chubb-corp-reports-earnings-for-qtr-to-dec-31.html | Chubb Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/ms-carriers-reports-earnings-for-qtr-to-dec-31.html | MS Carriers reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/review-dance-basel-ballet-in-parody-and-romp.html | Review/Dance; Basel Ballet In Parody And Romp | False | By Anna Kisselgoff | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/a-riddle-to-illuminate-the-chinese-new-year.html | A Riddle to Illuminate The Chinese New Year | False | By Andrew L. Yarrow | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/justin-industries-reports-earnings-for-qtr-to-dec-31.html | Justin Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/4-bush-nominees-backed-by-senate.html | 4 BUSH NOMINEES BACKED BY SENATE | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/mcclain-industries-reports-earnings-for-qtr-to-sept-30.html | McClain Industries reports earnings for Qtr to Sept 30 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/charles-galbraith-64-a-medical-educator.html | Charles Galbraith, 64, A Medical Educator | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/dow-drops-for-2d-day-losing-4.46.html | Dow Drops For 2d Day, Losing 4.46 | False | By Lawrence J. de Maria | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/warriors-top-nets-for-7th-straight.html | Warriors Top Nets For 7th Straight | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/microdyne-corp-reports-earnings-for-qtr-to-oct-30.html | Microdyne Corp reports earnings for Qtr to Oct 30 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/revamping-planned-by-smithkline.html | Revamping Planned by SmithKline | False | By Michael Quint | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/sports-people-basketball-rockets-sign-berry.html | SPORTS PEOPLE: BASKETBALL; Rockets Sign Berry | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/profits-scoreboard-390189.html | Profits Scoreboard | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/kentucky-roots.html | Kentucky Roots | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/mai-basic-four-inc-reports-earnings-for-qtr-to-dec-31.html | MAI Basic Four Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/sports-people-hockey-dionne-goes-to-denver.html | SPORTS PEOPLE: HOCKEY; Dionne Goes to Denver | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/chemed-corp-reports-earnings-for-qtr-to-dec-31.html | Chemed Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/world/iran-may-borrow-at-banks-abroad-to-revive-economy.html | IRAN MAY BORROW AT BANKS ABROAD TO REVIVE ECONOMY | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/new-ventures-are-planned-for-2-koreas.html | New Ventures Are Planned For 2 Koreas | False | By Susan Chira, Special To the New York Times | 1989-02-03 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/makarova-home-again-dances-at-the-kirov.html | Makarova, Home Again, Dances at the Kirov | False | By Esther B. Fein, Special To the New York Times | 1989-02-03 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/metro-datelines-youth-pleads-guilty-in-murder-of-a-broker.html | METRO DATELINES; Youth Pleads Guilty In Murder of a Broker | False | | 1989-02-03 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/two-workmen-injured-in-manhole-explosion.html | Two Workmen Injured in Manhole Explosion | False | | 1989-02-03 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/obituaries/marie-syrkin-89-author-and-teacher-promoted-zionism.html | Marie Syrkin, 89; Author and Teacher Promoted Zionism | False | By Glenn Fowler | 1989-02-03 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/officer-indicted-in-man-s-death-in-traffic-fight.html | Officer Indicted In Man's Death In Traffic Fight | False | By Thomas L. Waite | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/key-rates-539589.html | KEY RATES | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/us/washington-talk-congress-freshman-with-a-past-opens-doors-with-humor.html | WASHINGTON TALK: CONGRESS; Freshman With a Past Opens Doors With Humor | False | By Robin Toner, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/coca-cola-enterprises-reports-earnings-for-qtr-to-dec-31.html | Coca-Cola Enterprises reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/vikings-ready-to-grab-players.html | Vikings Ready To Grab Players | False | By Thomas George | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/astrosystems-reports-earnings-for-qtr-to-dec-31.html | Astrosystems reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/isc-systems-corp-reports-earnings-for-qtr-to-dec-23.html | ISC Systems Corp reports earnings for Qtr to Dec 23 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/britain-approves-minorco-s-pursuit-of-consolidated-gold.html | Britain Approves Minorco's Pursuit of Consolidated Gold | False | By Steve Lohr, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/world/quayle-chides-carter-for-talk-with-ortega.html | Quayle Chides Carter For Talk With Ortega | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/court-ruling-for-pepperell.html | Court Ruling For Pepperell | False | Special to the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/irwin-recovers-and-stalks-leaders.html | Irwin Recovers and Stalks Leaders | False | By Gordon S. White Jr., Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/mdu-resources-group-inc-reports-earnings-for-qtr-to-dec-31.html | MDU Resources Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/arts/auctions.html | Auctions | False | By Ann Barry | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/obituaries/william-stephenson-british-spy-known-as-intrepid-is-dead-at-93.html | William Stephenson, British Spy Known as Intrepid, Is Dead at 93 | False | By Albin Krebs | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/stv-engineers-reports-earnings-for-qtr-to-dec-31.html | STV Engineers reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/sports/15-year-drought-is-over.html | 15-Year Drought Is Over | False | AP | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | Southern Indiana Gas & Electric Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/molson-cos-reports-earnings-for-qtr-to-dec-31.html | Molson Cos reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/4-kidder-executives-quit-firm.html | 4 Kidder Executives Quit Firm | False | By Daniel F. Cuff | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/official-resigns-at-nomura.html | Official Resigns At Nomura | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/the-media-business-advertising-ogilvy-omnicom-tie.html | THE MEDIA BUSINESS: Advertising; Ogilvy-Omnicom Tie | False | By Randall Rothenberg | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/obituaries/a-p-keasbey-jr-72-insulation-contractor.html | A. P. Keasbey Jr., 72, Insulation Contractor | False | | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/business/saving-unit-quarantine-is-proposed.html | Saving-Unit Quarantine Is Proposed | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-10 | TX 2-505117 | | |
| 1989-02-03 | 1989-02-03 | https://www.nytimes.com/1989/02/03/nyregion/one-mile-of-gowanus-expressway-is-closed.html | One Mile of Gowanus Expressway Is Closed | False | | 1989-02-10 | TX 2-505117 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/cuomo-looks-at-deferring-1990-tax-cut.html | CUOMO LOOKS AT DEFERRING 1990 TAX CUT | False | By Elizabeth Kolbert, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/concord-computing-reports-earnings-for-qtr-to-dec-31.html | Concord Computing reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/diagnostic-retrieval-systems-reports-earnings-for-qtr-to-dec-31.html | Diagnostic-Retrieval Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/obituaries/john-cassavetes-major-director-in-us-cinema-verite-dies-at-59.html | John Cassavetes, Major Director In U.S. Cinema Verite, Dies at 59 | False | By Albin Krebs | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/allstar-inns-reports-earnings-for-qtr-to-dec-31.html | Allstar Inns reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/advanced-telecommunicaions-reports-earnings-for-qtr-to-dec-31.html | Advanced Telecommunicaions reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/wachtler-to-act-on-lawyers-panel-fight.html | Wachtler to Act on Lawyers' Panel Fight | False | By William Glaberson | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/new-yorkers-on-the-princess-boffo-to-blase.html | New Yorkers on the Princess: Boffo to Blase | False | By Georgia Dullea | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/horse-racing-notebook-don-t-count-king-glorious-out-yet-on-derby-day.html | HORSE RACING: NOTEBOOK; Don't Count King Glorious Out Yet on Derby Day | False | By Steven Crist, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/key-centurion-bancshares-reports-earnings-for-qtr-to-dec-31.html | Key Centurion Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/currency-marksts-joint-action-stalls-rally-in-dollar.html | CURRENCY MARKESTS; Joint Action Stalls Rally In Dollar | False | By Jonathan Fuerbringer | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/sun-distributors-l-p-reports-earnings-for-qtr-to-dec-31.html | Sun Distributors L P reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/businessland-backs-ibm.html | Businessland Backs I.B.M. | False | Special to the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/company-briefs-808889.html | COMPANY BRIEFS | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/style/consumer-s-world-new-guide-less-squinting.html | CONSUMER'S WORLD; NEW GUIDE, LESS SQUINTING | False | By Ron Alexander | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/why-gun-laws-won-t-stop-shootings.html | Why Gun Laws Won't Stop Shootings | False | By Don B. Kates Jr. | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/metropolitan-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Metropolitan Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/review-ballet-martins-plumbs-mozart-complexity.html | Review/Ballet; Martins Plumbs Mozart Complexity | False | By Anna Kisselgoff | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/horizon-financial-reports-earnings-for-qtr-to-dec-31.html | Horizon Financial reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/avon-products-inc-reports-earnings-for-qtr-to-dec-31.html | Avon Products Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/transactions-822689.html | Transactions | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/arkla-inc-reports-earnings-for-qtr-to-dec-31.html | Arkla Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/company-news-pepperell-up-for-sale-new-farley-bid-fails.html | COMPANY NEWS; Pepperell Up for Sale; New Farley Bid Fails | False | AP | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/equifax-inc-reports-earnings-for-qtr-to-dec-31.html | Equifax Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/bush-aides-plan-on-savings-units-is-said-to-place-cost-on-industry.html | Bush Aides' Plan on Savings Units Is Said to Place Cost on Industry | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/sports-people-hockey-ramage-suspended.html | SPORTS PEOPLE: HOCKEY; Ramage Suspended | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/chelsea-industries-reports-earnings-for-qtr-to-dec-31.html | Chelsea Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/cries-of-police-brutality-follow-death.html | Cries of Police Brutality Follow Death | False | By George James | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/cooper-cos-reports-earnings-for-qtr-to-oct-31.html | Cooper Cos. reports earnings for Qtr to Oct 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/badger-meter-inc-reports-earnings-for-qtr-to-dec-31.html | Badger Meter Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/factory-orders-up-strongly-for-december-and-year.html | Factory Orders Up Strongly For December and Year | False | AP | 1989-02-17 | TX 2-508252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/black-jewish-benefit.html | Black-Jewish Benefit | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/entertainment-publishing-reports-earnings-for-qtr-to-dec-31.html | Entertainment Publishing reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/how-to-un-veto-federal-ethics.html | How to Un-Veto Federal Ethics | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/world/aides-to-leaders-of-2-koreas-are-said-to-discuss-summit.html | Aides to Leaders of 2 Koreas Are Said to Discuss Summit | False | Special to the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/deerfield-federal-savings-reports-earnings-for-qtr-to-dec-31.html | Deerfield Federal Savings reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/investors-financial-reports-earnings-for-qtr-to-dec-31.html | Investors Financial reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/article-813089-no-title.html | Article 813089 -- No Title | False | By Lawrence M. Fisher, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/telecom-usa-inc-reports-earnings-for-qtr-to-dec-31.html | TeleCom-USA Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/national-fuel-gas-co-reports-earnings-for-qtr-to-dec-30.html | National Fuel Gas Co reports earnings for Qtr to Dec 30 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/world/un-reports-iran-iraq-talks-are-picking-up.html | U.N. Reports Iran-Iraq Talks Are Picking Up | False | By Paul Lewis, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/biocraft-labs-reports-earnings-for-qtr-to-dec-31.html | Biocraft Labs reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/american-water-works-co-reports-earnings-for-qtr-to-dec-31.html | American Water Works Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/midwest-communications-corp-reports-earnings-for-qtr-to-dec-31.html | Midwest Communications Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/l-solid-waste-disposal-will-need-compromise-662289.html | Solid-Waste Disposal Will Need Compromise | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/review-opera-a-welsh-falstaff-plays-brooklyn.html | Review/Opera; A Welsh 'Falstaff' Plays Brooklyn | False | By John Rockwell | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/american-capacity-reports-earnings-for-qtr-to-dec-31.html | American Capacity reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/results-plus-832289.html | RESULTS PLUS | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/ffo-financial-group-reports-earnings-for-year-to-dec-31.html | F.F.O. Financial Group reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/banknorth-group-inc-reports-earnings-for-qtr-to-dec-31.html | BankNorth Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/philadelphia-s-agency-for-young-loses-permit.html | Philadelphia's Agency For Young Loses Permit | False | Special to the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/world/aquino-s-vice-president-asks-sympathy-for-ailing-marcos.html | Aquino's Vice President Asks Sympathy for Ailing Marcos | False | Special to the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/general-re-corp-reports-earnings-for-qtr-to-dec-31.html | General Re Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/l-voluntarism-should-focus-on-the-urban-poor-catholic-bishops-work-654889.html | Voluntarism Should Focus on the Urban Poor; Catholic Bishops' Work | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/world/tutu-asks-us-jews-to-urge-palestinian-pact.html | Tutu Asks U.S. Jews to Urge Palestinian Pact | False | By Peter Steinfels | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/startel-corp-reports-earnings-for-qtr-to-dec-31.html | Startel Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/morsemere-financial-reports-earnings-for-qtr-to-dec-31.html | Morsemere Financial reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/fbi-resumes-inquiry-on-tower-background.html | F.B.I. Resumes Inquiry On Tower Background | False | By Andrew Rosenthal, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/colonial-group-inc-reports-earnings-for-qtr-to-dec-31.html | Colonial Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/bush-ethics-aide-kept-outside-job.html | BUSH ETHICS AIDE KEPT OUTSIDE JOB | False | By Jeff Gerth, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/sci-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SCI Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/vehicle-sales-picked-up-in-late-january.html | Vehicle Sales Picked Up in Late January | False | By Philip E. Ross, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/engelhard-corp-reports-earnings-for-qtr-to-dec-31.html | Engelhard Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/atlanta-gas-light-reports-earnings-for-qtr-to-dec-31.html | Atlanta Gas Light reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/obituaries/lee-stevens-58-of-talent-agency.html | Lee Stevens, 58, of Talent Agency | False | By Andrew L. Yarrow | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/kaufmann-alsberg.html | Kaufmann, Alsberg | False | Special to the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/observer-spread-some-my-way.html | OBSERVER; Spread Some My Way | False | By Russell Baker | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/l-birth-control-doesn-t-solve-peru-s-problems-626289.html | Birth Control Doesn't Solve Peru's Problems | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/big-employer-on-li-agrees-to-stay-there.html | Big Employer On L.I. Agrees To Stay There | False | By Eric Schmitt, Special to the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/jersey-mayor-fresh-from-gun-class-holds-off-burglar.html | Jersey Mayor, Fresh From Gun Class, Holds Off Burglar | False | By Constance L. Hays | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/key-rates-864889.html | KEY RATES | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/gop-group-agrees-to-fine-over-help-to-12-campaigns.html | G.O.P. Group Agrees to Fine Over Help to 12 Campaigns | False | Special to the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/books/books-of-the-times-pull-of-the-past-both-comforting-and-destructive.html | BOOKS OF THE TIMES; Pull of the Past, Both Comforting and Destructive | False | By Caryn James | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/world/quayle-in-san-salvador-discusses-human-rights.html | Quayle, in San Salvador, Discusses Human Rights | False | By Lindsey Gruson, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/marriott-corp-reports-earnings-for-qtr-to-dec-31.html | Marriott Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/world/envoy-to-germany-is-named-chief-us-arms-negotiator.html | Envoy to Germany Is Named Chief U.S. Arms Negotiator | False | By Michael R. Gordon, Special to the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/quotation-of-the-day-872789.html | Quotation of the Day | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/world/a-new-face-for-old-policies-in-south-africa.html | A New Face for Old Policies in South Africa | False | By John D. Battersby, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/world/plo-shift-on-violence-irrelevant-arens-says.html | P.L.O. Shift on Violence 'Irrelevant,' Arens Says | False | By Joel Brinkley, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/group-of-7-to-try-to-keep-dollar-at-present-levels.html | Group of 7 to Try to Keep Dollar at Present Levels | False | By Peter T. Kilborn, Special to the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/brenton-banks-inc-reports-earnings-for-year-to-dec-31.html | Brenton Banks Inc reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/micron-products-reports-earnings-for-qtr-to-dec-31.html | Micron Products reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/obituaries/grace-hayes-93-dies-stage-and-film-actress.html | Grace Hayes, 93, Dies; Stage and Film Actress | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/patents-817989.html | Patents | False | By Edmund L. Andrews | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/knife-wielding-man-is-shot-and-wounded.html | Knife-Wielding Man Is Shot and Wounded | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/lilly-eli-co-n-reports-earnings-for-qtr-to-dec-31.html | Lilly (Eli) & Co. (N) reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/l-take-the-pros-out-of-amateur-athletics-626389.html | Take the Pros Out of Amateur Athletics | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/paraguay-s-republic-of-fear.html | Paraguay's Republic of Fear | False | | 1989-02-17 | TX 2-508252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/house-of-music-benefit.html | House of Music Benefit | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/united-financial-banking-cos-reports-earnings-for-qtr-to-dec-31.html | United Financial Banking Cos reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/firefighter-dies-as-he-searches-for-fire-victims.html | Firefighter Dies As He Searches For Fire Victims | False | By Sarah Lyall | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/company-news-nintendo-amends-atari-games-suit.html | COMPANY NEWS; Nintendo Amends Atari Games Suit | False | AP | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/low-key-cuts-by-british-designers.html | Low-Key Cuts by British Designers | False | By Bernadine Morris | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/mack-trucks-inc-reports-earnings-for-qtr-to-dec-31.html | Mack Trucks Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/empire-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Empire Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/united-gaming-reports-earnings-for-qtr-to-dec-31.html | United Gaming reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/touring-soviet-dancers-left-without-funds-in-baltimore.html | Touring Soviet Dancers Left Without Funds in Baltimore | False | By Anna Kisselgoff | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/new-parents-try-to-share-joy-through-gifts-to-the-neediest.html | New Parents Try to Share Joy Through Gifts to the Neediest | False | By Marvine Howe | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/sports-of-the-times-singular-end-for-a-49ers-fan.html | SPORTS OF THE TIMES; Singular End For a 49ers Fan | False | By Ira Berkow | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/bancoklahoma-corp-reports-earnings-for-qtr-to-dec-31.html | BancOklahoma Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/blacks-start-church-in-whitest-state.html | Blacks Start Church in 'Whitest' State | False | By Marialisa Calta, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/health-nominee-to-bar-payments.html | HEALTH NOMINEE TO BAR PAYMENTS | False | By Steven V. Roberts, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/review-music-dutoit-and-the-montrealers-in-debussy-and-beethoven.html | Review/Music; Dutoit and the Montrealers In Debussy and Beethoven | False | By Donal Henahan | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/tci-international-reports-earnings-for-qtr-to-dec-31.html | TCI International reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/yankees-in-a-reversal-decide-to-sign-guidry.html | Yankees, in a Reversal, Decide to Sign Guidry | False | By Murray Chass | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/home-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Home Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/us-links-man-with-3-bombs-to-a-terror-plot.html | U.S. Links Man With 3 Bombs To a Terror Plot | False | By Robert Hanley, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/uproar-over-pay-dogs-democrats-in-house.html | Uproar Over Pay Dogs Democrats in House | False | By Robin Toner, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/sports-people-baseball-stennett-returning.html | SPORTS PEOPLE: BASEBALL; Stennett Returning | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/bonds-recover-most-of-early-losses.html | Bonds Recover Most of Early Losses | False | By H. J. Maidenberg | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/tennis-united-states-leads-paraguay-2-0-in-davis-cup.html | TENNIS; United States Leads Paraguay, 2-0, in Davis Cup | False | By George Vecsey, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/l-s-starrett-co-reports-earnings-for-qtr-to-dec-24.html | L. S. Starrett Co reports earnings for Qtr to Dec 24 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/ideal-basic-industries-reports-earnings-for-qtr-to-dec-31.html | Ideal Basic Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/world/soviets-accept-beijing-offer-of-summit-meeting-in-china.html | Soviets Accept Beijing Offer Of Summit Meeting in China | False | AP | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/bill-white-a-unanimous-choice-to-head-national-league.html | Bill White a Unanimous Choice to Head National League | False | By Michael Martinez | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/rostropovich-planning-4th-armenian-benefit.html | Rostropovich Planning 4th Armenian Benefit | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/world/paraguay-at-a-glance.html | PARAGUAY: At a Glance | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/oglebay-norton-reports-earnings-for-qtr-to-dec-31.html | Oglebay Norton reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/sports-people-hockey-filling-big-skates.html | SPORTS PEOPLE: HOCKEY; Filling Big Skates | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/pronet-inc-reports-earnings-for-qtr-to-dec-31.html | ProNet Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/the-soft-drink-solution-to-junked-cars.html | The Soft-Drink Solution to Junked Cars | False | By Tas Papathanasis | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/new-process-co-reports-earnings-for-qtr-to-dec-31.html | New Process Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/world/hague-journal-a-dutchman-with-a-look-of-success.html | HAGUE JOURNAL; A Dutchman With a Look of Success | False | By James M. Markham, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/world/end-to-sanctions-on-soviets-sought.html | END TO SANCTIONS ON SOVIETS SOUGHT | False | By James M. Markham, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/rli-corp-reports-earnings-for-qtr-to-dec-31.html | RLI Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/live-hootenanny.html | Live Hootenanny | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/2-boys-13-held-in-drug-sale.html | 2 Boys, 13, Held in Drug Sale | False | AP | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/style/consumer-s-world-guidepost-money-market-funds.html | CONSUMER'S WORLD: Guidepost; Money Market Funds | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/world/paraguay-coup-battle-for-succession.html | Paraguay Coup: Battle for Succession | False | By Alan Riding, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/cagle-s-inc-reports-earnings-for-qtr-to-dec-31.html | Cagle's Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/apa-optics-reports-earnings-for-qtr-to-dec-31.html | APA Optics reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/beverly-enterprises-reports-earnings-for-qtr-to-dec-31.html | Beverly Enterprises reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/topics-of-the-times-pseudo-spring-real-guilt.html | TOPICS OF THE TIMES; Pseudo-Spring, Real Guilt | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/new-york-jobless-rate-up-jersey-s-is-down.html | NEW YORK JOBLESS RATE UP; JERSEY'S IS DOWN | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/senate-panel-proposed-for-trial-of-us-judge.html | Senate Panel Proposed For Trial of U.S. Judge | False | AP | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/global-warmth-in-88-is-found-to-set-a-record.html | Global Warmth In '88 Is Found To Set a Record | False | By Philip Shabecoff, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/obituaries/p-i-prentice-82-former-publisher-of-time.html | P. I. Prentice, 82, Former Publisher of Time | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/sports-people-hockey-rangers-call-up-goalie.html | SPORTS PEOPLE: HOCKEY; Rangers Call Up Goalie | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/li-man-is-sentenced-in-murder-of-his-wife.html | L.I. Man Is Sentenced In Murder of His Wife | False | AP | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/president-bush-breaks-the-reagan-ice.html | President Bush Breaks the Reagan Ice | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/movies/review-film-bronson-and-the-japanese.html | Review/Film; Bronson and the Japanese | False | By Janet Maslin | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/us-court-says-awards-based-on-sat-s-are-unfair-to-girls.html | U.S. Court Says Awards Based On S.A.T.'s Are Unfair to Girls | False | By William Glaberson | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/theater/new-beckett-book-makes-a-dramatic-entrance.html | New Beckett Book Makes a Dramatic Entrance | False | By Mel Gussow | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/franklin-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Franklin Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/l-mitchell-lama-proposal-sells-out-middle-class-another-smokescreen-661489.html | Mitchell-Lama Proposal Sells Out Middle Class; Another Smokescreen | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/bell-w-co-reports-earnings-for-qtr-to-dec-24.html | Bell, W & Co reports earnings for Qtr to Dec 24 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/golden-poultry-co-reports-earnings-for-qtr-to-dec-24.html | Golden Poultry Co reports earnings for Qtr to Dec 24 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/dow-off-a-3d-straight-day-but-up-for-week.html | Dow Off a 3d Straight Day but Up for Week | False | By Phillip H. Wiggins | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/review-jazz-4-kinds-of-swing-gain-momentum-in-unity.html | Review/Jazz; 4 Kinds of Swing Gain Momentum in Unity | False | By Peter Watrous | 1989-02-17 | TX 2-508252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/fslic-head-to-quit-he-defends-his-agency.html | F.S.L.I.C. Head to Quit; He Defends His Agency | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/obituaries/james-f-darr-communications-executive-72.html | James F. Darr, Communications Executive, 72 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/general-american-investors-reports-earnings-for-year-to-dec-31.html | General American Investors reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/nissan-to-pay-605600-to-settle-race-and-age-bias-case.html | Nissan to Pay $605,600 to Settle Race and Age Bias Case | False | AP | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/style/consumer-s-world-what-to-expect-of-miracle-gadgets.html | CONSUMER'S WORLD; What to Expect of 'Miracle' Gadgets | False | By Michael Decoury Hinds | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/your-money-picking-a-broker-how-to-cut-risks.html | Your Money; Picking a Broker: How to Cut Risks | False | By Lawrence J. Demaria | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/angell-real-estate-reports-earnings-for-qtr-to-dec-31.html | Angell Real Estate reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/style/consumer-s-world-for-catholic-charities-a-new-credit-card.html | CONSUMER'S WORLD; For Catholic Charities, A New Credit Card | False | By Peter Steinfels | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/deaver-abandons-appeals-on-convictions-for-perjury.html | Deaver Abandons Appeals On Convictions for Perjury | False | AP | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/fuentes-to-write-series-on-columbus-for-tv.html | Fuentes to Write Series On Columbus for TV | False | Special to the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/dba-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DBA Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/how-congress-can-rescue-thrifts.html | How Congress Can Rescue Thrifts | False | By Margaret L. Maguire | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/sag-harbor-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Sag Harbor Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/joyner-kersee-ties-world-mark-in-55-meter-hurdles.html | Joyner-Kersee Ties World Mark in 55-Meter Hurdles | False | By Michael Janofsky | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/inside-729389.html | INSIDE | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/champion-products-inc-reports-earnings-for-qtr-to-dec-31.html | Champion Products Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/peace-if-not-prosperity-at-texaco.html | Peace, if Not Prosperity, at Texaco | False | By Matthew L. Wald | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/obituaries/ow-sipple-47-who-blocked-an-attempt-to-kill-ford-in-1975.html | O.W. Sipple, 47, Who Blocked An Attempt To Kill Ford in 1975 | False | By Jesus Rangel | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/illinois-is-urged-to-repeal-law-for-aids-tests.html | Illinois Is Urged To Repeal Law For AIDS Tests | False | By Isabel Wilkerson, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/dime-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Dime Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/dominion-federal-s-l-reports-earnings-for-qtr-to-dec-31.html | Dominion Federal S & L reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/indiana-federal-corp-reports-earnings-for-qtr-to-dec-31.html | Indiana Federal Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/l-mitchell-lama-proposal-sells-out-middle-class-626189.html | Mitchell-Lama Proposal Sells Out Middle Class | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/federal-signal-corp-reports-earnings-for-qtr-to-dec-31.html | Federal Signal Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/obituaries/hannah-goodman-78-radio-and-tv-writer.html | Hannah Goodman, 78, Radio and TV Writer | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/curlew.html | Curlew | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/special-camp-fair.html | Special Camp Fair | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/ftc-clears-way-for-nabisco-deal.html | F.T.C. Clears Way for Nabisco Deal | False | By Gregory A. Robb, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/central-jersey-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Central Jersey Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/world/concern-voiced-on-new-chief-and-drug-trade.html | Concern Voiced on New Chief and Drug Trade | False | By Robert Pear, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/l-voluntarism-should-focus-on-the-urban-poor-626489.html | Voluntarism Should Focus on the Urban Poor | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/world/scientist-says-antarctic-oil-spill-does-significant-harm-to-wildlife.html | Scientist Says Antarctic Oil Spill Does Significant Harm to Wildlife | False | By John Noble Wilford | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/europe-flight-delays-up.html | Europe Flight Delays Up | False | AP | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/c-correction-721489.html | Correction | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/officials-say-tampa-suspect-may-have-suffocated.html | Officials Say Tampa Suspect May Have Suffocated | False | AP | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/franklin-first-financial-reports-earnings-for-qtr-to-dec-31.html | Franklin First Financial reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/astrex-inc-reports-earnings-for-qtr-to-dec-31.html | Astrex Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/review-music-bolcom-work-on-stanford-quartet-tour.html | Review/Music; Bolcom Work on Stanford Quartet Tour | False | By John Rockwell | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/growth-stock-outlook-trust-inc-reports-earnings-for-as-of-dec-31.html | Growth Stock Outlook Trust Inc reports earnings for As of Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/bennett-expects-frictions-as-leader-of-drug-war.html | Bennett Expects 'Frictions' as Leader of Drug War | False | By Richard L. Berke, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/south-korean-debt-falls.html | South Korean Debt Falls | False | AP | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/employment-surge-reported-by-us-for-start-of-year.html | EMPLOYMENT SURGE REPORTED BY U.S. FOR START OF YEAR | False | By Robert D. Hershey, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/meadowlands-authority-votes-private-complex.html | Meadowlands Authority Votes Private Complex | False | By Joseph F. Sullivan, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/bridge-a-skillful-bid-is-simply-a-matter-of-trust-between-french-partners.html | Bridge; A skillful bid is 'simply a matter of trust' between French partners. | False | By Alan Truscott | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/knowledge-data-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Knowledge Data Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/great-southern-federal-savngs-bank-reports-earnings-for-qtr-to-dec-31.html | Great Southern Federal Savngs Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/jim-moore-photos.html | Jim Moore Photos | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/topics-of-the-times-dodging-in-albany.html | TOPICS OF THE TIMES; Dodging in Albany | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/continental-medical-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Continental Medical Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/much-of-the-us-shivers-and-skids.html | Much of the U.S. Shivers and Skids | False | By Robert D. McFadden | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/malone-s-28-points-lead-jazz-past-nets.html | Malone's 28 Points Lead Jazz Past Nets | False | AP | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/49ers-visit-white-house.html | 49ers Visit White House | False | AP | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/motel-6-lp-reports-earnings-for-qtr-to-dec-31.html | Motel 6 L.P. reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-dec-31.html | Gulf States Utilities Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/food-lion-reports-earnings-for-qtr-to-dec-31.html | Food Lion reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/first-bancorp-n-c-reports-earnings-for-qtr-to-dec-31.html | First Bancorp (N. C.) reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/augat-inc-reports-earnings-for-qtr-to-dec-31.html | Augat Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/sports-people-football-new-aide-for-browns.html | SPORTS PEOPLE: FOOTBALL; New Aide for Browns | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/grow-group-inc-reports-earnings-for-qtr-to-dec-31.html | Grow Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/baseball-man-in-the-news-a-symbol-of-change-william-dekova-white.html | BASEBALL; MAN IN THE NEWS; A Symbol of Change: William DeKova White | False | By Joseph Durso | 1989-02-17 | TX 2-508252 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/sports/sports-people-track-and-field-4-olympians-suspended-for-south-africa-trip.html | SPORTS PEOPLE: TRACK AND FIELD; 4 Olympians Suspended For South Africa Trip | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/helmerich-payne-earnings-for-qtr-to-dec-31.html | Helmerich & Payne reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/business-digest-saturday-february-4-1989.html | BUSINESS DIGEST: SATURDAY, FEBRUARY 4, 1989 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/company-news-trump-is-nearer-shuttle-takeover.html | COMPANY NEWS; Trump Is Nearer Shuttle Takeover | False | AP | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/ekco-group-inc-reports-earnings-for-qtr-to-dec-31.html | Ekco Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/cornerstone-financial-reports-earnings-for-qtr-to-dec-31.html | Cornerstone Financial reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/continental-air-s-president-quits.html | CONTINENTAL AIR'S PRESIDENT QUITS | False | By Agis Salpukas | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/style/consumer-s-world-coping-with-ways-to-send-things.html | CONSUMER'S WORLD: Coping With Ways to Send Things | False | By Andree Brooks | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/news-summary-838489.html | NEWS SUMMARY | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/us/interior-chief-would-open-us-land-to-oil-search.html | Interior Chief Would Open U.S. Land to Oil Search | False | By Charles Mohr, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/nyregion/about-new-york-ambassadors-of-the-subway-learn-diplomacy.html | About New York; 'Ambassadors' Of the Subway Learn Diplomacy | False | By Suzanne Daley | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/quixote-corp-reports-earnings-for-qtr-to-dec-31.html | Quixote Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/aquanautics-corp-reports-earnings-for-qtr-to-dec-31.html | Aquanautics Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/company-news-sas-lifts-stake.html | COMPANY NEWS; S.A.S. Lifts Stake | False | Special to the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/del-webb-corp-reports-earnings-for-qtr-to-dec-31.html | Del Webb Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/armatron-international-reports-earnings-for-qtr-to-dec-31.html | Armatron International reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/jefferson-bank-reports-earnings-for-qtr-to-dec-31.html | Jefferson Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/chicago-inquiry-2-years-old-still-has-a-long-way-to-go.html | Chicago Inquiry, 2 Years Old, Still Has a Long Way to Go | False | By Kurt Eichenwald | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/johnson-unit-sues-amgen.html | Johnson Unit Sues Amgen | False | Special to the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/world/major-soviet-paper-says-20-million-died-as-victims-of-stalin.html | Major Soviet Paper Says 20 Million Died As Victims of Stalin | False | By Bill Keller, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/opinion/l-beatrice-lillie-s-retort-626089.html | Beatrice Lillie's Retort | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/meritor-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Meritor Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/selective-insurance-reports-earnings-for-qtr-to-dec-31.html | Selective Insurance reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/movies/redford-broadens-pet-project.html | Redford Broadens Pet Project | False | By Aljean Harmetz, Special To the New York Times | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/business/colonial-life-accident-insurnce-co-reports-earnings-for-qtr-to-dec-31.html | Colonial Life & Accident Insurnce Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-04 | 1989-02-04 | https://www.nytimes.com/1989/02/04/arts/swing-for-dancing.html | Swing for Dancing | False | | 1989-02-17 | TX 2-508252 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/racing-s-california-oasis.html | RACING'S CALIFORNIA OASIS | False | By Steven Crist | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/rednecks-millionaires-and-catfish-farms.html | REDNECKS, MILLIONAIRES AND CATFISH FARMS | False | By C. Vann Woodward | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/sports-people-braves-hall-loses.html | SPORTS PEOPLE; Braves' Hall Loses | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/foreign-affairs-new-tides-in-latin-america.html | FOREIGN AFFAIRS; New Tides In Latin America | False | By Flora Lewis | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/works-in-progress-nose-job.html | WORKS IN PROGRESS; Nose Job | False | By Bruce Weber | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/model-airplane-show-to-go-on-at-county-center.html | Model Airplane Show to Go On at County Center | False | By Herbert Hadad | 1989-02-16 | TX 2-557059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/question-of-the-week-next-week-will-free-agency-in-football-work-well.html | QUESTION OF THE WEEK: Next Week; Will Free Agency In Football Work Well? | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/fashion-european-report-paris.html | FASHION; EUROPEAN REPORT PARIS | False | By Carrie Donovan | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/review-theater-hypocrisy-and-greed-are-focus-of-the-visit.html | Review/Theater; Hypocrisy and Greed Are Focus of 'The Visit' | False | By Wilborn Hampton | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/talking-security-systems-getting-smarter.html | TALKING: Security; Systems Getting Smarter | False | By Andree Brooks | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/judge-finds-pennsylvania-welfare-officials-in-contempt-over-financing.html | Judge Finds Pennsylvania Welfare Officials in Contempt Over Financing | False | Special to the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/headliners-getting-around.html | HEADLINERS; Getting Around | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/social-events-parties-around-town.html | SOCIAL EVENTS; Parties Around Town | False | By Robert E. Tomasson | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/algebra-that-brings-smiles-of-success.html | Algebra That Brings Smiles of Success | False | By Priscilla van Tassel | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/sri-lanka-s-president-appeals-for-an-end-to-political-killings.html | Sri Lanka's President Appeals for an End to Political Killings | False | Special to the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/what-s-new-weather-monitoring-tracking-lightning-bolts-for-stadiums-utilities.html | WHAT'S NEW IN WEATHER MONITORING; Tracking Lightning Bolts For Stadiums and Utilities | False | By Jack Wynn | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/11-new-york-city-districts-have-too-few-pupils.html | 11 New York City Districts Have Too Few Pupils | False | By Leonard Buder | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/addressing-a-need-for-paramedics.html | Addressing A Need for Paramedics | False | By Ina Aronow | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-and-quiet-career-is-prelude-to-a-coup-for-hastings-composer.html | Long and Quiet Career is Prelude to a Coup for Hastings Composer | False | By Roberta Hershenson | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/food-spicy-cooking-adds-heat-to-a-cold-day.html | FOOD; Spicy Cooking Adds Heat to a Cold Day | False | By Moira Hodgson | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/the-view-from-the-northern-westchester-chinese-school-absorbing-the.html | THE VIEW FROM: THE NORTHERN WESTCHESTER CHINESE SCHOOL; Absorbing the Traditions of China | False | By Lynne Ames | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-nonfiction-naive-and-nifty.html | IN SHORT: NONFICTION; NAIVE AND NIFTY | False | By Mignon Nixon | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/architecture-view-a-marble-clad-museum-with-box-office-power.html | ARCHITECTURE VIEW; A Marble-Clad Museum With Box-Office Power | False | By Paul Goldberger | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/follow-up-on-the-news-pledge-to-flag-in-massachusetts.html | FOLLOW-UP ON THE NEWS; Pledge to Flag In Massachusetts | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/l-add-real-human-suffering-to-abortion-debate-not-civil-disobedience-667489.html | Add Real Human Suffering to Abortion Debate; Not Civil Disobedience | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/crystal-l-moffett-to-wed-march-11.html | Crystal L. Moffett To Wed March 11 | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/sports-people-billingsley-retiring.html | SPORTS PEOPLE; Billingsley Retiring | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/region-warm-economy-new-york-about-find-what-happens-after-boom.html | THE REGION: A Warm Economy; New York Is About to Find Out What Happens After a Boom | False | By Anthony Depalma | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/fun-is-a-checkpoint-away-for-beirut-revelers.html | Fun Is a Checkpoint Away for Beirut Revelers | False | Special to the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/dr-karen-r-rosenkrantz-is-married-to-dr-cornelis-p-terhorst-in-boston.html | Dr. Karen R. Rosenkrantz Is Married To Dr. Cornelis P. Terhorst in Boston | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/if-you-re-thinking-of-living-in-westport.html | IF YOU'RE THINKING OF LIVING IN: Westport | False | By John Arundel | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/the-brothers-wolff.html | THE BROTHERS WOLFF | False | By Francine Prose | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/what-s-new-weather-monitoring-friendlier-skies-for-fassengers-fuel-savings-for.html | WHAT'S NEW IN WEATHER MONITORING; Friendlier Skies for Fassengers and Fuel Savings for Planes | False | By Jack Wynn | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/movies/film-batman-battles-for-big-money.html | FILM; 'Batman' Battles for Big Money | False | By Hilary De Vries | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/l-add-real-human-suffering-to-abortion-debate-663789.html | Add Real Human Suffering to Abortion Debate | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/high-on-revolution.html | HIGH ON REVOLUTION | False | By Angela Stent | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/domes-could-mushroom-on-the-urban-landscape.html | Domes Could Mushroom on the Urban Landscape | False | By Peter Applebome, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/soviets-negotiate-to-avert-violence-in-afghan-pullout.html | SOVIETS NEGOTIATE TO AVERT VIOLENCE IN AFGHAN PULLOUT | False | By Barbara Crossette, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-nonfiction-370089.html | IN SHORT; NONFICTION | False | By Lisa Anderson | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/golf-irwin-has-some-new-fans.html | GOLF; Irwin Has Some New Fans | False | By Gordon S. White Jr., Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/twilight-in-pretoria.html | Twilight in Pretoria | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/deirdre-barrett-to-wed-in-april.html | Deirdre Barrett To Wed in April | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/business-forum-an-end-to-collegiality-when-the-law-becomes-big-business.html | BUSINESS FORUM: AN END TO COLLEGIALITY; When the Law Becomes Big Business | False | By Burton Lehman | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/1-innumeracy-539389.html | Innumeracy | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/going-after-the-gray-dollars.html | Going After the Gray Dollars | False | By John F. Wasik | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/ex-jamaican-leader-is-front-runner-in-poll.html | Ex-Jamaican Leader Is Front-Runner in Poll | False | By Joseph B. Treaster, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/brazil-cardinal-s-praise-of-castro-stirs-protest.html | Brazil Cardinal's Praise of Castro Stirs Protest | False | By Alan Riding, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/movies/1-mississippi-burning-blacks-and-the-box-office-566389.html | MISSISSIPPI BURNING; Blacks and The Box Office | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/a-guide-to-cruises-where-to-get-more-details.html | A GUIDE TO CRUISES; Where to Get More Details | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/auto-racing-paul-returns-from-prison.html | Auto Racing; Paul Returns From Prison | False | By Joseph Siano | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/postings-48-duplex-condos-subsidized-town-houses-near-clinton-hill.html | POSTINGS; 48 Duplex Condos; Subsidized Town Houses Near Clinton Hill | False | By Richard D. Lyons | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/news-summary-016889.html | NEWS SUMMARY | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/message-girls-are-at-home-in-hi-tech.html | Message: Girls Are At Home in Hi Tech | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/perspectives-superluxury-rentals-building-for-the-wealthy-on-e-72d-street.html | PERSPECTIVES: Superluxury Rentals; Building for the Wealthy on E. 72d Street | False | By Alan S. Oser | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/1-medicare-law-disaster-for-elderly-917289.html | Medicare Law: Disaster for Elderly | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/outdoors-saltwater-fishing-licenses-are-at-issue.html | OUTDOORS; Saltwater Fishing Licenses Are at Issue | False | By Nelson Bryant | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/outbreak-of-aids-triples-the-testing-in-a-soviet-city.html | Outbreak of AIDS Triples the Testing in a Soviet City | False | By John F. Burns, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/heather-hatfield-to-wed-engineer.html | Heather Hatfield To Wed Engineer | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-fiction-532089.html | IN SHORT; FICTION | False | By Deborah Solomon | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/tv-view-lonesome-dove-dusts-off-the-western-myth.html | TV VIEW; 'Lonesome Dove' Dusts Off the Western Myth | False | By Walter Goodman | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/1-the-challenge-of-bow-hunting-917089.html | The 'Challenge' of Bow Hunting | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/pro-basketball-knicks-struggle-to-defeat-pacers.html | PRO BASKETBALL; Knicks Struggle To Defeat Pacers | False | By Sam Goldaper, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/1-tough-talk-for-democrats-195389.html | TOUGH TALK FOR DEMOCRATS | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/movies/home-video-new-releases-as-europe-crumbled.html | HOME VIDEO/NEW RELEASES; As Europe Crumbled | False | By Walter Goodman | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/1-health-care-s-high-cost-847189.html | HEALTH CARE'S HIGH COST | False | | 1989-02-16 | TX 2-557059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/prague-playwright-is-jailed-again-but-with-new-problems-for-regime.html | Prague Playwright Is Jailed Again, But With New Problems for Regime | False | By John Tagliabue, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-fiction.html | IN SHORT; FICTION | False | By Eileen Gillooly | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/stephen-munger-and-linda-zwack-exchange-vows.html | Stephen Munger And Linda Zwack Exchange Vows | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/ulster-protestants-and-catholics-talk-secretly.html | Ulster Protestants and Catholics Talk Secretly | False | By Craig R. Whitney, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/connecticut-opinion.html | CONNECTICUT OPINION | False | By Marianne Harrison | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-world-to-west-germans-the-far-right-isnt-just-another-fringe.html | THE WORLD; To West Germans, The Far Right Isn't Just Another Fringe | False | By Serge Schmemann | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/sports-people-patterson-resigns.html | SPORTS PEOPLE; Patterson Resigns | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/connecticut-opinion-have-you-seen-many-cows-in-norwalk-county.html | CONNECTICUT OPINION; Have You Seen Many Cows in Norwalk County? | False | By Gary Gianelli | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/northeast-notebook-providence-ri-downtown-plan-taking-shape.html | NORTHEAST NOTEBOOK: Providence, R.I.; Downtown Plan Taking Shape | False | By Gail Braccidiferro | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/debuts-a-pianist-2-singers-and-2-violinists.html | DEBUTS; A Pianist, 2 Singers and 2 Violinists | False | By Will Crutchfield | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/movies/home-video-new-releases-prague-spring.html | HOME VIDEO/NEW RELEASES; Prague Spring | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/l-now-if-at-this-time-gorbachev-halted-soviet-tritium-production-663689.html | Now if at This Time Gorbachev Halted Soviet Tritium Production | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/some-jews-favor-easing-soviet-trade-curbs.html | Some Jews Favor Easing Soviet Trade Curbs | False | By Robert Pear, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/huge-state-project-to-aid-tennis-rattles-vermont.html | Huge State Project to Aid Tennis Rattles Vermont | False | By Sally Johnson, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-nonfiction-535489.html | IN SHORT; NONFICTION | False | By Peter Brunette | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/dear-grandchildren.html | Dear Grandchildren | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/theater-forging-a-glib-style-with-flair.html | THEATER; Forging a Glib Style, With Flair | False | By Alvin Klein | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/l-add-real-human-suffering-to-abortion-debate-being-truly-pro-life-665589.html | Add Real Human Suffering to Abortion Debate; Being Truly Pro Life | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/using-yak-hair-to-woo-business.html | Using Yak Hair to Woo Business | False | By Richard Read | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/streetscapes-st-michael-s-episcopal-church-restoration-perhaps-striking-tiffany.html | STREETSCAPES: St. Michael's Episcopal Church; Restoration, and Perhaps A Striking Tiffany-Style Finish | False | By Christopher Gray | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/claudia-b-repp-weds-in-vermont.html | Claudia B. Repp Weds in Vermont | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/benefit-for-quake-victims.html | Benefit for Quake Victims | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/in-the-region-long-island-the-commercial-markets-marking-time.html | IN THE REGION: Long Island; The Commercial Market's Marking Time | False | By Diana Shaman | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/200-soviet-muslims-protest-for-more-religious-freedom.html | 200 Soviet Muslims Protest For More Religious Freedom | False | AP | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/us-takes-wait-and-see-stand-on-paraguay.html | U.S. Takes Wait-and-See Stand on Paraguay | False | By Thomas L. Friedman, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/a-sign-of-change.html | A Sign Of Change | False | By Robert Mcg. Thomas Jr. | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/national-notebook-honolulu-5000-apartment-project-revived.html | NATIONAL NOTEBOOK: Honolulu; 5,000-Apartment Project Revived | False | By Frank Bridgewater | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/quotation-of-the-day-039889.html | Quotation of the Day | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/when-radical-chic-courted-the-guillotine.html | WHEN RADICAL CHIC COURTED THE GUILLOTINE | False | By J.h. Huizinga | 1989-02-16 | TX 2-557059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/what-s-new-weather-monitoring-computers-that-help-skippers-navigate-ferret-fish.html | WHAT'S NEW IN WEATHER MONITORING; Computers That Help Skippers Navigate and Ferret Out Fish | False | By Jack Wynn | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/headliners-switching-channels.html | HEADLINERS; Switching Channels | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-beach-rejects-tighter-zoning.html | Long Beach Rejects Tighter Zoning | False | By Judy Chicurel | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/ann-s-watson-to-wed-j-c-lipham.html | Ann S. Watson to Wed J. C. Lipham | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/robots-in-space-new-goal-for-grumman.html | Robots In Space: New Goal for Grumman | False | By Marisa Venegas | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/investing-why-general-mills-may-go-up.html | INVESTING; Why General Mills May Go Up | False | By Jonathan Burton | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/about-long-island-the-way-of-all-flesh.html | ABOUT LONG ISLAND; The Way of All Flesh | False | By Diane Ketcham | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/constance-ayars-becomes-a-bride.html | Constance Ayars Becomes a Bride | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/camera-exposure-and-light-how-to-overcome-the-reciprocity-failure.html | CAMERA; Exposure and Light How to Overcome the Reciprocity Failure | False | By Andy Grundberg | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/cardinal-promotes-5-year-plan-to-expand-the-role-of-the-laity.html | Cardinal Promotes 5-Year Plan to Expand the Role of the Laity | False | By Peter Steinfels | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/topics-of-the-times-more-voices-for-poor-children.html | TOPICS OF THE TIMES; More Voices for Poor Children | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/children-s-books-bookshelf-367389.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/art-a-gift-of-carvings-a-show-of-prints.html | ART; A Gift of Carvings, A Show of Prints | False | By Vivien Raynor | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/l-taste-buds-travel-903089.html | Taste Buds Travel | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/ideas-and-trends-a-new-kind-of-mining-disaster.html | IDEAS AND TRENDS; A New Kind of Mining Disaster | False | By Jim Robbins | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/contagion-and-the-constitution.html | CONTAGION AND THE CONSTITUTION | False | By Katie Leishman | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/review-music-improvisatory-double-bill.html | Review/Music; Improvisatory Double Bill | False | By Peter Watrous | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/the-guide-517089.html | THE GUIDE | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/l-eighth-avenue-621289.html | Eighth Avenue | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/the-boom-in-new-york-city-bed-and-breakfasts.html | The Boom in New York City Bed-and-Breakfasts | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/postings-11-million-apartment-house-a-high-riser-on-86th-street.html | POSTINGS; $11 Million Apartment House; A High Riser On 86th Street | False | By Richard D. Lyons | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/moynihan-criticizes-delay-in-building-courts.html | Moynihan Criticizes Delay in Building Courts | False | By Clifford D. May, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/celebrating-the-year-of-the-snake-feasts-and-friends.html | Celebrating the Year of the Snake: Feasts and Friends | False | By M. H. Reed | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/antiques-they-were-clean-and-neat-but-they-didn-t-smile-much.html | ANTIQUES; They Were Clean And Neat but They Didn't Smile Much | False | By Rita Reif | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/l-the-gift-of-life-198589.html | THE GIFT OF LIFE | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/headliners-ending-sidetracks.html | HEADLINERS; Ending Sidetracks | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/westchester-opinion-a-letter-to-martin.html | WESTCHESTER OPINION; A Letter To Martin | False | By Lola D. Hunter | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/around-the-garden-professional-pointers.html | AROUND THE GARDEN; Professional Pointers | False | By Joan Lee Faust | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/dining-out-putting-the-best-foot-forward.html | DINING OUT; Putting the Best Foot Forward | False | By Joanne Starkey | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/l-for-volunteers-the-choice-is-theirs-058889.html | For Volunteers, The Choice Is Theirs | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/l-hardly-russian-drink-deep-we-ll-dance-563789.html | HARDLY RUSSIAN; Drink Deep, We'll Dance | False | | 1989-02-16 | TX 2-557059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/hispid-misanthrope-grows-up.html | HISPID MISANTHROPE GROWS UP | False | By Milton J. Bates | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/college-ruesults-syracuse-rolls-past-pitt-103-80.html | COLLEGE RUESULTS; Syracuse Rolls Past Pitt, 103-80 | False | AP | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/job-program-for-retarded-fills-a-need.html | Job Program for Retarded Fills a Need | False | By Lynne Ames | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/reviews-music-mahler-shostavkovich-and-ashkenazy.html | Reviews/Music; Mahler, Shostavkovich and Ashkenazy | False | By Bernard Holland | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/nation-five-views-bush-pentagon-whether-where-cut-military-budget.html | THE NATION: Five Views on the Bush Pentagon; Whether and Where to Cut the Military Budget | False | By Andrew Rosenthal | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/a-lack-of-nurses-brings-changes-at-county-hospitals.html | A Lack of Nurses Brings Changes at County Hospitals | False | By Amy Hill Hearth | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/answering-the-mail-882189.html | Answering The Mail | False | By Bernard Gladstone | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/gail-collins-is-married.html | Gail Collins Is Married | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/northeast-notebook-jamaica-vt-planners-balk-at-resort-plan.html | NORTHEAST NOTEBOOK: Jamaica, Vt.; Planners Balk At Resort Plan | False | By Susan Keese | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/19-places-easier-to-find.html | 19 Places Easier to Find | False | By Robert A. Hamilton | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/quayle-s-warning-to-salvador-aimed-at-congress.html | Quayle's Warning to Salvador: Aimed at Congress | False | By Lindsey Gruson, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/100-chemicals-for-apples-add-up-to-enigma-on-safety.html | 100 Chemicals for Apples Add Up to Enigma on Safety | False | By Philip Shabecoff, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/public-housing-entering-new-era.html | Public Housing Entering New Era | False | By Sharon L. Bass | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/madeleine-lengles-life-in-books.html | Madeleine L'Engle's Life in Books | False | By Hogan Gereg | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/data-bank-january-29-1989.html | DATA BANK: January 29, 1989 | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/consumer-rates.html | CONSUMER RATES | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/fare-of-the-country-austrias-favorite-wurstel.html | FARE OF THE COUNTRY Austria's Favorite Wurstel | False | By Oscar Millard | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/chess-tal-defeats-timman-in-an-exhibition-match.html | CHESS; Tal Defeats Timman in an Exhibition Match | False | By Robert Byrne | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/summit-in-may-is-set-by-china-and-the-soviets.html | Summit in May Is Set by China And the Soviets | False | By Nicholas D. Kristof, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/abroad-at-home-now-why-not-talk.html | ABROAD AT HOME; Now Why Not Talk? | False | By Anthony Lewis | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/cd-video-gives-old-art-new-life.html | CD Video Gives Old Art New Life | False | By Allan Kozinn | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/inside-007389.html | INSIDE | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/what-s-new-in-weather-monitoring-a-gust-of-competition-in-meteorology.html | WHAT'S NEW IN WEATHER MONITORING; A Gust of Competition in Meteorology | False | By Jack Wynn | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/movies/l-accidental-tourist-the-charm-of-the-ordinary-563489.html | 'ACCIDENTAL TOURIST'; The Charm Of the Ordinary | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/national-notebook-jamaica-vt-planners-balk-at-resort-plan.html | NATIONAL NOTEBOOK: Jamaica, Vt.; Planners Balk At Resort Plan | False | By Susan Keese | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-world-north-south-diplomacy-dreams-and-realities-of-korean-unification.html | THE WORLD: North-South Diplomacy; Dreams and Realities Of Korean Unification | False | By Susan Chira | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/l-add-real-human-suffering-to-abortion-debate-when-is-fetus-human-665289.html | Add Real Human Suffering to Abortion Debate; When Is Fetus Human? | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/stubborn-problems-plague-b-1-report-says.html | Stubborn Problems Plague B-1, Report Says | False | AP | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/daniel-f-pallace-wed-to-irene-v-robinson.html | Daniel F. Pallace Wed To Irene V. Robinson | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/butter-sculptures.html | Butter Sculptures | False | | 1989-02-16 | TX 2-557059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/l-question-of-the-week-what-do-the-mets-need-to-add-in-1989-044889.html | Question Of the Week; What Do The Mets Need to Add In 1989? | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/l-crux-of-problem-animal-suffering-916789.html | Crux of Problem: Animal Suffering | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/shirai-recital-postponed.html | Shirai Recital Postponed | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/sports-people-medal-in-balance.html | SPORTS PEOPLE; Medal in Balance | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/postings-what-price-parking-a-2d-garage-condo.html | POSTINGS: What Price Parking?; A 2d Garage Condo | False | By Richard D. Lyons | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/westchester-qa-gary-g-brokaw-iona-coach-criticizes-proposition-42.html | Westchester Q&A;; Gary G. Brokaw; Iona Coach Criticizes Proposition 42 | False | By Donna Greene | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/toll-collector-shortage-snarls-traffic-at-two-bridges.html | Toll Collector Shortage Snarls Traffic at Two Bridges | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/belaga-moves-to-tv.html | Belaga Moves to TV | False | By Charlotte Libov | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/wine-oregon-original.html | WINE; OREGON ORIGINAL | False | By Frank J. Prial | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-island-qa-robin-chandler-duke-soldier-in-an-unpopular-war.html | Long Island Q&A;; Robin Chandler Duke; Soldier in an Unpopular War: Population Control | False | By Joanne Furio | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/school-sports-big-achievement-for-little-st-anthony.html | SCHOOL SPORTS; Big Achievement for Little St. Anthony | False | By Al Harvin | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/pro-basketball-thriving-on-road-bucks-top-bullets.html | PRO BASKETBALL; Thriving on Road, Bucks Top Bullets | False | AP | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/theater/l-our-town-time-traveler-564989.html | 'OUR TOWN'; Time Traveler | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-world-the-east-west-flow-of-people-and-ideas.html | THE WORLD; The East-West Flow of People and Ideas | False | By James M. Markham | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/in-quotes.html | IN QUOTES | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/street-fashion-if-time-flies-it-can-hop-skip-and-jump.html | STREET FASHION; If Time Flies, It Can Hop, Skip and Jump | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/food-georgia-on-my-mind.html | FOOD; GEORGIA ON MY MIND | False | BY Marian Burros | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/region-westchester-connecticut-1.2-million-sq-ft-platinum-mile-project.html | IN THE REGION: Westchester and Connecticut; A 1.2 Million-Sq.-Ft. Platinum Mile Project | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/paperback-best-sellers-february-5-1989.html | PAPERBACK BEST SELLERS: February 5, 1989 | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/numismatics-modern-trends-in-medals.html | NUMISMATICS; Modern Trends In Medals | False | By Jed Stevenson | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/topics-of-the-times-cathleen-ni-houlihan-at-last.html | TOPICS OF THE TIMES; Cathleen ni Houlihan, at Last | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/fiat-fights-to-stay-on-top-in-europe.html | Fiat Fights to Stay on Top in Europe | False | By Steven Greenhouse | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/l-video-at-the-whitney-a-marginal-case-in-point-563989.html | VIDEO AT THE WHITNEY; A Marginal Case in Point | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/katrina-yee-lawyer-wed-to-bruce-rathie.html | Katrina Yee, Lawyer, Wed to Bruce Rathie | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/daphne-b-wood-to-wed-in-may.html | Daphne B. Wood To Wed in May | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/sound-extra-bits-add-bite-to-cd-players.html | SOUND; Extra Bits Add Bite to CD Players | False | By Hans Fantel | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/movies/theater-a-working-girl-who-acts-on-her-own.html | THEATER; A Working Girl Who Acts on Her Own | False | By Patricia Leigh Brown | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-nonfiction-535389.html | IN SHORT; NONFICTION | False | By Diane Cole | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/vanished-colonial-town-yields-baroque-surprise.html | Vanished Colonial Town Yields Baroque Surprise | False | By John Hartsock, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-nonfiction-366489.html | IN SHORT; NONFICTION | False | By Carl Sommers | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/a-la-carte.html | A LA CARTE | False | By Joanne Starkey | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-02-16 | TX 2-557059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/columbia-presbyterian-laying-off-300.html | Columbia-Presbyterian Laying Off 300 | False | By Lisa W. Foderaro | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/review-dance-eliot-feld-s-classical-pastiche.html | Review/Dance; Eliot Feld's Classical Pastiche | False | By Anna Kisselgoff | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/miss-seaman-engaged-to-eric-m-schwartz.html | Miss Seaman Engaged To Eric M. Schwartz | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/investing-seeking-a-higher-return-abroad.html | INVESTING; Seeking a Higher Return Abroad | False | By Jonathan Burton | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/l-shoreham-isn-t-like-chernobyl-917589.html | Shoreham Isn't Like Chernobyl | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/the-man-who-saved-the-library-an-ode-to-vartan-gregorian.html | THE MAN WHO SAVED THE LIBRARY: AN ODE TO VARTAN GREGORIAN | False | By Calvin Trillin | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/dining-out-italian-fare-in-a-minimalist-setting.html | DINING OUT; Italian Fare in a Minimalist Setting | False | By Patricia Brooks | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/in-a-philippine-town-child-prostitution-despite-protests-is-a-way-of-life.html | In a Philippine Town, Child Prostitution, Despite Protests, Is a Way of Life | False | By Seth Mydans, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/lebanese-papers-see-hostage-releases-soon.html | Lebanese Papers See Hostage Releases Soon | False | AP | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/russia-in-the-red.html | RUSSIA IN THE RED | False | By Nicholas Eberstadt | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/region-q-view-ballistics-unit-where-guns-are-what-they-are-who-has-them.html | THE REGION Q & A: The View From the Ballistics Unit; Where the Guns Are, What They Are, Who Has Them | False | By Thomas L. Waite | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/womans-fight-against-navy-radar-raises-health-issue.html | Woman's Fight Against Navy Radar Raises Health Issue | False | By Fredda Sacharow | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/business-forum-balancing-the-budget-give-a-cold-shoulder-to-the-freeze.html | BUSINESS FORUM: BALANCING THE BUDGET; Give a Cold Shoulder to the Freeze | False | By Lawrence H. Summers | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/brazil-agrees-to-accept-aid-to-save-rain-forests.html | Brazil Agrees to Accept Aid to Save Rain Forests | False | By Marlise Simons, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/c-correction-964489.html | Correction | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-island-journal-509889.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/art-california-surrealism-in-bronx-show.html | ART; 'California Surrealism' in Bronx Show | False | By William Zimmer | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/the-view-from-the-norwalk-maritime-center-a-tourist-attraction.html | THE VIEW FROM: THE NORWALK MARITIME CENTER; A Tourist Attraction in the Market for More Tourists | False | By> Jack Cavanaugh | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/l-action-is-called-for-on-new-road-salt-058689.html | Action Is Called For On New Road Salt | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/leslie-gaberman-to-wed.html | Leslie Gaberman to Wed | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/l-health-care-s-high-cost-900589.html | HEALTH CARE'S HIGH COST | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/irish-call-first-lady-a-grand-one-indeed.html | Irish Call 'First Lady' A Grand One Indeed | False | By Thomas L. Waite | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/howie-and-the-human-mind.html | HOWIE AND THE HUMAN MIND | False | By Robert Plunket | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/exhibit-offers-a-step-into-assembly-s-past.html | Exhibit Offers a Step Into Assembly's Past | False | By Charlotte Libov | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/on-that-good-montana-powder.html | On That Good Montana Powder | False | By Barbara Lloyd | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/art-not-just-at-home-on-the-range.html | ART; Not Just at Home on the Range | False | By Anne Matthews | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/schools-scramble-for-coaches.html | Schools Scramble for Coaches | False | By Lawrence Strauss | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/doubts-on-peary-s-polar-feat-tied-to-misreading-of-a-paper.html | Doubts on Peary's Polar Feat Tied to Misreading of a Paper | False | By John Noble Wilford | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/l-sky-control-849889.html | Sky Control | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/ski-resorts-seeking-new-image.html | Ski Resorts Seeking New Image | False | By Lyn Mautner | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/on-language-marking-bush-s-inaugural.html | ON LANGUAGE; Marking Bush's Inaugural | False | BY William Safire | 1989-02-16 | TX 2-557059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/l-tough-talk-for-democrats-192089.html | TOUGH TALK FOR DEMOCRATS | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/l-kiss-is-just-a-kiss-between-friends-917689.html | Kiss Is Just a Kiss, Between Friends | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/theater/review-theater-a-henry-iv-triangle-with-working-class-angst.html | Review/Theater; A 'Henry IV Triangle With Working-Class Angst | False | By Mel Gussow | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/baseball-notebook-in-boston-things-are-starting-to-resemble-the-bronx-zoo.html | BASEBALL NOTEBOOK; In Boston, Things Are Starting to Resemble the Bronx Zoo | False | By Murray Chass | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/l-balm-in-gilead-537989.html | 'Balm in Gilead' | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/college-basketball-one-more-time-no-1-team-trips.html | COLLEGE BASKETBALL; ONE MORE TIME: NO. 1. TEAM TRIPS | False | AP | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/pro-football-little-is-certain-in-scramble-for-free-agents.html | PRO FOOTBALL; Little Is Certain in Scramble for Free Agents | False | By Thomas George | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/sports-people-rodriguez-honored.html | SPORTS PEOPLE; Rodriguez Honored | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/dance-view-that-german-accent-in-american-modern-dance.html | DANCE VIEW; That German Accent in American Modern Dance | False | By Anna Kisselgoff | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/boxing-starling-triumphs-in-the-9th.html | BOXING; Starling Triumphs in the 9th | False | By Phil Berger, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/l-add-real-human-suffering-to-abortion-debate-a-table-in-a-dirty-room-666789.html | Add Real Human Suffering to Abortion Debate; A Table in a Dirty Room | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/practical-traveler-getting-a-direct-line-to-the-state-department.html | PRACTICAL TRAVELER; Getting a Direct Line to the State Department | False | By Betsy Wade | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/dinosaur-lovers-unending-quest.html | Dinosaur Lover's Unending Quest | False | By Jacqueline Shaheen | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/tough-guessing-game-on-worldwide-toll-of-aids.html | Tough Guessing Game on Worldwide Toll of AIDS | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/mineral-shop-offers-a-mine-of-curious-fun.html | Mineral Shop Offers a Mine of Curious Fun | False | By Charlotte Libov | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/l-proposition-42-debate-goes-on-046589.html | Proposition 42: Debate Goes On | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/q-and-a-520289.html | Q and A | False | By Shawn G. Kennedy | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/archives/gardening-an-early-start-leads-to-harvests.html | GARDENING; An Early Start Leads to Harvests | True | By Walter Chandoha | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/john-reed-bumps-into-reality.html | John Reed Bumps Into Reality | False | By Sarah Bartlett | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/pianists-playing-to-a-different-drummer.html | Pianists Playing to a Different Drummer | False | By John Rockwell | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/luxury-hotel-due-in-yonkers.html | Luxury Hotel Due in Yonkers | False | By Tessa Melvin | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-nation-travel-is-safer-and-federal-rulemakers-take-credit.html | THE NATION; Travel Is Safer, and Federal Rulemakers Take Credit | False | By John H. Cushman Jr. | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/focus-san-francisco-20-year-rehabilitation-about-to-bear-fruit.html | FOCUS: San Francisco; 20-Year Rehabilitation About to Bear Fruit | False | By Julia Gilden | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/ms-glendinning-to-wed-t-h-pough.html | Ms. Glendinning to Wed T. H. Pough | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/focus-san-francisco-20-year-rehabilitation-effort-is-about-to-bear-fruit.html | FOCUS: San Francisco; 20-Year Rehabilitation Effort Is About to Bear Fruit | False | By Julia Gilden | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/l-cash-flow-factors-902889.html | Cash Flow-Factors | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/yachting-around-the-horn-in-80-days.html | YACHTING; Around the Horn in 80 Days? | False | By Barbara Lloyd | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/ideas-trends-lawyers-vs-lawyers-system-that-will-decide-fate-maddox-mason.html | IDEAS & TRENDS: Lawyers vs. Lawyers; The System That Will Decide the Fate Of Maddox and Mason | False | By E. R. Shipp | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/classes-resume-at-academy-where-regimen-proved-fatal.html | Classes Resume at Academy Where Regimen Proved Fatal | False | AP | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/music-view-and-in-this-gallery-we-see-the-ancient-moog.html | MUSIC VIEW; And in This Gallery, We See the Ancient Moog | False | By Donal Henahan | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-fiction-531989.html | IN SHORT; FICTION | False | By Julie Johnson | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/obituaries/edward-l-mabry-executive-91.html | Edward L. Mabry, Executive, 91 | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/answering-the-mail-882389.html | Answering The Mail | False | By Bernard Gladstone | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/residential-resales-521689.html | Residential Resales | False | | 1989-02-16 | TX 2-557059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/track-and-field-aouita-helps-make-millrose-a-stunner.html | TRACK AND FIELD; Aouita Helps Make Millrose a Stunner | False | By Michael Janofsky | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/verbatim-the-baby-market.html | VERBATIM; The Baby Market | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/ames-cushing-plans-to-wed.html | Ames Cushing Plans to Wed | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/l-health-care-s-high-cost-900989.html | HEALTH CARE'S HIGH COST | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/l-universities-are-for-students-045889.html | Universities Are for Students | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/l-innumeracy-371289.html | Innumeracy | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/new-jersey-q-a-john-p-koster-jr-a-theory-on-scientific-atheism.html | NEW JERSEY Q & A: JOHN P. KOSTER JR.; A Theory on 'Scientific' Atheism | False | By Lyn Mautner | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/movies/film-view-is-january-the-cruelest-month.html | FILM VIEW; Is January The Cruelest Month? | False | By Janet Maslin | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/southern-gothic.html | SOUTHERN GOTHIC | False | By Helen Dudar | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/kentucky-accepts-fault.html | Kentucky Accepts Fault | False | AP | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/l-tough-talk-for-democrats-192889.html | TOUGH TALK FOR DEMOCRATS | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/after-the-cold-war.html | AFTER THE COLD WAR | False | By George F. Kennan | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/dining-out-homestyle-fare-in-bronxville.html | DINING OUT; Home-Style Fare in Bronxville | False | By M. H. Reed | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/nanci-j-palm-to-wed.html | Nanci J. Palm to Wed | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/l-question-of-the-week-what-do-the-mets-need-to-add-in-1989-901789.html | Question Of the Week; What Do The Mets Need to Add In 1989? | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/michelle-oaklan-to-marry.html | Michelle Oaklan to Marry | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/review-music-recent-works-for-flute.html | Review/Music; Recent Works for Flute | False | By Allan Kozinn | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/who-s-stricken-and-how-aids-pattern-is-shifting.html | Who's Stricken and How: AIDS Pattern Is Shifting | False | By Lawrence K. Altman | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/where-wheat-and-cattle-grow-so-does-anxiety-over-cold.html | Where Wheat and Cattle Grow, So Does Anxiety Over Cold | False | By William Robbins, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/2-cities-duel-for-air-is-deflated-by-judges.html | 2 Cities' Duel for Air Is Deflated by Judges | False | AP | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/town-finding-solution-on-ex-patients.html | Town Finding Solution on Ex-Patients | False | By Jacqueline Shaheen | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/marion-sinwell-weds-r-l-degroff-jr.html | Marion Sinwell Weds R. L. DeGroff Jr. | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/review-music-sixties-overview-ends-with-3-from-the-east.html | Review/Music; Sixties Overview Ends With 3 From the East | False | By John Rockwell | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-nation-in-federal-departments-are-judge-and-agency-too-close-for-justice.html | THE NATION: In Federal Departments; Are Judge and Agency Too Close for Justice? | False | By Martin Tolchin | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/l-bush-took-unconstitutional-oath-of-office-but-it-s-only-symbolic-669089.html | Bush Took Unconstitutional Oath of Office; But It's Only Symbolic | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/new-account-given-of-ethics-briefing.html | NEW ACCOUNT GIVEN OF ETHICS BRIEFING | False | By Jeff Gerth, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/what-s-doing-in-bombay.html | WHAT'S DOING IN: Bombay | False | By Sanjoy Hazarika | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/prospects-the-dow-creeps-up.html | Prospects; The Dow Creeps Up | False | By Joel Kurtzman | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/late-great-city-a-fairer-perspective-916089.html | Late Great City; A Fairer Perspective | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/edith-kupsaw-to-wed-in-may.html | Edith Kupsaw To Wed in May | False | | 1989-02-16 | TX 2-557059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/the-salty-oasis-of-cedar-key.html | The Salty Oasis of Cedar Key | False | By Nick Ravo | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/recordings-wayward-notes-from-a-distant-country-cousin.html | RECORDINGS; Wayward Notes From a Distant Country Cousin | False | By Peter Watrous | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/l-cash-flow-factors-904789.html | Cash Flow-Factors | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/answering-the-mail-507889.html | Answering The Mail | False | By Bernard Gladstone | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/music-mcpartland-jazz-joins-a-classical-series.html | MUSIC; McPartland Jazz Joins a Classical Series | False | By Rena Fruchter | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/tv-sports-in-the-year-2000-cable-heaven.html | TV Sports in the Year 2000: Cable Heaven | False | By David A. Klatell | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/body-and-mind-sleeping-pills.html | BODY AND MIND; Sleeping Pills | False | BY Bruce H. Dobkin, M.d. | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/art-images-and-reality-essay-on-viewpoint.html | ART; Images and Reality: Essay on Viewpoint | False | By Helen A. Harrison | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/movies/film-making-cousins-an-excursion-into-relativity.html | FILM; Making 'Cousins': An Excursion Into Relativity | False | By Moira Farrow | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/l-question-of-the-week-what-do-the-mets-need-to-add-in-1989-044689.html | Question Of the Week; What Do The Mets Need to Add In 1989? | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/answering-the-mail-882289.html | Answering The Mail | False | By Bernard Gladstone | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/l-bush-took-unconstitutional-oath-of-office-663589.html | Bush Took Unconstitutional Oath of Office | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/samuel-vincent-wed-to-ellen-p-hockeimer.html | Samuel Vincent Wed To Ellen P. Hockeimer | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/a-matter-of-self-confidence.html | A MATTER OF SELF-CONFIDENCE | False | By Linda Wertheimer | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/sports-of-the-times-bill-white-keeps-fighting-his-way.html | Sports of The Times; Bill White Keeps Fighting, His Way | False | By Dave Anderson | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/amorality-on-the-rampage.html | AMORALITY ON THE RAMPAGE | False | By Jonathan Baumbach | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/new-jersey-opinion-the-once-and-future-jerseyans.html | NEW JERSEY OPINION; The Once And Future Jerseyans | False | By Gary Krist | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/linda-tsu-becomes-bride-of-wing-wong-engineer.html | Linda Tsu Becomes Bride Of Wing Wong, Engineer | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/jane-mencher-plans-to-wed.html | Jane Mencher Plans to Wed | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/cabinet-choice-fielding-hard-questions-in-drills.html | Cabinet Choice Fielding Hard Questions in Drills | False | By Steven V. Roberts, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/a-sliver-of-unpaved-florida.html | A Sliver of Unpaved Florida | False | By Matthew L. Wald | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/what-little-girls-are-made-of.html | WHAT LITTLE GIRLS ARE MADE OF | False | By Alice McDermott | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/l-river-blindness-904189.html | RIVER BLINDNESS | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/white-house-sticks-with-tower-despite-a-renewed-inquiry.html | White House Sticks With Tower Despite a Renewed Inquiry | False | By Andrew Rosenthal, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/week-in-business-signs-of-strength-raise-some-jitters.html | WEEK IN BUSINESS; Signs of Strength Raise Some Jitters | False | By Steve Dodson | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/gaps-in-the-cuban-missile-crisis-story.html | Gaps in the Cuban Missile Crisis Story | False | By Pierre Salinger | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/the-case-of-the-purloined-party.html | The Case of the Purloined Party | False | By Mike Osinski | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/travel-advisory-894389.html | TRAVEL ADVISORY | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/beatrice-gray-psychiatrist-is-married-to-john-johnson.html | Beatrice Gray, Psychiatrist, Is Married to John Johnson | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/stamps-big-issues-from-a-small-volcanic-island-in-the-pacific.html | STAMPS; Big Issues From a Small Volcanic Island in the Pacific | False | By Barth Healey | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/45-hurdles-to-building-in-the-county.html | 45 Hurdles to Building in the County | False | By Penny Singer | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/connecticut-q-a-dr-paula-a-moynahan-the-years-go-by-the-skin-sags.html | CONNECTICUT Q & A: DR. PAULA A. MOYNAHAN; 'The Years Go By, The Skin Sags' | False | By Sharon L. Bass | 1989-02-16 | TX 2-557059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/l-tough-talk-for-democrats-194389.html | TOUGH TALK FOR DEMOCRATS | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/new-noteworthy.html | New & Noteworthy | False | By Geroge Johnson | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/budget-conjecture-widening-tensions.html | Budget Conjecture Widening Tensions | False | By Kirk Johnson | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/a-guide-to-cruises-worldwide-here-come-the-big-ships.html | A GUIDE TO CRUISES WORLDWIDE; Here Come the Big Ships | False | By Vernon Kidd | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/children-s-books-367289.html | CHILDREN'S BOOKS | False | By Rosellen Brown | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-nation-waiting-for-the-resumption-of-politics.html | THE NATION; Waiting for the Resumption of Politics | False | By E. J. Dionne Jr. | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/new-jersey-opinion-signs-of-discrimination-at-medical-school.html | NEW JERSEY OPINION; Signs Of Discrimination At Medical School | False | By Ronald L. Rice | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/fashion-european-report-milan-london-and-madrid.html | FASHION; EUROPEAN REPORT: MILAN, LONDON AND MADRID | False | By Ruth La Ferla | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Dewayne B. Johnson | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/liberal-south-african-whites-to-form-united-party.html | Liberal South African Whites to Form United Party | False | By John D. Battersby, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/l-multiple-listing-621089.html | Multiple Listing | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/whimsy-and-weight-blend-at-the-nixon-archives.html | Whimsy and Weight Blend at the Nixon Archives | True | Special to the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/television-degrassi-a-series-for-children-that-goes-for-the-gut.html | TELEVISION; 'Degrassi': A Series For Children That Goes for the Gut | False | By John Burns | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/party-in-hungary-signals-a-division.html | PARTY IN HUNGARY SIGNALS A DIVISION | False | By Henry Kamm, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/l-bush-took-unconstitutional-oath-of-office-presidential-ghosts-669389.html | Bush Took Unconstitutional Oath of Office; Presidential Ghosts | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/l-submarine-silence-903390.html | Submarine Silence | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/roxanna-anspach-to-marry-fellow-student-m-w-devlin.html | Roxanna Anspach to Marry Fellow Student, M. W. Devlin | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/sports-people-johnson-in-1992.html | SPORTS PEOPLE; Johnson in 1992? | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/taiwan-desire-for-mainland-is-dwindling.html | Taiwan Desire For Mainland Is Dwindling | False | By Nicholas D. Kristof, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/us-weighing-plan-to-take-over-350-insolvent-savings-institutions.html | U.S. Weighing Plan to Take Over 350 Insolvent Savings Institutions | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/l-balm-in-gilead-539689.html | 'Balm in Gilead' | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/northeast-notebook-philadelphia-work-advances-on-riverfront.html | NORTHEAST NOTEBOOK: Philadelphia; Work Advances On Riverfront | False | By Michael Heman | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/the-guns-of-slavador.html | THE GUNS OF SLAVADOR | False | By James Lemoyne; James Lemoyne Reported On Central America For Six Years. From 1984 Until 1988, He Was Chief of the Times'S san Salvador Bureau. | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/c-correction-538689.html | Correction | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/in-the-region-new-jersey-recent-sales-595689.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/chefs-imparting-their-secrets.html | Chefs Imparting Their Secrets | False | By Anne Semmes | 1989-02-16 | TX 2-557059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/theater-flights-of-fancy-in-home-games.html | THEATER; Flights of Fancy in 'Home Games' | False | By Alvin Klein | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/movies/home-video-new-releases.html | HOME VIDEO/NEW RELEASES | False | By Stewart Kellerman | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/county-pursues-its-plan-for-bus-garage.html | County Pursues Its Plan for Bus Garage | False | By Milena Jovanovitch | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/japan-s-whaling-expedition-stirs-up-old-conflict.html | Japan's Whaling Expedition Stirs Up Old Conflict | False | By David E. Sanger, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/l-the-lure-of-music-distinguished-dabblers-565489.html | THE LURE OF MUSIC; Distinguished Dabblers | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/q-and-a-895889.html | Q and A | False | By Stanley Carr | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/video-hans-fantel-videodisk-players-offer-double-value.html | Video/Hans Fantel; Videodisk Players Offer Double Value | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/theater-orphans-explores-power-and-bonding.html | THEATER; 'Orphans' Explores Power and bonding | False | By Alvin Klein | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/paraguay-ponders-changes-as-much-remains-the-same.html | Paraguay Ponders Changes As Much Remains the Same | False | By Alan Riding, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/l-question-of-the-week-what-do-the-mets-need-to-add-in-1989-044489.html | Question Of the Week; What Do The Mets Need to Add In 1989? | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/parents-who-kill.html | PARENTS WHO KILL | False | By Pat Barker | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-island-opinion-human-values-are-fine-but-don-t-forget-proficiency.html | LONG ISLAND OPINION; 'Human Values' Are Fine, But Don't Forget Proficiency | False | By Joan Baum | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/on-the-brink-what-was-lost-in-afghanistan.html | ON THE BRINK; What Was Lost In Afghanistan | False | By Elaine Sciolino | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/the-executive-computer-a-mac-that-hears-its-master-s-voice.html | THE EXECUTIVE COMPUTER; A Mac That Hears Its Master's Voice | False | By Peter H. Lewis | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/c-correction-903889.html | CORRECTION | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/pro-hockey-candiens-steal-lafleur-s-limelight.html | PRO HOCKEY; CANDIENS STEAL LAFLEUR'S LIMELIGHT | False | By Robin Finn, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/postings-a-tale-of-2-towns-factory-built-units-straddle-a-border.html | POSTINGS: A Tale of 2 Towns; Factory-Built Units Straddle a Border | False | By Richard D. Lyons | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/her-soul-would-not-be-still.html | HER SOUL WOULD NOT BE STILL | False | By Virginia Tiger | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/connecticut-opinion-stuck-for-the-season-and-enjoying-it.html | CONNECTICUT OPINION; Stuck for the Season And Enjoying it | False | By Stephanie H. Dahl | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-nation-what-the-states-are-doing-for-industry.html | THE NATION; What the States Are Doing for Industry | False | By William E. Schmidt | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/gangs-supergangs-and-kids-on-the-corner.html | GANGS, SUPERGANGS AND KIDS ON THE CORNER | False | By Anne Campbell | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/jaguar-and-nissan-1-2.html | Jaguar and Nissan 1-2 | False | AP | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/l-health-care-s-high-cost-900789.html | HEALTH CARE'S HIGH COST | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-world-bit-by-bit-estonia-is-cutting-ties-to-moscow.html | THE WORLD; Bit by Bit, Estonia Is Cutting Ties To Moscow | False | By Craig R. Whitney | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/bring-on-the-entitlements.html | BRING ON THE ENTITLEMENTS | False | by Stanley Hoffman | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/obituaries/maitland-lee-griggs-86-retired-executive.html | Maitland Lee Griggs, 86, Retired Executive | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/burley-cole-is-dead-and-well-in-la.html | BURLEY COLE IS DEAD AND WELL IN L.A. | False | By Robert Ward | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/l-proposition-42-called-feeble-046789.html | Proposition 42 Called Feeble | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/the-lessons-of-st-joe-s.html | THE LESSONS OF ST. JOE'S | False | By Anthony Depalma | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/political-notes-cuomo-s-war-chest-swells-as-he-readies-for-battle.html | Political Notes; Cuomo's War Chest Swells as He Readies for Battle | False | By Frank Lynn | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/l-teen-agers-aids-and-abstinence-503589.html | Teen-Agers, AIDS and Abstinence | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/l-innumeracy-538189.html | Innumeracy | False | | 1989-02-16 | TX 2-557059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/art-yoko-ono-s-new-bronze-age-at-the-whitney.html | ART; Yoko Ono's New Bronze Age At the Whitney | False | By Paul Taylor | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/crime-367189.html | CRIME | False | By Marilyn Stasio | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/musi-recitals-from-vienna-and-canada.html | MUSI; Recitals from Vienna and Canada | False | By Robert Sherman | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/best-sellers-february-5-1989.html | BEST SELLERS: February 5, 1989 | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/sports-of-the-times-sometimes-even-good-things-happen.html | Sports of The Times; Sometimes Even Good Things Happen | False | By George Vecsey | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/connecticut-guide-500289.html | CONNECTICUT GUIDE | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/theater/stage-view-peaks-and-valleys-in-papp-s-marathon.html | STAGE VIEW; Peaks and Valleys in Papp's Marathon | False | By Frank Rich | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/looking-beyond-numbers-in-the-arms-talks.html | Looking Beyond Numbers in the Arms Talks | False | By Bernard E. Trainor, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/left-behind-at-the-forge.html | LEFT BEHIND AT THE FORGE | False | By Charles F. Sabel | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/future-of-sandwich-generation.html | Future of 'Sandwich Generation' | False | By Barbara Delatiner | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/cashmere-outpost.html | Cashmere Outpost | False | BY Deborah Hofmann | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/concerto-premiere.html | Concerto Premiere | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/putzi-i-tell-you-that-man-is-neuter.html | 'PUTZI, I TELL YOU THAT MAN IS NEUTER' | False | By Otto Fuerbringer | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/review-dance-music-by-tchaikovsky-in-a-city-ballet-evening.html | Review/Dance; Music by Tchaikovsky In a City Ballet Evening | False | By Jack Anderson | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/building-million-dollar-mansions-on-spec.html | Building Million-Dollar Mansions, On Spec | False | By Mark McCain | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/l-halpin-responds-on-tax-increases-916689.html | Halpin Responds on Tax Increases | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/l-health-care-s-high-cost-900889.html | HEALTH CARE'S HIGH COST | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/about-men-a-memorable-ride.html | ABOUT MEN; A Memorable Ride | False | BY James Atlas | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/dr-k-e-mostov-plans-to-wed-ms-silverman.html | Dr. K. E. Mostov Plans To Wed Ms. Silverman | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/theater/pop-view-the-60-s-reinvented-only-the-beat-goes-on.html | POP VIEW; The 60's Reinvented: Only the Beat Goes On | False | By Jon Pareles | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/l-question-of-the-week-what-do-the-mets-need-to-add-in-1989-044789.html | Question Of the Week; What Do The Mets Need to Add In 1989? | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/theater-orphans-explores-bonding.html | THEATER; 'Orphans' Explores Bonding | False | By Alvin Klein | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/combat-pay-in-gulf-may-end.html | Combat Pay in Gulf May End | False | AP | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-island-opinion-in-a-rebellious-mood-over-the-tax-burden.html | LONG ISLAND OPINION; In a Rebellious Mood Over the Tax Burden | False | By Kenneth P. Marion | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/students-find-many-ways-to-raise-funds-for-neediest.html | Students Find Many Ways To Raise Funds for Neediest | False | By Marvine Howe | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/mary-v-powers-to-marry-in-fall.html | Mary V. Powers To Marry in Fall | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/music-winograd-to-return-to-the-hartford.html | MUSIC; Winograd to Return to the Hartford | False | By Robert Sherman | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/magazine/l-tough-talk-for-democrats-192389.html | TOUGH TALK FOR DEMOCRATS | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/bridge-terminology-tested.html | BRIDGE; Terminology Tested | False | By Alan Truscott | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/national-notebook-chicago-near-northwest-lots-for-lots.html | NATIONAL NOTEBOOK: Chicago; Near Northwest: Lots for Lots | False | By Kathy Shocket | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/getting-advice-on-the-housing-maze.html | Getting Advice on the Housing Maze | False | By Joseph P. Griffith | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/higher-taxes-dire-prospects.html | Higher Taxes, Dire Prospects | False | By John Rather | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/arts/music-the-perfect-and-not-so-perfect-schubert.html | MUSIC; The Perfect and Not-So-Perfect Schubert | False | By Bernard Holland | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/l-question-of-the-week-what-do-the-mets-need-to-add-in-1989-044589.html | Question Of the Week; What Do The Mets Need to Add In 1989? | False | | 1989-02-16 | TX 2-557059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/gardening-gardening-near-the-shore-is-different.html | GARDENING; Gardening Near the Shore Is Different | False | By Carl Totemeier | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/virginia-ferrara-weds-alan-richard-twaits.html | Virginia Ferrara Weds Alan Richard Twaits | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/princess-yasmin-aga-khan-wed-to-christopher-jeffries.html | Princess Yasmin Aga Khan Wed to Christopher Jeffries | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/no-headline-024689.html | No Headline | False | By Gerald Eskenazi, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/l-a-way-for-commuters-to-help-homeless-916389.html | A Way for Commuters to Help Homeless | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/home-clinic-solving-toilet-problems.html | HOME CLINIC; Solving Toilet Problems | False | By John Warde | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/data-update.html | DATA UPDATE | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/3-accused-of-murder-in-a-plot-to-get-1-million-in-insurance.html | 3 Accused of Murder in a Plot To Get $1 Million in Insurance | False | AP | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/ms-remes-wed-to-craig-stewart.html | Ms. Remes Wed To Craig Stewart | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/movies/l-accidental-tourist-authentic-scenario-874889.html | 'ACCIDENTAL TOURIST'; Authentic Scenario | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/on-stage-the-view-from-jhs-22.html | On Stage: the View From J.H.S. 22 | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/a-lawyer-is-wed-to-beverly-deric.html | A Lawyer Is Wed To Beverly Deric | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/experts-foresee-a-social-gap-between-sexes-among-blacks.html | Experts Foresee a Social Gap Between Sexes Among Blacks | False | By Lee A. Daniels | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/connecticut-opinion-winter-s-gift-is-the-chance-to-relax.html | CONNECTICUT OPINION; Winter's Gift Is the Chance to Relax | False | By Nancy Turturro | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/blairstown-journal-town-adjusting-to-life-after-real-estate-boom.html | Blairstown Journal; Town Adjusting to Life After Real-Estate Boom | False | By Mary Jo Lobello Jerome | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/theater-plot-and-character-entwine-in-murder.html | THEATER; Plot and Character Entwine in 'Murder' | False | By Leah D. Frank | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/personal-finance-keeping-the-profits-from-your-house.html | PERSONAL FINANCE; Keeping the Profits From Your House | False | By Carole Gould | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/christian-louis-dyer-plans-to-marry-leila-gordon-a-bank-officer-in-may.html | Christian Louis Dyer Plans to Marry Leila Gordon, a Bank Officer, in May | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/landfill-linked-to-cases-of-leukemia-and-low-birth-weight.html | Landfill Linked to Cases of Leukemia and Low Birth Weight | False | AP | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/obituaries/michael-i-hirsch-aids-services-advocate-34.html | Michael I. Hirsch, AIDS-Services Advocate, 34 | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/results-plus-028089.html | RESULTS PLUS | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/books/that-old-time-religion.html | THAT OLD TIME RELIGION | False | By Kathryn Allen Rabuzzi | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/opinion/1800badnews.html | 1-800-BAD-NEWS | False | By Anne Bernays | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/l-multiple-listing-520189.html | Multiple Listing | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/business/business-forum-balancing-the-budget-the-deficit-melts-if-spending-is-fixed.html | BUSINESS FORUM: BALANCING THE BUDGET; The Deficit Melts if Spending Is Fixed | False | By A. Gary Shilling | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/westchester-opinion-boyhood-memories-of-china-s-new-year.html | WESTCHESTER OPINION; Boyhood MemoriesOf China's New Year | False | By Robert S. Lee | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/temporary-shelter-in-freezng-weather.html | Temporary Shelter in Freezng Weather | False | By Herbert Hadad | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/art-105-connecticut-artists-picked-for-stamford-show.html | ART; 105 Connecticut Artists Picked for Stamford Show | False | By Vivien Raynor | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/dining-out-a-lively-steakhouse-in-edgewater.html | DINING OUT; A Lively Steakhouse in Edgewater | False | By Valerie Sinclair | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/commercial-property-prime-space-vacancies-downtown-overtakes-midtown.html | COMMERCIAL PROPERTY: Prime-Space Vacancies; Downtown Overtakes Midtown | False | By Mark McCain | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/davis-cup-us-takes-doubles-and-moves-ahead.html | DAVIS CUP; U.S. Takes Doubles And Moves Ahead | False | By George Vecsey | 1989-02-16 | TX 2-557059 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/bush-to-stress-domestic-issues-in-speech.html | Bush to Stress Domestic Issues in Speech | False | By Gerald M. Boyd, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-island-opinion-meeting-oneself-the-second-time-around.html | LONG ISLAND OPINION; Meeting Oneself, the Second Time Around | False | By Bernadette Budd | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/nicaragua-currency-tumbles-and-american-dollar-is-king.html | Nicaragua Currency Tumbles And American Dollar Is King | False | By Mark A. Uhlig, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/long-island-opinion-incurable-suburban-disease-the-home-party-syndrome.html | LONG ISLAND OPINION; Incurable Suburban Disease: The Home Party Syndrome | False | By Gloria Schramm | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/2-men-killed-and-girl-is-wounded-near-rink.html | 2 Men Killed and Girl Is Wounded Near Rink | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/in-the-region-new-jersey-a-50-million-clifton-riverfront-project.html | IN THE REGION: New Jersey; A $50 Million Clifton Riverfront Project | False | By Rachelle Garbarine | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/cornelia-j-reeder-to-wed.html | Cornelia J. Reeder to Wed | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/sports/l-furillo-s-wife-should-be-paid-932689.html | Furillo's Wife Should Be Paid | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/travel/getting-a-taste-of-slow-food-along-the-gulf.html | Getting a Taste Of 'Slow' Food Along the Gulf | False | By Steve Burkholder | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/c-correction-039989.html | Correction | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/realestate/in-the-region-long-island-recent-sales-596989.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/reaching-out-to-potential-nurses.html | Reaching Out to Potential Nurses | False | By Amy Hill Hearth | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/india-plans-to-increase-arms-imports-and-exports.html | India Plans to Increase Arms Imports and Exports | False | By Sanjoy Hazarika, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/weekinreview/the-world-new-rules-in-poland-jaruzelski-tries-to-buy-peace-with-pluralism.html | THE WORLD: New Rules in Poland; Jaruzelski Tries to Buy Peace With Pluralism | False | By John Tagliabue | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/lisa-beth-joseph-to-wed-daniel-zelson-next-year.html | Lisa Beth Joseph to Wed Daniel Zelson Next Year | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/style/peter-knobloch-wed-to-laura-nathanson.html | Peter Knobloch Wed To Laura Nathanson | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/purchase-students-offer-escorts.html | Purchase Students Offer Escorts | False | By Lynne Ames | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/follow-up-on-the-news-cancer-therapy-from-a-tree.html | FOLLOW-UP ON THE NEWS; Cancer Therapy From a Tree | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/l-teen-agers-aids-and-abstinence-041189.html | Teen-Agers, AIDS And Abstinence | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/world/2-arabs-die-and-red-cross-worker-is-hurt-in-gaza.html | 2 Arabs Die and Red Cross Worker Is Hurt in Gaza | False | Special to the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/nyregion/follow-up-on-the-news-fighting-scofflaws-with-paper-power.html | FOLLOW-UP ON THE NEWS; Fighting Scofflaws With Paper Power | False | | 1989-02-16 | TX 2-557059 | | |
| 1989-02-05 | 1989-02-05 | https://www.nytimes.com/1989/02/05/us/census-bureau-demographer-s-unqualified-prediction-we-will-be-wrong.html | Census Bureau Demographer's Unqualified Prediction: 'We Will Be Wrong' | False | By Richard L. Berke, Special To the New York Times | 1989-02-16 | TX 2-557059 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/world/soviet-muslims-seek-leader-s-ouster.html | Soviet Muslims Seek Leader's Ouster | False | By Bill Keller, Special to the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-advertising-geographic-marketing.html | THE MEDIA BUSINESS; Advertising; Geographic Marketing | False | By Randall Rothenberg | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/international-report-coke-proposal-challenged-in-india.html | INTERNATIONAL REPORT; Coke Proposal Challenged in India | False | By Sanjoy Hazarika, Special to the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/market-place-2-theorists-split-on-elliott-wave.html | Market Place; 2 Theorists Split On Elliott Wave | False | By Floyd Norris | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-as-oakland-rises-its-paper-endures.html | THE MEDIA BUSINESS; As Oakland Rises, Its Paper Endures | False | By Richard W. Stevenson, Special to the New York Times | 1989-02-17 | TX 2-505175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/finance-briefs-090489.html | FINANCE BRIEFS | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/review-television-columbo-returns-on-abc.html | Review/Television; Columbo Returns On ABC | False | By Walter Goodman | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-advertising-motorola-back-at-y-r.html | THE MEDIA BUSINESS: Advertising; Motorola Back at Y.&R. | False | By Randall Rothenberg | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/chrysler-unit-to-reorganize.html | Chrysler Unit To Reorganize | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/texas-to-offer-export-plan-for-beef-without-hormones.html | Texas to Offer Export Plan For Beef Without Hormones | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-fund-seeks-alabama-tv-station.html | THE MEDIA BUSINESS; Fund Seeks Alabama TV Station | False | Special to the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/obituaries/donald-harry-cowles-retired-general-71.html | Donald Harry Cowles, Retired General, 71 | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/world/israel-reports-killing-5-arabs-on-edge-of-zone-in-lebanon.html | Israel Reports Killing 5 Arabs On Edge of Zone in Lebanon | False | Special to the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/l-us-military-contracting-hasn-t-gone-overseas-231789.html | U.S. Military Contracting Hasn't Gone Overseas | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/business-people-munsingwear-names-men-s-unit-president.html | BUSINESS PEOPLE; Munsingwear Names Men's Unit President | False | By Elizabeth M. Fowler | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/father-charged-after-his-son-dies-in-crash.html | Father Charged After His Son Dies in Crash | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/international-report-satellite-tv-for-britain.html | INTERNATIONAL REPORT; Satellite TV For Britain | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/keeping-outsiders-out-passes-for-sea-gate.html | Keeping Outsiders Out: Passes for Sea Gate | False | By Winston Williams | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/skiing-walliser-easily-wins-downhill-at-vail.html | Skiing; Walliser Easily Wins Downhill at Vail | False | By Janet Nelson, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-advertising-chiat-day-s-deal.html | THE MEDIA BUSINESS: Advertising; Chiat/Day's Deal | False | By Randall Rothenberg | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/davis-cup-americans-relish-sweep-of-paraguay.html | Davis Cup; Americans Relish Sweep of Paraguay | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/michigan-plans-help-in-buying-a-home.html | Michigan Plans Help in Buying a Home | False | By William E. Schmidt, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/essay-bush-s-emperor-of-ethics-is-wearing-no-clothes.html | ESSAY; Bush's Emperor of Ethics Is Wearing No Clothes | False | By William Safire | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/fda-said-to-be-re-evaluating-order-for-more-studies-on-an-aids-drug.html | F.D.A. Said to Be Re-evaluating Order for More Studies on an AIDS Drug | False | By Gina Kolata | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/inner-city-under-siege-fighting-aids-in-newark.html | Inner City Under Siege: Fighting AIDS in Newark | False | By Lena Williams, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/crash-of-b-1-laid-to-its-pilots.html | Crash of B-1 Laid to Its Pilots | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/jersey-outdoing-new-york-in-race-for-jobs.html | Jersey Outdoing New York in Race for Jobs | False | By Anthony Depalma | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/sports-of-the-times-how-ewing-lifted-gotham.html | Sports of The Times; How Ewing Lifted Gotham | False | By Ira Berkow | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/reviews-dance-balanchine-and-robbins-with-diminutive-works.html | Reviews/Dance; Balanchine and Robbins With Diminutive Works | False | By Jack Anderson | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-advertising-europe-to-play-jeopardy.html | THE MEDIA BUSINESS: Advertising; Europe to Play 'Jeopardy' | False | By Randall Rothenberg | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/illinois-police-raid-a-city-hall.html | Illinois Police Raid a City Hall | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/how-to-phone-for-irs-help.html | How to Phone For I.R.S. Help | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/anamosa-journal-in-prison-pornography-becomes-a-rights-issue.html | Anamosa Journal; In Prison, Pornography Becomes a Rights Issue | False | By Dirk Johnson, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/style/ann-berman-a-writer-married-to-daniel-feld.html | Ann Berman, a Writer, Married to Daniel Feld | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/metro-matters-a-headhunter-finds-2-heads-are-acquainted.html | METRO MATTERS; A Headhunter Finds 2 Heads Are Acquainted | False | By William Glaberson | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/82-percent-in-poll-oppose-the-congressional-raise.html | 82 Percent in Poll Oppose The Congressional Raise | False | By Michael R. Kagay | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/central-park-could-get-a-little-island-unto-itself.html | Central Park Could Get A Little Island Unto Itself | False | By David W. Dunlap | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/global-briefs.html | GLOBAL BRIEFS | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/nastiness-signals-bitter-race-for-koch-and-goldin.html | Nastiness Signals Bitter Race for Koch and Goldin | False | By Todd S. Purdum | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/results-plus-203789.html | Results Plus | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/hbo-s-script-is-rewritten-by-starling.html | HBO's Script Is Rewritten by Starling | False | By Phil Berger | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/obituaries/jethro-burns-69-mandolin-player-of-country-team.html | Jethro Burns, 69; Mandolin Player Of Country Team | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/less-propaganda-please.html | Less Propaganda, Please | False | By James Reston | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/tarnished-season-for-an-all-star.html | Tarnished Season for an All-Star | False | By Joe Sexton | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/executive-changes-090289.html | EXECUTIVE CHANGES | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/lets-do-all-we-can-for-gorbachev.html | Let's Do All We Can for Gorbachev | False | By Jeremy J. Stone | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-the-english-spanish-battle-for-hispanic-miami-viewers.html | THE MEDIA BUSINESS; The English-Spanish Battle For Hispanic Miami Viewers | False | By George Volsky, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/review-music-bobby-brown-holds-a-garden-party.html | Review/Music; Bobby Brown Holds a Garden Party | False | By Peter Watrous | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/members-elect-a-new-pastor-at-riverside.html | Members Elect A New Pastor At Riverside | False | By Ari L. Goldman | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/l-sentencing-panel-finds-fair-workable-sophisticated-solutions-232189.html | Sentencing Panel Finds Fair, Workable, Sophisticated Solutions | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/hospital-calls-layoff-of-300-a-last-resort.html | Hospital Calls Layoff of 300 A Last Resort | False | By Sarah Lyall | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/obituaries/arthur-ellis-photographer-77.html | Arthur Ellis, Photographer, 77 | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/boy-11-goes-jogging-and-never-comes-back.html | Boy, 11, Goes Jogging and Never Comes Back | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/the-editorial-notebook-cuba-s-quarantine-for-aids.html | The Editorial Notebook; Cuba's Quarantine for AIDS | False | By Nicholas Wade | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/obituaries/mark-silverman-36-a-film-producer-dies.html | Mark Silverman, 36, A Film Producer, Dies | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/super-science-superexpensive.html | Super Science, Superexpensive | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/obituaries/john-o-grady-46-was-salomon-manager.html | John O'Grady, 46; Was Salomon Manager | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/fury-over-lawmakers-raise-finds-an-outlet-on-the-radio.html | Fury Over Lawmakers' Raise Finds an Outlet on the Radio | False | By Susan F. Rasky, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/3-iowa-players-treated.html | 3 Iowa Players Treated | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/business-digest-211689.html | Business Digest | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/quotation-of-the-day-224689.html | Quotation of the Day | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/theater/review-theater-running-away-from-home.html | Review/Theater; Running Away From Home | False | By Frank Rich | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/question-box.html | Question Box | False | By Ray Corio | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/obituaries/gladys-buchanan-north-editor-81.html | Gladys Buchanan North, Editor, 81 | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-publishing-and-they-all-said-it-wouldn-t-sell.html | THE MEDIA BUSINESS; Publishing; And They All Said It Wouldn't Sell | False | By Edwin McDowell | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/boat-maker-sold-at-auction.html | Boat Maker Sold at Auction | False | AP | 1989-02-17 | TX 2-505175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/devils-top-oilers-no-pain-no-gain.html | Devils Top Oilers; No Pain, No Gain | False | By Joe Sexton, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/theater/into-the-real-life-parallel-lives-of-kathy-and-mo.html | Into the Real-Life Parallel Lives of Kathy and Mo | False | By Mervyn Rothstein | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/sports-world-specials-man-s-best-frienddn.html | Sports World Specials; Man's Best Frienddn | False | By Jack Cavanaugh & Robert Mcg. Thomas Jr. | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/kindness-is-foundation-as-bush-builds-bridges.html | Kindness Is Foundation As Bush Builds Bridges | False | By Maureen Dowd, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/obituaries/glenna-collett-vare-85-golfer.html | Glenna Collett Vare, 85, Golfer | False | By Al Harvin | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/shooting-shakes-washington-s-elite.html | Shooting Shakes Washington's Elite | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/sports-world-specials-bradley-s-tipoff.html | Sports World Specials; Bradley's Tipoff | False | By Jack Cavanaugh & Robert Mcg. Thomas Jr. | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/bridge-074189.html | Bridge | False | By Alan Truscott | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/purchasers-see-slowing-of-growth.html | Purchasers See Slowing Of Growth | False | By Kurt Eichenwald | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/georgetown-shuts-down-villanova.html | Georgetown Shuts Down Villanova | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/john-duka-memorial-set.html | John Duka Memorial Sat | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/l-minivan-case-tests-international-accord-231989.html | Minivan Case Tests International Accord | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/business-people-acc-fills-two-posts-plan-for-merger-is-off.html | BUSINESS PEOPLE; ACC Fills Two Posts; Plan for Merger Is Off | False | By Elizabeth M. Fowler | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/washington-talk-briefing-sitting-president.html | Washington Talk: Briefing; Sitting President | False | By Maureen Dowd and Gerald M. Boyd | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/world/shevardnadze-extends-his-talks-in-pakistan.html | Shevardnadze Extends His Talks in Pakistan | False | By Barbara Crossette, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/golf-calcavecchia-wins-on-sharp-chipping.html | Golf; Calcavecchia Wins On Sharp Chipping | False | By Gordon S. White Jr., Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/even-the-apple-has-fallen.html | Even the Apple Has Fallen | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/international-report-disorder-is-eclipsing-italy-s-fiscal-resolve.html | INTERNATIONAL REPORT; Disorder Is Eclipsing Italy's Fiscal Resolve | False | By Clyde Haberman, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/reporter-s-notebook-steinberg-jurors-final-seesaw-day.html | REPORTER'S NOTEBOOK; Steinberg Jurors' Final Seesaw Day | False | By Ronald Sullivan | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/westchester-clerk-gives-up-executive-race.html | Westchester Clerk Gives Up Executive Race | False | Special to the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/on-your-own-fitness-health-club-can-help-give-a-sedentary-person-a-routine.html | ON YOUR OWN: Fitness; Health Club Can Help Give A Sedentary Person a Routine | False | By William Stockton | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/2-small-california-art-museums-grow-with-the-economic-climate.html | 2 Small California Art Museums Grow With the Economic Climate | False | By Grace Glueck, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/editors-note-116189.html | Editors' Note | False | | 1989-02-17 | TX 2-505175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/l-us-military-contracting-hasn-t-gone-overseas-technology-security-233389.html | U.S. Military Contracting Hasn't Gone Overseas; Technology Security | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/news-summary-217389.html | NEWS SUMMARY | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/simulated-flights-but-real-profits.html | Simulated Flights but Real Profits | False | By Carl H. Lavin | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/panel-urges-deadlines-for-votes-on-landmarks.html | Panel Urges Deadlines For Votes on Landmarks | False | By David W. Dunlap | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-advertising.html | THE MEDIA BUSINESS: Advertising; | False | By Randall Rothenberg | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/outdoors-watching-the-wind-for-geese.html | Outdoors: Watching the Wind for Geese | False | By Nelson Bryant | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/washington-talk-white-house-sununu-staff-chief-learning-ropes-hard-way.html | Washington Talk: The White House; Sununu, the Staff Chief, Is Learning the Ropes the Hard Way | False | By Bernard Weinraub, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/mafia-aided-scheme-evades-millions-in-gas-taxes.html | Mafia-Aided Scheme Evades Millions in Gas Taxes | False | By Selwyn Raab | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/nba-lakers-run-away-from-nets.html | N.B.A.; Lakers Run Away From Nets | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/world/iranian-dismisses-prospect-of-thaw-with-washington.html | IRANIAN DISMISSES PROSPECT OF THAW WITH WASHINGTON | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/a-program-on-hirohito-s-war-guilt-is-denounced.html | A Program on Hirohito's War Guilt Is Denounced | False | By William H. Honan | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/army-tests-defenses-against-biological-weapons.html | Army Tests Defenses Against Biological Weapons | False | By Malcolm W. Browne | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/world/pakistan-claims-major-gains-in-developing-its-own-arms.html | Pakistan Claims Major Gains In Developing Its Own Arms | False | By Barbara Crossette, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/world/a-mover-and-shaker-behind-bush-foreign-policy.html | A Mover and Shaker Behind Bush Foreign Policy | False | By R. W. Apple Jr., Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/reviews-dance-soviet-troupe-presents-giselle-in-baltimore.html | Reviews/Dance; Soviet Troupe Presents 'Giselle' in Baltimore | False | By Anna Kisselgoff, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/the-media-business-time-inc-s-magazine-drought-may-be-ending.html | THE MEDIA BUSINESS; Time Inc.'s Magazine Drought May Be Ending | False | By Geraldine Fabrikant | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/the-anatomy-of-a-debut-that-wasn-t.html | The Anatomy of a Debut That Wasn't | False | By Will Crutchfield | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/world/relief-agencies-say-return-of-afghans-may-take-years.html | Relief Agencies Say Return Of Afghans May Take Years | False | Special to the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/world/jamaica-front-runner-urges-steps-to-avert-election-strife.html | Jamaica Front-Runner Urges Steps to Avert Election Strife | False | By Joseph B. Treaster, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/world/the-un-today.html | The U.N. Today | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/obituaries/joseph-g-raposo-is-dead-at-51-helped-to-create-sesame-street.html | Joseph G. Raposo Is Dead at 51; Helped to Create 'Sesame Street' | False | By Peter B. Flint | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/l-buyouts-only-divide-owners-and-managers-231889.html | Buyouts Only Divide Owners and Managers | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/l-wartime-military-budget-233589.html | Wartime Military Budget | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/new-aqueduct-jockey-starts-to-make-her-way-to-front.html | New Aqueduct Jockey Starts To Make Her Way to Front | False | By Robin Finn | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/sports-world-specials-sibling-rivalry.html | Sports World Specials; Sibling Rivalry | False | By Jack Cavanaugh & Robert Mcg. Thomas Jr. | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/pirates-thrive-under-carlesimo-s-care.html | Pirates Thrive Under Carlesimo's Care | False | By Clifton Brown | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/economic-calendar.html | Economic Calendar | False | | 1989-02-17 | TX 2-505175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/new-report-warns-of-alliance-of-racist-groups.html | New Report Warns of Alliance of Racist Groups | False | By Peter Applebome, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/dividend-meetings-067889.html | Dividend Meetings | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/books/books-of-the-times-193889.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/3-year-notes-to-start-treasury-refunding.html | 3-Year Notes to Start Treasury Refunding | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/bush-savings-bailout-plan-expected-today.html | Bush Savings Bailout Plan Expected Today | False | By Nathaniel C. Nash | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/rangers-fall-out-of-first-place.html | Rangers Fall Out Of First Place | False | By Robin Finn | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/donations-to-neediest-top-record.html | Donations To Neediest Top Record | False | By Marvine Howe | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/world/moscow-reports-exit-of-last-soviet-soldier-from-afghan-capital.html | MOSCOW REPORTS EXIT OF 'LAST SOVIET SOLDIER' FROM AFGHAN CAPITAL | False | By Robert D. McFadden | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/nhl-islanders-edge-nordiques-3-2.html | N.H.L.; Islanders Edge Nordiques, 3-2 | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/obituaries/joe-morrison-51-former-giant.html | Joe Morrison, 51, Former Giant | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/world/stroessner-flies-into-brazil-exile-election-is-promised-in-3-months.html | Stroessner Flies Into Brazil Exile; Election Is Promised in 3 Months | False | By Alan Riding, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/international-report-marriott-defies-a-hong-kong-custom.html | INTERNATIONAL REPORT; Marriott Defies a Hong Kong Custom | False | By Barbara Basler, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/world/afghan-factions-to-hold-assembly.html | AFGHAN FACTIONS TO HOLD ASSEMBLY | False | Special to the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/credit-markets-short-term-rate-rise-expected.html | CREDIT MARKETS; Short-Term-Rate Rise Expected | False | By Kenneth N. Gilpin | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/pit-bull-mauls-woman-18-the-dog-is-seized-for-tests.html | Pit Bull Mauls Woman, 18; The Dog Is Seized for Tests | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/accord-on-seabrook-suits.html | Accord on Seabrook Suits | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/for-88-returns-86-tax-cuts-are-all-in-place.html | For '88 Returns, '86 Tax Cuts Are All in Place | False | By Jan M. Rosen | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/inside-197689.html | INSIDE | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/kitty-litter-s-fans-victorious.html | Kitty Litter's Fans Victorious | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/college-basketball-kentucky-trustees-review-allegations.html | College Basketball; Kentucky Trustees Review Allegations | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/on-your-own-children-take-to-the-slopes.html | ON YOUR OWN; Children Take to the Slopes | False | By Janet Nelson | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/l-minivan-case-tests-international-accord-end-safety-exemption-233789.html | Minivan Case Tests International Accord; End Safety Exemption | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/world/china-gives-the-dates-for-gorbachev-s-visit.html | China Gives the Dates For Gorbachev's Visit | False | Special to the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/world/hungarians-shocked-by-news-of-vast-poverty-in-their-midst.html | Hungarians Shocked by News of Vast Poverty in Their Midst | False | By Henry Kamm, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/dooley-decides-not-to-run.html | Dooley Decides Not to Run | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/world/dublin-journal-past-vs-the-future-who-ll-win-the-city-s-heart.html | Dublin Journal; Past vs. the Future: Who'll Win the City's Heart? | False | By Sheila Rule, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/sports-world-specials-on-pace-for-record.html | Sports World Specials; On Pace for Record | False | By Jack Cavanaugh & Robert Mcg. Thomas Jr. | 1989-02-17 | TX 2-505175 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/defense-tactics-hinted-in-north-jury-selection.html | Defense Tactics Hinted In North Jury Selection | False | By Michael Wines, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/defendants-win-fees-in-suit-on-contra-aid.html | Defendants Win Fees in Suit on Contra Aid | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/washington-talk-briefing-thank-you-trip.html | Washington Talk: Briefing; Thank-You Trip | False | By Maureen Dowd and Gerald M. Boyd | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/nyregion/schools-lag-on-seeking-drug-funds.html | Schools Lag On Seeking Drug Funds | False | By Neil A. Lewis | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/indoor-track-aouita-impressive-but-misses-record.html | Indoor Track; Aouita Impressive, But Misses Record | False | By Michael Janofsky, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/on-your-own-golf-clubs-with-a-touch.html | ON YOUR OWN; Golf Clubs With a Touch | False | By Barbara Lloyd | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/man-already-on-death-row-faces-trial-in-14-more-deaths.html | Man Already on Death Row Faces Trial in 14 More Deaths | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/business-and-the-law-spleen-suit-vexes-biotech-industry.html | Business and the Law; Spleen Suit Vexes Biotech Industry | False | By Stephen Labaton | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/review-music-duo-on-violin-and-piano.html | Review/Music; Duo on Violin and Piano | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/reporter-s-notebook-democrats-under-fire-play-it-cool.html | Reporter's Notebook; Democrats, Under Fire, Play It Cool | False | By Robin Toner, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/phillip-keeps-500-title.html | Phillip Keeps 500 Title | False | By James O. Dunaway | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/trial-is-approved-on-job-conditions.html | TRIAL IS APPROVED ON JOB CONDITIONS | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/a-confident-schneider-rolls-along.html | A Confident Schneider Rolls Along | False | By Janet Nelson, Special To the New York Times | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/opinion/light-from-courtroom-cameras.html | Light From Courtroom Cameras | False | | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/sports/on-your-own-softball-tournament-on-snow.html | ON YOUR OWN; Softball Tournament on Snow | False | By Marlene Werner | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/arts/review-music-margaret-price-and-chorale.html | Review/Music; Margaret Price and Chorale | False | By Bernard Holland | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/us/barbara-bush-says-she-backs-prohibiting-assault-weapons.html | Barbara Bush Says She Backs Prohibiting Assault Weapons | False | AP | 1989-02-17 | TX 2-505175 | | |
| 1989-02-06 | 1989-02-06 | https://www.nytimes.com/1989/02/06/business/american-delta-plan-partnership.html | American, Delta Plan Partnership | False | By Agis Salpukas | 1989-02-17 | TX 2-505175 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/elizabeth-chapman-little-administrator-77.html | Elizabeth Chapman Little, Administrator, 77 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/along-the-hudson-a-wrangle-over-water.html | Along the Hudson, a Wrangle Over Water | False | By Craig Wolff, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/russians-guarding-airport-at-kabul.html | RUSSIANS GUARDING AIRPORT AT KABUL | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/lower-net-is-posted-at-ltv.html | Lower Net Is Posted at LTV | False | Special to the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/missing-jogger-11-is-found.html | Missing Jogger, 11, Is Found | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/warsaw-opens-parley-with-solidarity.html | Warsaw Opens Parley With Solidarity | False | By John Tagliabue, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/arts/reviews-dance-ivesiana-cast-changes.html | Reviews/Dance; 'Ivesiana' Cast Changes | False | By Jennifer Dunning | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/sports-people-hockey-klima-begins-jail-term.html | SPORTS PEOPLE: HOCKEY; Klima Begins Jail Term | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/police-vehicle-cards-going-to-civilians-despite-curbs.html | Police Vehicle Cards Going To Civilians Despite Curbs | False | By David E. Pitt | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/metro-datelines-death-of-a-judge-is-ruled-a-suicide.html | Metro Datelines; Death of a Judge Is Ruled a Suicide | False | | 1989-02-10 | TX 2-505118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/teradyne-inc-reports-earnings-for-qtr-to-dec-31.html | Teradyne Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/arts/review-pop-2-musical-romantics-at-radio-city.html | Review/Pop; 2 Musical Romantics at Radio City | False | By Stephen Holden | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/arts/foundation-is-to-assist-group-of-soviet-dancers.html | Foundation Is to Assist Group of Soviet Dancers | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/gop-fear-it-s-now-or-never-on-tower-approval.html | G.O.P. Fear: It's Now or Never on Tower Approval | False | By Andrew Rosenthal, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/c-corrections-506389.html | Corrections | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/l-salvador-offers-solutions-but-will-we-listen-the-military-route-518589.html | Salvador Offers Solutions, but Will We Listen?; The Military Route | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/mercury-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | Mercury Savings & Loan Assn reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/andre-cayatte-film-maker-is-dead-at-80.html | Andre Cayatte, Film Maker, Is Dead at 80 | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/ex-justice-powell-ill-condition-is-stable-in-florida-hospital.html | Ex-Justice Powell Ill; Condition Is Stable In Florida Hospital | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/california-energy-co-reports-earnings-for-qtr-to-dec-31.html | California Energy Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/magma-copper-co-reports-earnings-for-qtr-to-dec-31.html | Magma Copper Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/underlying-deadlock-on-shoreham-is-the-fear-of-blame.html | Underlying Deadlock on Shoreham Is the Fear of Blame | False | By Elizabeth Kolbert | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/legacy-of-mao-called-great-disaster.html | Legacy of Mao Called 'Great Disaster' | False | By Nicholas D. Kristof, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/george-f-zahn-executive-88.html | George F. Zahn, Executive, 88 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/movies/review-television-on-the-bus-with-jesse-jackson.html | Review/Television; On the Bus With Jesse Jackson | False | By Walter Goodman | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/regal-beloit-corp-reports-earnings-for-qtr-to-dec-31.html | Regal-Beloit Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/ltv-corp-reports-earnings-for-qtr-to-dec-31.html | LTV Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/iran-says-deal-freed-frenchmen.html | Iran Says Deal Freed Frenchmen | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/adage-inc-reports-earnings-for-qtr-to-dec-31.html | Adage Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/new-england-critical-care-reports-earnings-for-qtr-to-dec-31.html | New England Critical Care reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/bankamerica-payout-signal-of-a-recovery.html | BankAmerica Payout: Signal of a Recovery | False | By Andrew Pollack, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/paraguay-s-leader-denies-ties-to-drug-trafficking.html | Paraguay's Leader Denies Ties to Drug Trafficking | False | By Alan Riding, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/cambridge-bioscience-corp-reports-earnings-for-qtr-to-dec-31.html | Cambridge Bioscience Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/inside-483789.html | INSIDE | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/kentucky-sends-its-response.html | Kentucky Sends Its Response | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/dresher-inc-reports-earnings-for-qtr-to-dec-31.html | Dresher Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/quotation-of-the-day-505789.html | Quotation of the Day | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/hearings-sought-for-sullivan.html | Hearings Sought for Sullivan | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/company-news-illinois-central.html | COMPANY NEWS; Illinois Central | False | Special to the New York Times | 1989-02-10 | TX 2-505118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/insituform-gulf-south-reports-earnings-for-qtr-to-dec-31.html | Insituform Gulf South reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/shevardnadze-ends-pakistan-trip-with-little-gain.html | Shevardnadze Ends Pakistan Trip With Little Gain | False | By Barbara Crossette, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/irvine-sensors-corp-reports-earnings-for-qtr-to-jan-1.html | Irvine Sensors Corp reports earnings for Qtr to Jan 1 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/year-of-snake-marks-decade-of-change-in-chinatown.html | Year of Snake Marks Decade of Change in Chinatown | False | By Fox Butterfield | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/finance-new-issues-republic-bank-4-year-notes.html | FINANCE/NEW ISSUES; Republic Bank 4-Year Notes | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/4-found-dead-in-lake-shack.html | 4 Found Dead in Lake Shack | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-time-inc-finds-new-ways-to-profit-on-swimsuit.html | THE MEDIA BUSINESS; Time Inc. Finds New Ways To Profit on Swimsuit Issue | False | By James Hirsch | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/our-towns-one-small-world-in-the-midst-of-the-maelstrom.html | Our Towns; One Small World In the Midst Of the Maelstrom | False | By Michael Winerip | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/abitibi-price-inc-reports-earnings-for-qtr-to-dec-31.html | Abitibi-Price Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/our-peace-plan-for-el-salvador.html | Our Peace Plan for El Salvador | False | By Ruben Zamora | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/market-place-view-on-sears-wait-and-see.html | Market Place; View on Sears: Wait and See | False | By Isadore Barmash | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/output-of-us-workers-increased-1.4-in-1988.html | Output of U.S. Workers Increased 1.4% in 1988 | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/qubix-graphic-systems-reports-earnings-for-qtr-to-dec-31.html | Qubix Graphic Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/better-drugs-and-skills-prolonging-many-lives.html | Better Drugs and Skills Prolonging Many Lives | False | By Gina Kolata | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/pretoria-banker-discounts-sanctions.html | Pretoria Banker Discounts Sanctions | False | By Christopher Wren, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/kenan-transport-co-reports-earnings-for-qtr-to-dec-31.html | Kenan Transport Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/science/astronauts-drill-for-emergency.html | Astronauts Drill For Emergency | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/in-the-nation-democracy-at-its-worst.html | IN THE NATION; Democracy At Its Worst | False | By Tom Wicker | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/international-flavors-frances-inc-reports-earnings-for-qtr-to-dec-31.html | International Flavors & Frances Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/whites-140-blacks-3.html | Whites: 140 Blacks: 3 | False | By Andrew Ward | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/harvard-to-meet-bu-for-beanpot-crown.html | Harvard to Meet B.U. For Beanpot Crown | False | By William N. Wallace, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/kentucky-central-life-insurnce-co-reports-earnings-for-qtr-to-dec-31.html | Kentucky Central Life Insurnce Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/ultimate-corp-reports-earnings-for-qtr-to-jan-31.html | Ultimate Corp reports earnings for Qtr to Jan 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/lac-minerals-ltd-reports-earnings-for-qtr-to-dec-31.html | Lac Minerals Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/l-salvador-offers-solutions-but-will-we-listen-nicaraguan-economy-284989.html | Salvador Offers Solutions, but Will We Listen?; Nicaraguan Economy | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/us-cites-human-rights-abuses-by-israel-in-occupied-territories.html | U.S. Cites Human Rights Abuses By Israel in Occupied Territories | False | By Robert Pear, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/science/scientists-studying-the-drug-ecstasy-decipher-its-destructive-secrets.html | Scientists Studying the Drug Ecstasy Decipher Its Destructive Secrets | False | By Gina Kolata | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/company-news-pacific-first-accepts-offer.html | COMPANY NEWS; Pacific First Accepts Offer | False | Special to the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/barbara-tuchman-dead-at-77-a-pulitzer-winning-historian.html | Barbara Tuchman Dead at 77; A Pulitzer-Winning Historian | False | By Eric Pace | 1989-02-10 | TX 2-505118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/figure-skating-new-challengers-on-ice.html | FIGURE SKATING; New Challengers on Ice | False | Special to the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/sports-people-baseball-davis-and-balboni-win-in-salary-arbitration.html | SPORTS PEOPLE: BASEBALL; Davis and Balboni Win in Salary Arbitration | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/c-corrections-381889.html | Corrections | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/officer-guilty-in-marine-death.html | Officer Guilty in Marine Death | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/abiomed-inc-reports-earnings-for-qtr-to-dec-31.html | Abiomed Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/kitty-dukakis-being-treated-for-a-problem-with-drinking.html | Kitty Dukakis Being Treated For a Problem With Drinking | False | By Allan R. Gold, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/subway-fear-varying-little-since-attacks.html | Subway Fear Varying Little Since Attacks | False | By Constance L. Hays | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/science/science-watch-tracking-vast-iceberg.html | SCIENCE WATCH; Tracking Vast Iceberg | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/l-salvador-offers-solutions-but-will-we-listen-stop-the-blood-money-518789.html | Salvador Offers Solutions, but Will We Listen?; Stop the Blood Money | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/profit-reported-at-scripps.html | Profit Reported at Scripps | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/senators-fight-baker-s-choice-for-latin-post.html | Senators Fight Baker's Choice for Latin Post | False | By Elaine Sciolino, Special To The New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/gay-men-find-sadness-colors-life-as-they-make-the-most-of-the-days.html | Gay Men Find Sadness Colors Life As They Make the Most of the Days | False | By Dena Kleiman | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/science/for-many-turmoil-of-aging-erupts-in-the-50-s-studies-find.html | For Many, Turmoil of Aging Erupts in the 50's, Studies Find | False | By Daniel Goleman | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/science/science-watch-526989.html | SCIENCE WATCH; | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/patterns-of-abuse-detected-in-alcoholics-and-drug-users.html | Patterns of Abuse Detected In Alcoholics and Drug Users | False | By Jane E. Brody | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/arts/aspen-music-festival-names-new-president.html | Aspen Music Festival Names New President | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/l-having-too-much-appreciating-too-little-284289.html | Having Too Much, Appreciating Too Little | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/l-us-and-vietnam-make-progress-on-questions-about-the-missing-284489.html | U.S. and Vietnam Make Progress on Questions About the Missing | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/new-york-and-jersey-told-to-cut-water-use.html | New York and Jersey Told to Cut Water Use | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/abrams-seeks-to-restructure-child-societies.html | Abrams Seeks To Restructure Child Societies | False | By Eric Schmitt | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-dec-31.html | Prime Motor Inns Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/science/personal-computers-in-shopping-prepare-for-the-worst.html | PERSONAL COMPUTERS; In Shopping, Prepare for the Worst | False | By Peter H. Lewis | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/turoff-and-cab-owner-plead-guilty-in-scheme-for-extra-medallions.html | Turoff and Cab Owner Plead Guilty in Scheme for Extra Medallions | False | By Thomas Morgan | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/dow-in-4th-straight-pullback-falls-1018.html | Dow, in 4th Straight Pullback, Falls 10.18 | False | By Lawrence J. Demaria | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/connecticut-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Connecticut Energy Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/sports-of-the-times-west-49th-to-the-nhl-all-stars.html | SPORTS OF THE TIMES; West 49th To the N.H.L. All-Stars | False | By Dave Anderson | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/washington-talk-briefing-the-face-on-the-wall.html | WASHINGTON TALK: BRIEFING; The Face on the Wall | False | By Gerald M. Boyd and Irvin Molotsky | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/arts/a-political-philosopher-ruminates-on-society-and-its-contradictions.html | A Political Philosopher Ruminates on Society And Its Contradictions | False | By Richard Bernstein, Special To The New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/preston-corp-reports-earnings-for-qtr-to-dec-31.html | Preston Corp() reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/nicaragua-devalues-currency.html | Nicaragua Devalues Currency | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/ametek-inc-reports-earnings-for-qtr-to-dec-31.html | Ametek Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/chess-287189.html | Chess | False | By Robert Byrne | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/nancy-reagan-drug-center-overcomes-environment-bar.html | Nancy Reagan Drug Center Overcomes Environment Bar | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/jefferies-takes-stand-in-gaf-trial.html | Jefferies Takes Stand In GAF Trial | False | By Kurt Eichenwald | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/books/books-of-the-times-stories-that-call-an-evil-by-its-name.html | Books of The Times; Stories That Call an Evil by Its Name | False | By Michiko Kakutani | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/hockey-gretzky-gets-ready-for-a-reunion-of-sorts.html | HOCKEY; Gretzky Gets Ready for a Reunion of Sorts | False | By Joe Sexton, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/washington-talk-briefing-moroccan-envoy-back.html | WASHINGTON TALK: BRIEFING; Moroccan Envoy Back | False | By Gerald M. Boyd and Irvin Molotsky | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/computer-factory-inc-reports-earnings-for-qtr-to-dec-31.html | Computer Factory Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/arts/atlanta-cartoonist-resigns.html | Atlanta Cartoonist Resigns | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/on-horse-racing-gathering-in-honor-of-the-best-scenes-of-the-88-season.html | ON HORSE RACING; Gathering in Honor of the Best Scenes of the '88 Season | False | By Steve Crist | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/careers-a-key-role-in-corporate-real-estate.html | Careers; A Key Role In Corporate Real Estate | False | By Elizabeth M. Fowler | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/company-news-investor-seeking-to-buy-desoto.html | COMPANY NEWS; Investor Seeking To Buy DeSoto | False | Special to the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/donald-w-otto-40-public-radio-official.html | Donald W. Otto, 40, Public Radio Official | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-advertising-a-computer-magazine-featuring-3-d-glasses.html | THE MEDIA BUSINESS: Advertising; A Computer Magazine Featuring 3-D Glasses | False | By Randall Rothenberg | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/fpl-group-inc-reports-earnings-for-qtr-to-dec-31.html | FPL Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/constar-international-inc-reports-earnings-for-qtr-to-dec-31.html | Constar International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/airlease-ltd-reports-earnings-for-qtr-to-dec-31.html | Airlease Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/gm-lifts-dividends-on-3-stocks.html | G.M. Lifts Dividends On 3 Stocks | False | By Doron P. Levin, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/alloy-computer-products-inc-reports-earnings-for-qtr-to-dec-31.html | Alloy Computer Products Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/neoterik-health-technologies-reports-earnings-for-qtr-to-nov-30.html | Neoterik Health Technologies reports earnings for Qtr to Nov 30 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/credit-markets-treasury-prices-are-off-slightly.html | CREDIT MARKETS; Treasury Prices Are Off Slightly | False | By Kenneth N. Gilpin | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/biopharmaceutics-reports-earnings-for-qtr-to-dec-31.html | Biopharmaceutics reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/the-un-today.html | The U.N. Today | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/bush-savings-plan-calls-for-sharing-the-cost-broadly-big-sale-of-bonds.html | BUSH SAVINGS PLAN CALLS FOR SHARING THE COST BROADLY; Big Sale Of Bonds | False | By Maureen Dowd, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/compumat-inc-reports-earnings-for-qtr-to-nov-30.html | Compumat Inc reports earnings for Qtr to Nov 30 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/philip-b-blank-professor-54.html | Philip B. Blank, Professor, 54 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/facing-the-s-l-s-not-so-squarely.html | Facing the S & L's, Not So Squarely | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/arthur-zegart-is-dead-writer-of-film-was-72.html | Arthur Zegart Is Dead; Writer of Film Was 72 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/ron-field-a-tony-award-winner-for-his-choreography-dies-at-55.html | Ron Field, a Tony Award Winner For His Choreography, Dies at 55 | False | By Jennifer Dunning | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Wellco Enterprises Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/washington-talk-the-budget-the-man-who-brings-pie-in-the-sky-to-earth.html | WASHINGTON TALK: THE BUDGET; The Man Who Brings Pie in the Sky to Earth | False | By Robin Toner, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/pennzoil-owns-8-of-burlington-resources.html | Pennzoil Owns 8% of Burlington Resources | False | By Thomas C. Hayes, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/news-summary-489189.html | NEWS SUMMARY | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/amax-inc-reports-earnings-for-qtr-to-dec-31.html | Amax Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/roll-call-vote-from-the-new-york-area.html | Roll-Call Vote From the New York Area | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/baldwin-technology-reports-earnings-for-qtr-to-dec-31.html | Baldwin Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/g-r-i-corp-reports-earnings-for-year-to-nov-30.html | G-R-I Corp reports earnings for Year to Nov 30 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/heinrich-w-brinkmann-mathematician-90.html | Heinrich W. Brinkmann, Mathematician, 90 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/son-links-navajos-leader-to-cover-up-in-land-case.html | Son Links Navajos' Leader To Cover-Up in Land Case | False | By Philip Shenon, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/voplex-corp-reports-earnings-for-qtr-to-dec-31.html | Voplex Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/briefs-491889.html | BRIEFS | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/science/peripherals-tapping-atari-s-power.html | PERIPHERALS; Tapping Atari's Power | False | By L. R. Shannon | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/donald-harry-cowles-retired-general-71.html | Donald Harry Cowles, Retired General, 71 | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/mexico-refuses-us-loan.html | Mexico Refuses U.S. Loan | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/slaying-suspect-to-get-gene-tests.html | Slaying Suspect to Get Gene Tests | False | By Ronald Sullivan | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/delays-faulted-in-death-sentence-appeals.html | Delays Faulted in Death Sentence Appeals | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/lockheed-corp-reports-earnings-for-qtr-to-dec-25.html | Lockheed Corp reports earnings for Qtr to Dec 25 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/crompton-knowles-corp-reports-earnings-for-qtr-to-dec-31.html | Crompton & Knowles Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/steel-group-urges-shifts.html | Steel Group Urges Shifts | False | Special to the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/soviets-delighted-to-survive-tolerate-the-afghan-hoopla.html | Soviets, Delighted to Survive, Tolerate the Afghan Hoopla | False | By Bill Keller, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/results-plus-498689.html | RESULTS PLUS | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/c-corrections-506089.html | Corrections | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/executive-changes-339289.html | EXECUTIVE CHANGES | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/futures-options-increase-in-precious-metals-follows-late-rally-in-gold.html | FUTURES/OPTIONS; Increase in Precious Metals Follows Late Rally in Gold | False | By H. J. Maidenberg | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/two-budget-tales-prudence-pain-deficit-doesn-t-justify-cheating-schools.html | Two Budget Tales of Prudence and Pain; The Deficit Doesn't Justify Cheating Schools | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/sports-people-track-and-field-no-showdown-in-mile.html | SPORTS PEOPLE: TRACK AND FIELD; No Showdown in Mile | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/science/with-cloudy-crystal-balls-scientists-race-to-assess-global-warming.html | With Cloudy Crystal Balls, Scientists Race to Assess Global Warming | False | By William K. Stevens | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/eastern-utilities-associates-reports-earnings-for-qtr-to-dec-31.html | Eastern Utilities Associates reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/bay-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Bay Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/company-news-kollmorgen-seeks-alternatives-to-bid.html | COMPANY NEWS; Kollmorgen Seeks Alternatives to Bid | False | Special to the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/ryland-group-inc-reports-earnings-for-qtr-to-dec-31.html | Ryland Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/c-corrections-506189.html | Corrections | False | | 1989-02-10 | TX 2-505118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/metro-datelines-former-fbi-agent-charged-in-sex-case.html | Metro Datelines; Former F.B.I. Agent Charged in Sex Case | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/manville-trust-fund-in-trouble.html | Manville Trust Fund In Trouble | False | By Stephen Labaton | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/style/fashion-patterns.html | FASHION; Patterns | False | By Anne-Marie Schiro | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/washington-talk-briefing-at-the-wordsmithy.html | WASHINGTON TALK: BRIEFING; At the Wordsmithy | False | By Gerald M. Boyd and Irvin Molotsky | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/science/the-national-honeymoon-with-cocaine-is-over-again.html | The National Honeymoon With Cocaine Is Over, Again | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/us-rig-count-falls.html | U.S. Rig Count Falls | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/business-and-health-long-term-care-policies-improve.html | Business and Health; Long-Term-Care Policies Improve | False | By Milt Freudenheim | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/costa-rica-struggles-with-enigma-is-local-hero-also-a-us-warlord.html | Costa Rica Struggles With Enigma: Is Local Hero Also a U.S. Warlord? | False | By Mark A. Uhlig, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/business-people-a-top-officer-is-named-at-revitalized-rohr.html | BUSINESS PEOPLE; A Top Officer Is Named At Revitalized Rohr | False | By Daniel F. Cuff | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/ew-scripps-co-reports-earnings-for-qtr-to-dec-31.html | EW Scripps Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/finance-new-issues-2-issues-by-unit-of-british-telecom.html | FINANCE/NEW ISSUES; 2 Issues by Unit Of British Telecom | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/arts/channel-2-plans-new-show-at-7-pm.html | Channel 2 Plans New Show at 7 P.M. | False | By N. R. Kleinfield | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/style/fashion-by-design-fashionable-legs.html | FASHION; By Design: Fashionable Legs | False | By Carrie Donovan | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/kustom-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | Kustom Electronics Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/consumers-gas-co-reports-earnings-for-qtr-to-dec-31.html | Consumers Gas Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/the-red-cross-resumes-its-operations-in-beirut.html | The Red Cross Resumes Its Operations in Beirut | False | Special to the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/two-budget-tales-prudence-pain-some-cuomo-medicaid-cuts-could-increase-costs.html | Two Budget Tales of Prudence and Pain; Some Cuomo Medicaid Cuts Could Increase Costs | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/tv-station-fight-in-alabama-grows.html | TV STATION FIGHT IN ALABAMA GROWS | False | By Peter Applebome, Special to the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising; Addenda | False | By Randall Rothenberg | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/hockey-rangers-lose-grip-on-first.html | HOCKEY; Rangers Lose Grip On First | False | By Robin Finn | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/skiing-tauscher-edges-swiss-for-men-s-downhill-title.html | SKIING; Tauscher Edges Swiss For Men's Downhill Title | False | By Janet Nelson, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/southwest-water-co-reports-earnings-for-qtr-to-dec-31.html | Southwest Water Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/memphis-journal-new-dream-from-an-old-nightmare.html | Memphis Journal; New Dream From an Old Nightmare | False | By Ronald Smothers, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-advertising-popular-science.html | THE MEDIA BUSINESS: Advertising; Popular Science | False | By Randall Rothenberg | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/business-people-gm-picks-successor-to-a-bush-nominee.html | BUSINESS PEOPLE; G.M. Picks Successor To a Bush Nominee | False | By Philip E. Ross | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/ingles-markets-inc-reports-earnings-for-qtr-to-dec-24.html | Ingles Markets Inc reports earnings for Qtr to Dec 24 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/fda-allows-wider-use-of-drug-to-prevent-pneumonia-in-aids-patients.html | F.D.A. Allows Wider Use of Drug to Prevent Pneumonia in AIDS Patients | False | By Warren E. Leary, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/profits-scoreboard-414589.html | Profits Scoreboard | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/midway-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | Midway Airlines Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/arts/reviews-dance-studying-love-s-motion.html | Reviews/Dance; Studying Love's Motion | False | By Anna Kisselgoff | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/metro-datelines-gun-bills-released-by-assembly-panel.html | Metro Datelines; Gun Bills Released By Assembly Panel | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Randall Rothenberg | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/science/new-solution-stretches-organ-transplant-time.html | New Solution Stretches Organ Transplant Time | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/basketball-florida-state-stops-louisville-by-81-78.html | BASKETBALL; Florida State Stops Louisville by 81-78 | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/basketball-gamesmanship-or-dirty-play.html | BASKETBALL; Gamesmanship Or Dirty Play? | False | By Clifton Brown | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/science/high-pcb-levels-found-in-eskimo-breast-milk.html | High PCB Levels Found In Eskimo Breast Milk | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/lawyers-reject-anti-gay-bias.html | Lawyers Reject Anti-Gay Bias | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/havana-journal-on-castro-s-ship-of-state-is-the-ideology-leaking.html | Havana Journal; On Castro's Ship of State, Is the Ideology Leaking? | False | By Joseph B. Treaster, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/alberta-natural-gas-reports-earnings-for-year-to-dec-31.html | Alberta Natural Gas reports earnings for Year to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/schult-homes-reports-earnings-for-qtr-to-dec-31.html | Schult Homes reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/fisher-transportation-reports-earnings-for-qtr-to-nov-30.html | Fisher Transportation reports earnings for Qtr to Nov 30 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/praise-on-capitol-hill-for-rescue-proposal.html | Praise on Capitol Hill For Rescue Proposal | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/coast-distribution-system-reports-earnings-for-year-to-dec-31.html | Coast Distribution System reports earnings for Year to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/bush-savings-plan-calls-for-sharing-the-cost-broadly-deft-politics-fiscal-doubt.html | BUSH SAVINGS PLAN CALLS FOR SHARING THE COST BROADLY; Deft Politics, Fiscal Doubt | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/cnw-corp-reports-earnings-for-qtr-to-dec-31.html | CNW Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/delay-on-tower-worries-gop.html | Delay on Tower Worries G.O.P. | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/andover-controls-corp-reports-earnings-for-qtr-to-jan-8.html | Andover Controls Corp reports earnings for Qtr to Jan 8 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/banco-de-santander-sociedad-anonima-de-credito-reports-earnings-for-qtr-dec-31.html | Banco de Santander Sociedad Anonima de Credito reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/metro-datelines-columbia-appoints-medical-school-dean.html | Metro Datelines; Columbia Appoints Medical School Dean | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/abq-corp-reports-earnings-for-qtr-to-dec-31.html | ABQ Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/science/researchers-detect-evidence-of-a-virus-in-sclerosis-patients.html | Researchers Detect Evidence of a Virus In Sclerosis Patients | False | By Harold M. Schmeck Jr. | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/coach-stays-team-forfeits.html | Coach Stays, Team Forfeits | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/an-army-with-its-spirit-in-disarray.html | An Army With Its Spirit in Disarray | False | By John F. Burns, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/champion-spark-plug-gets-offer-from-cooper-industries.html | Champion Spark Plug Gets Offer From Cooper Industries | False | By Thomas C. Hayes, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/israeli-alleges-plo-terror.html | Israeli Alleges P.L.O. Terror | False | By Joel Brinkley, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/c-corrections-506289.html | Corrections | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/arts/russian-music-series.html | Russian Music Series | False | | 1989-02-10 | TX 2-505118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/president-s-news-conference-on-savings-crisis-and-nominees.html | President's News Conference on Savings Crisis and Nominees | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/study-clouds-suit-on-nabisco-bonds.html | Study Clouds Suit on Nabisco Bonds | False | By Kurt Eichenwald | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/duquesne-light-co-reports-earnings-for-qtr-to-dec-31.html | Duquesne Light Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/manville-corp-reports-earnings-for-qtr-to-dec-31.html | Manville Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/congress-pathology-of-a-pay-raise.html | Congress: Pathology of a Pay Raise | False | By Nelson W. Polsby | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/style/fashion-the-ups-and-downs-of-spring-shoes.html | FASHION; The Ups and Downs of Spring Shoes | False | By Anne-Marie Schiro | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/business-digest-491689.html | BUSINESS DIGEST | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/alaska-air-group-inc-reports-earnings-for-qtr-to-dec-31.html | Alaska Air Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/syracuse-holds-off-seton-hall-to-win-20th.html | Syracuse Holds Off Seton Hall To Win 20th | False | By Clifton Brown, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/science/diet-determines-color-and-shape-of-a-caterpillar.html | Diet Determines Color and Shape of a Caterpillar | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/somerset-group-reports-earnings-for-year-to-dec-31.html | Somerset Group reports earnings for Year to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/arnold-industries-reports-earnings-for-qtr-to-dec-31.html | Arnold Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/science/panel-finds-no-evidence-of-fraud-in-report.html | Panel Finds No Evidence of Fraud in Report | False | By Warren E. Leary, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/contest-promotes-anti-drug-efforts.html | CONTEST PROMOTES ANTI-DRUG EFFORTS | False | By Kathleen Teltsch | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/bush-ethics-aide-quits-post-in-family-company.html | Bush Ethics Aide Quits Post in Family Company | False | By Jeff Gerth, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/world/us-and-argentina-beginning-cleanup-of-antarctic-oil-spill.html | U.S. and Argentina Beginning Cleanup of Antarctic Oil Spill | False | By John Noble Wilford | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/ondrej-nepela-figure-skater-38.html | Ondrej Nepela, Figure Skater, 38 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/rules-are-tightened-on-deductions.html | Rules Are Tightened on Deductions | False | By Jan M. Rosen | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/bridge-311289.html | Bridge | False | By Alan Truscott | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/on-my-mind-prisoner-at-the-window.html | ON MY MIND; Prisoner At the Window | False | By A. M. Rosenthal | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/planning-dept-wants-what-others-seek-of-it.html | Planning Dept. Wants What Others Seek of It | False | By David W. Dunlap | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/science/q-a-286389.html | Q&A | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/chicago-board-sets-meeting.html | Chicago Board Sets Meeting | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/key-rates-511989.html | KEY RATES | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/boyden-gray-s-judgment.html | Boyden Gray's Judgment | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/house-under-fire-schedules-a-vote-on-rejecting-raise-casualty-list-a-long-one.html | HOUSE, UNDER FIRE, SCHEDULES A VOTE ON REJECTING RAISE; Casualty List A Long One | False | By R. W. Apple Jr., Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/sports-people-basketball-walker-joins-contest.html | SPORTS PEOPLE: BASKETBALL; Walker Joins Contest | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/amax-gold-inc-reports-earnings-for-qtr-to-dec-31.html | Amax Gold Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/finance-new-issues-332289.html | FINANCE/NEW ISSUES; | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/first-woman-is-appointed-to-top-board-at-harvard-u.html | First Woman Is Appointed To Top Board at Harvard U. | False | Special to the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/l-new-york-school-decentralization-needs-help-not-overhauling-284789.html | New York School Decentralization Needs Help, Not Overhauling | False | | 1989-02-10 | TX 2-505118 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/r-p-scherer-reports-earnings-for-qtr-to-dec-31.html | R P Scherer reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/scripps-howard-broadcasting-co-reports-earnings-for-qtr-to-dec-31.html | Scripps-Howard Broadcasting Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/opinion/l-salvador-offers-solutions-but-will-we-listen-518489.html | Salvador Offers Solutions, but Will We Listen? | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/ford-suspecting-flaw-delays-car-shipments.html | Ford, Suspecting Flaw, Delays Car Shipments | False | By Doron P. Levin, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/service-fracturing-co-reports-earnings-for-qtr-to-dec-31.html | Service Fracturing Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/arts/a-star-of-the-circus-is-turning-in-his-wrip.html | A Star of the Circus Is Turning In His Wrip | False | By Glenn Collins, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/transactions-414689.html | Transactions | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/businesses-offering-to-match-gifts-to-neediest-cases-fund.html | Businesses Offering to Match Gifts to Neediest Cases Fund | False | By Marvine Howe | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/harmon-industries-reports-earnings-for-qtr-to-dec-31.html | Harmon Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/internet-corp-reports-earnings-for-qtr-to-dec-31.html | Internet Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/washington-talk-briefing-teahouse-warming.html | WASHINGTON TALK: BRIEFING; Teahouse-Warming | False | By Gerald M. Boyd and Irvin Molotsky | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-advertising-ad-revenues-up-8.65.html | THE MEDIA BUSINESS: Advertising; Ad Revenues Up 8.65% | False | By Randall Rothenberg | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/union-electric-co-reports-earnings-for-qtr-to-dec-31.html | Union Electric Co reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/science/outspoken-and-impatient-scientist-takes-charge-of-war-on-cancer.html | Outspoken and Impatient Scientist Takes Charge of War on Cancer | False | By Warren E. Leary | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/us-presses-for-curbs-on-north-trial.html | U.S. Presses for Curbs on North Trial | False | By Michael Wines, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/reich-tang-lp-reports-earnings-for-qtr-to-dec-31.html | Reich & Tang LP reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-advertising-first-glimpse-of-murdoch-s-mirabella.html | THE MEDIA BUSINESS: Advertising; First Glimpse Of Murdoch's Mirabella | False | By Randall Rothenberg | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/sports-people-basketball-clippers-suspend-dailey.html | SPORTS PEOPLE: BASKETBALL; Clippers Suspend Dailey | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/company-news-ssmc-attracts-new-suitors.html | COMPANY NEWS; SSMC Attracts New Suitors | False | Special to the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/company-news-chelsea-industries.html | COMPANY NEWS; Chelsea Industries | False | Special to the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/movies/the-real-eve-sues-to-film-the-rest-of-her-story.html | The Real 'Eve' Sues to Film the Rest of Her Story | False | By Nadine Brozan | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/patrick-industries-reports-earnings-for-qtr-to-dec-31.html | Patrick Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/currency-markets-fed-forces-dollar-down-vs-mark.html | CURRENCY MARKETS; Fed Forces Dollar Down Vs. Mark | False | By Jonathan Fuerbringer | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising; Pro Bono | False | By Randall Rothenberg | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/sports/baseball-john-tries-to-find-out-if-yanks-want-him.html | BASEBALL; John Tries To Find Out If Yanks Want Him | False | By Joseph Durso | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/us/house-under-fire-schedules-a-vote-on-rejecting-raise-blow-to-speaker.html | HOUSE, UNDER FIRE, SCHEDULES A VOTE ON REJECTING RAISE; Blow To Speaker | False | By Susan F. Rasky, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/obituaries/william-forrest-actor-86.html | William Forrest, Actor, 86 | False | AP | 1989-02-10 | TX 2-505118 | | |
| 1989-02-07 | 1989-02-07 | https://www.nytimes.com/1989/02/07/nyregion/new-york-acts-to-alter-award-of-scholarships.html | New York Acts To Alter Award Of Scholarships | False | By Philip S. Gutis, Special To the New York Times | 1989-02-10 | TX 2-505118 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/a-sequel-to-earth-day-planned-in-april-1990.html | A Sequel to Earth Day Planned in April 1990 | False | Special to the New York Times | 1989-02-13 | TX 2-491732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/li-man-is-named-guardian-of-pregnant-comatose-wife.html | L.I. Man Is Named Guardian Of Pregnant Comatose Wife | False | By Eric Schmitt, Special To The New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/budapest-journal-the-lasting-pain-of-56-can-the-past-be-reburied.html | Budapest Journal; The Lasting Pain of '56: Can the Past Be Reburied? | False | By Henry Kamm, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/company-news-german-company-may-seek-scherer.html | COMPANY NEWS; German Company May Seek Scherer | False | Special to the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/micro-d-reports-earnings-for-qtr-to-dec-31.html | Micro D reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/bridge-608689.html | Bridge | False | By Alan Truscott | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/kitty-dukakis-will-be-busy-in-treatment.html | Kitty Dukakis Will Be Busy In Treatment | False | Special to the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/obituaries/william-c-steere-81-botanist-and-teacher.html | William C. Steere, 81, Botanist and Teacher | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/man-indicted-in-toxic-dumping.html | Man Indicted in Toxic Dumping | False | By Thomas Morgan | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/company-news-pepperell-farley.html | COMPANY NEWS; Pepperell-Farley | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/infatuation-with-things-australian-now-turns-to-notable-wines.html | Infatuation With Things Australian Now Turns to Notable Wines | False | By Hugh Menzies | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/in-trump-the-game-the-object-is-money.html | In Trump, the Game, The Object Is Money | False | By James Barron | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Reliance Group Holdings Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/williams-telecommunications-to-buy-lightnet.html | Williams Telecommunications to Buy Lightnet | False | By Nina Andrews, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/los-angeles-bans-rapid-firing-guns.html | LOS ANGELES BANS RAPID-FIRING GUNS | False | By Robert Reinhold, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/washington-talk-briefing-seeing-eye-to-eye.html | WASHINGTON TALK: BRIEFING; Seeing Eye to Eye | False | By David Binder and Philip Shabecoff | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/reviews-music-on-the-road-with-verdi-s-traviata.html | Reviews/Music; On the Road With Verdi's 'Traviata' | False | By Bernard Holland | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/economic-scene-saving-the-forest-in-costa-rica.html | Economic Scene; Saving the Forest In Costa Rica | False | By Peter Passell | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/washington-talk-briefing-ah-the-simpler-life.html | WASHINGTON TALK: BRIEFING; Ah, the Simpler Life! | False | By David Binder and Philip Shabecoff | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/obituaries/charles-z-offin-90-artist-and-art-patron.html | Charles Z. Offin, 90, Artist and Art Patron | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/in-new-york-cuts-are-not-enough.html | In New York, Cuts Are Not Enough | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/l-nothing-progressive-in-catastrophic-cost-law-break-for-corporations-843689.html | Nothing Progressive in Catastrophic-Cost Law; Break for Corporations | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/gte-income-off-2.4-in-quarter.html | GTE Income Off 2.4% in Quarter | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/tokyo-opposition-leader-quits-in-stock-scandal.html | Tokyo Opposition Leader Quits in Stock Scandal | False | By Susan Chira, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/defendant-gets-30-years-in-jail-in-bombing-plot.html | Defendant Gets 30 Years in Jail In Bombing Plot | False | By Robert Hanley, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/inter-regional-financial-group-reports-earnings-for-qtr-to-dec-31.html | Inter-Regional Financial Group reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/18-prisoners-suffocate-in-brazil-51-locked-in-a-4-by-10-foot-cell.html | 18 Prisoners Suffocate in Brazil; 51 Locked in a 4-by-10-Foot Cell | False | By Marlise Simons, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/turning-point-has-arrived-for-trenary.html | Turning Point Has Arrived for Trenary | False | By Michael Janofsky, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/pretoria-asks-us-aid-on-mozambique-peace.html | Pretoria Asks U.S. Aid on Mozambique Peace | False | By Christopher S. Wren, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Cincinnati Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/household-international-inc-reports-earnings-for-qtr-to-dec-31.html | Household International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/theater/the-hellinger-theater-is-leased-to-a-church.html | The Hellinger Theater Is Leased to a Church | False | By Mervyn Rothstein | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/experts-say-phone-system-is-vulnerable-to-terrorists.html | Experts Say Phone System Is Vulnerable to Terrorists | False | By Robert D. Hershey Jr., Special to the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/pepsico-inc-reports-earnings-for-qtr-to-dec-31.html | PepsiCo Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/sihanouk-s-lust-for-power-threatens-cambodia.html | Sihanouk's Lust for Power Threatens Cambodia | False | By Elizabeth Becker | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/briefs-771189.html | BRIEFS | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/man-freed-in-queens-triple-slaying.html | Man Freed in Queens Triple Slaying | False | By Joseph P. Fried | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/pacific-telecom-inc-reports-earnings-for-qtr-to-dec-31.html | Pacific Telecom Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/style/at-the-nations-table.html | At the Nation's Table | False | By Jonathan Probber | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/tentative-praise-from-texas-savings-industry.html | Tentative Praise From Texas Savings Industry | False | By Thomas C. Hayes, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/theater/the-pop-life-752589.html | The Pop Life | False | By Stephen Holden | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/wine-talk-827189.html | Wine Talk | False | By Frank J. Prial | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/l-india-believes-in-global-path-to-nonproliferation-562489.html | India Believes in Global Path to Nonproliferation | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/richfood-holdings-inc-reports-earnings-for-qtr-to-jan-7.html | Richfood Holdings Inc reports earnings for Qtr to Jan 7 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/sports-of-the-times-this-was-a-football-player.html | SPORTS OF THE TIMES; This Was A Football Player | False | By Dave Anderson | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/a-jewish-center-officially-approved-will-open-in-moscow.html | A Jewish Center, Officially Approved, Will Open in Moscow | False | By Ari L. Goldman | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/embattled-soviet-islamic-leader-quits-post.html | Embattled Soviet Islamic Leader Quits Post | False | Special to the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/washington-talk-briefing-on-the-go.html | WASHINGTON TALK: BRIEFING; On the Go | False | By David Binder and Philip Shabecoff | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/19-die-in-mexico-bus-plunge.html | 19 Die in Mexico Bus Plunge | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/capital-cities-abc-inc-reports-earnings-for-qtr-to-jan-1.html | Capital Cities/ABC Inc reports earnings for Qtr to Jan 1 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/the-un-today.html | The U.N. Today | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/american-cyanamid-co-reports-earnings-for-qtr-to-dec-31.html | American Cyanamid Co reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/l-nothing-progressive-in-catastrophic-cost-law-562689.html | Nothing Progressive in Catastrophic-Cost Law | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/nerco-inc-reports-earnings-for-qtr-to-dec-31.html | Nerco Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/dow-rises-26.07-to-2347.14-gm-a-factor.html | Dow Rises 26.07, to 2,347.14; G.M. a Factor | False | By Phillip H. Wiggins | 1989-02-13 | TX 2-491732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/books/book-notes-627489.html | Book Notes | False | By Edwin McDowell | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/eating-well-school-lunches-need-not-be-feared.html | Eating Well; School Lunches Need Not Be Feared | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/cummins-engine-co-reports-earnings-for-qtr-to-dec-31.html | Cummins Engine Co reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/strong-city-journal-stampede-is-feared-on-range.html | Strong City Journal; Stampede Is Feared On Range | False | By William Robbins, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/review-recital-new-york-debut-for-a-flutist.html | Review/Recital; New York Debut For a Flutist | False | By Allan Kozinn | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/gulf-canada-resources-ltd-reports-earnings-for-year-to-dec-31.html | Gulf Canada Resources Ltd reports earnings for Year to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/judge-s-suicide-town-searches-its-soul.html | Judge's Suicide: Town Searches Its Soul | False | By Kirk Johnson | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/at-the-nation-s-table-830189.html | At the Nation's Table | False | By Marialisa Calta | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/salvadoran-rebels-add-cease-fire-to-election-plan.html | Salvadoran Rebels Add Cease-Fire to Election Plan | False | By Lindsey Gruson, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/students-see-film-on-prinicpal-s-war.html | Students See Film on Principal's War | False | By George James, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/profits-scoreboard-682589.html | Profits Scoreboard | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/flaws-in-health-care-system-emerge-as-epidemic-rages.html | Flaws in Health Care System Emerge as Epidemic Rages | False | By Bruce Lambert | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/capital-gains-tax-kind-or-unkind-cut-we-cant-afford-it.html | Capital Gains Tax: Kind or Unkind Cut?; We Can't Afford It | False | By Joseph A. Pechman | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/2-black-former-stars-hope-bill-white-s-job-is-a-start.html | 2 Black Former Stars Hope Bill White's Job Is a Start | False | By Joseph Durso | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/the-costs-of-a-cowardly-congress.html | The Costs of a Cowardly Congress | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/toll-increase-inspires-calls-for-a-free-ride.html | Toll Increase Inspires Calls for a Free Ride | False | By George James | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/savings-industry-ready-to-fight-the-bush-plan.html | Savings Industry Ready To Fight the Bush Plan | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/quotation-of-the-day-822189.html | Quotation of the Day | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/yugoslav-snaps-schneider-s-streak.html | Yugoslav Snaps Schneider's Streak | False | By Janet Nelson, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/company-news-hanson-raises-stake-in-cummins.html | COMPANY NEWS; Hanson Raises Stake in Cummins | False | Special to the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/providence-coasts-past-pitt-88-78.html | Providence Coasts Past Pitt, 88-78 | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/finance-new-issues-citicorp-rates-increase-again.html | FINANCE/NEW ISSUES; Citicorp Rates Increase Again | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/palestinian-group-and-iran-tied-to-pan-am-bomb.html | Palestinian Group and Iran Tied to Pan Am Bomb | False | By Michael Wines, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/cpc-international-inc-reports-earnings-for-qtr-to-dec-31.html | CPC International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/paraguay-s-chief-shakes-up-army.html | PARAGUAY'S CHIEF SHAKES UP ARMY | False | By Alan Riding, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/company-news-jacobs-shaklee.html | COMPANY NEWS; Jacobs-Shaklee | False | Special to the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/results-plus-782489.html | RESULTS PLUS | False | | 1989-02-13 | TX 2-491732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/topics-of-the-times-clio-s-friend.html | Topics of The Times; Clio's Friend | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/airlines-report-rise-in-late-us-flights.html | Airlines Report Rise In Late U.S. Flights | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/food-shortages-reported-in-kabul.html | FOOD SHORTAGES REPORTED IN KABUL | False | By Barbara Crossette, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/jackson-s-focus-redlining.html | Jackson's Focus: Redlining | False | Special to the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/to-jamaica-s-vote-forecaster-more-than-slings-and-arrows.html | To Jamaica's Vote Forecaster, More Than Slings and Arrows | False | By Joseph B. Treaster, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/executive-changes-781789.html | EXECUTIVE CHANGES | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/home-group-inc-reports-earnings-for-qtr-to-dec-31.html | Home Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/ward-recalling-vehicle-cards-from-civilians.html | Ward Recalling Vehicle Cards From Civilians | False | By David E. Pitt | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/sports-people-tennis-borg-s-trip-to-hospital-makes-some-big-news.html | SPORTS PEOPLE: TENNIS; Borg's Trip to Hospital Makes Some Big News | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/the-media-business-advertising-newspaper-ad-bureau.html | THE MEDIA BUSINESS: ADVERTISING; Newspaper Ad Bureau | False | By Randall Rothenberg | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/l-nothing-progressive-in-catastrophic-cost-law-nursing-home-care-843589.html | Nothing Progressive in Catastrophic-Cost Law; Nursing-Home Care | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/washington-talk-the-senate-in-confirmation-process-hearings-offer-a-stage.html | WASHINGTON TALK: THE SENATE; In Confirmation Process, Hearings Offer a Stage | False | By Steven V. Roberts, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/sports-people-baseball-chance-looms-for-john.html | SPORTS PEOPLE: BASEBALL; Chance Looms for John | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/nashua-corp-reports-earnings-for-qtr-to-dec-31.html | Nashua Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/polaroid-corp-reports-earnings-for-qtr-to-dec-31.html | Polaroid Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/de-gustibus-holy-deadlock-in-the-kitchen.html | DE GUSTIBUS; Holy Deadlock In the Kitchen | False | By Marian Burros | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/sports-people-college-steitz-steps-down.html | SPORTS PEOPLE: COLLEGE; Steitz Steps Down | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/2-top-democrats-ready-to-oppose-tower-nomination.html | 2 TOP DEMOCRATS READY TO OPPOSE TOWER NOMINATION | False | By Andrew Rosenthal, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/intel-loses-copyright-case-to-nec.html | Intel Loses Copyright Case to NEC | False | By Andrew Pollack, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/l-bases-into-prisons-562389.html | Bases Into Prisons | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/schlumberger-ltd-reports-earnings-for-qtr-to-dec-31.html | Schlumberger Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/company-news-vernitron-offer.html | COMPANY NEWS; Vernitron Offer | False | Special to the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/observer-another-backward-slider.html | OBSERVER; Another Backward Slider | False | By Russell Baker | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/gifts-to-the-neediest-honor-new-york-as-host.html | Gifts to the Neediest Honor New York as Host | False | By Marvine Howe | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/soviets-revise-casualty-toll-in-violence-in-transcaucasus.html | Soviets Revise Casualty Toll In Violence in Transcaucasus | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/fedders-corp-reports-earnings-for-qtr-to-dec-31.html | Fedders Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/reporter-s-notebook-this-was-no-day-for-a-house-party.html | Reporter's Notebook; This Was No Day for a House Party | False | By Robin Toner, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/big-orders-give-a-lift-to-mcdonnell-douglas.html | Big Orders Give a Lift To McDonnell Douglas | False | By Agis Salpukas | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/kemp-vows-attack-against-urban-ills.html | KEMP VOWS ATTACK AGAINST URBAN ILLS | False | By R. W. Apple Jr., Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/2-captives-one-an-american-are-freed-by-colombia-police.html | 2 Captives, One an American, Are Freed by Colombia Police | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/obituaries/frank-j-emblen-49-an-editor-at-the-times.html | Frank J. Emblen, 49, An Editor at The Times | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/pay-increase-plan-killed-in-congress.html | PAY INCREASE PLAN KILLED IN CONGRESS | False | By Michael Oreskes, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/israelis-dispute-charge-by-us-of-rights-abuse.html | Israelis Dispute Charge by U.S. Of Rights Abuse | False | By Robert Pear, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/business-people-ex-chairman-of-saks-gets-taubman-posts.html | BUSINESS PEOPLE; Ex-Chairman of Saks Gets Taubman Posts | False | By Isadore Barmash | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/jefferies-questioned-further.html | Jefferies Questioned Further | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/the-dapper-touch-handkerchief-elegance.html | The Dapper Touch: Handkerchief Elegance | False | By Ron Alexander | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/zagat-restaurant-guides-whose-voice-is-being-heard.html | Zagat Restaurant Guides: Whose Voice Is Being Heard? | False | By Trish Hall | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/obituaries/lee-goode-kingsley-publicity-associate-80.html | Lee Goode Kingsley, Publicity Associate, 80 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/mci-complaint-on-award.html | MCI Complaint on Award | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/bush-aide-who-put-the-pieces-together.html | Bush Aide Who Put The Pieces Together | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/business-technology-keeping-the-pickle-crunchy.html | BUSINESS TECHNOLOGY; Keeping the Pickle Crunchy | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/education-vermont-college-and-bronx-school-collaborate-to-lure-minority-pupils.html | EDUCATION; Vermont College and Bronx School Collaborate to Lure Minority Pupils | False | By Lee A. Daniels | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/penny-stock-brokerage-is-barred.html | Penny-Stock Brokerage Is Barred | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/swastikas-and-star-painted-on-ben-gurion-s-tombstone.html | Swastikas and Star Painted On Ben-Gurion's Tombstone | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/review-dance-exploring-the-grimmer-facts-of-life.html | Review/Dance; Exploring the Grimmer Facts of Life | False | By Jack Anderson | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/kansas-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | Kansas Gas & Electric Co reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/movies/review-film-visions-of-a-psychopath.html | Review/Film; Visions of a Psychopath | False | By Vincent Canby | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/soviets-evasive-on-continued-afghan-bombing.html | Soviets Evasive on Continued Afghan Bombing | False | By Bill Keller, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/a-lot-of-hit-songs-from-an-unsung-lyricist.html | A Lot of Hit Songs From an Unsung Lyricist | False | By Stephen Holden | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/green-talks-to-bronx-board.html | Green Talks to Bronx Board | False | Special to the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/gibson-greetings-inc-reports-earnings-for-qtr-to-dec-31.html | Gibson Greetings Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/at-the-nation-s-table-830289.html | At the Nation's Table | False | By Dennis Ray Wheaton | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/lent-s-start-finds-fasting-still-has-a-religious-role.html | Lent's Start Finds Fasting Still Has a Religious Role | False | By Peter Steinfels | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/reviews-music-yoav-talmi-conducts-chamber-orchestra.html | Reviews/Music; Yoav Talmi Conducts Chamber Orchestra | False | By Bernard Holland | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-dec-31.html | Downey Savings & Loan Assn reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/san-jose-that-upstart-in-hinterland-takes-on-san-francisco.html | San Jose, That Upstart in Hinterland, Takes On San Francisco | False | By Jane Gross, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/review-set-on-f-16-deal.html | Review Set on F-16 Deal | False | Special to the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/gooden-near-3-year-deal.html | Gooden Near 3-Year Deal | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/real-estate/real-estate-new-interest-in-office-sites-in-danbury.html | Real Estate; New Interest In Office Sites In Danbury | False | By Shawn G. Kennedy | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/obituaries/joseph-s-breen-educator-70.html | Joseph S. Breen, Educator, 70 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/consumers-debt-rose-5.4-billion-in-december.html | Consumers' Debt Rose $5.4 Billion in December | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/l-nothing-progressive-in-catastrophic-cost-law-taxation-by-age-group-844289.html | Nothing Progressive in Catastrophic-Cost Law; Taxation by Age Group | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/austral-s-value-drops-by-25.html | Austral's Value Drops by 25% | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/bush-seeks-to-tie-military-budget-to-rate-of-inflation-in-next-year.html | Bush Seeks to Tie Military Budget To Rate of Inflation in Next Year | False | By David E. Rosenbaum, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/cyanide-poison-victim-dies.html | Cyanide-Poison Victim Dies | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/eg-g-inc-reports-earnings-for-13wks-to-jan-1.html | EG&G Inc reports earnings for 13wks to Jan 1 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/sports-people-baseball-pact-for-reds-franco.html | SPORTS PEOPLE: BASEBALL; Pact for Reds' Franco | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/l-nothing-progressive-in-catastrophic-cost-law-who-s-affluent-844889.html | Nothing Progressive in Catastrophic-Cost Law; Who's Affluent? | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/the-media-business-advertising-tv-networks-see-smaller-audience.html | THE MEDIA BUSINESS: ADVERTISING; TV Networks See Smaller Audience | False | By Randall Rothenberg | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/north-lawyers-seek-to-stop-trial-over-selection-of-jury.html | North Lawyers Seek to Stop Trial Over Selection of Jury | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/about-new-york-80-s-book-party-models-money-and-no-author.html | About New York; 80's Book Party: Models, Money And No Author | False | By Douglas Martin | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/senators-hear-tapes-on-money-for-top-navajo.html | Senators Hear Tapes on Money For Top Navajo | False | By Philip Shenon, Special to the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/c-corrections-822389.html | Corrections | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/ruiz-fights-to-put-off-his-removal.html | Ruiz Fights To Put Off His Removal | False | By Philip S. Gutis, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/environmental-treatment-technologies-corp-reports-earnings-for-qtr-to-dec-31.html | Environmental Treatment & Technologies Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/anheuser-busch-cos-reports-earnings-for-qtr-to-dec-31.html | Anheuser-Busch Cos reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/excerpts-from-us-report-on-israelis-and-arabs.html | Excerpts From U.S. Report on Israelis and Arabs | False | Special to the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/stock-holdings-disqualify-thornburgh-from-cases.html | Stock Holdings Disqualify Thornburgh From Cases | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/review-opera-mozart-s-idomeneo-is-revived-at-the-met.html | Review/Opera; Mozart's 'Idomeneo' Is Revived at the Met | False | By Donal Henahan | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/for-bush-an-11th-grandchild.html | For Bush, an 11th Grandchild | False | Special to the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/security-firms-hired-to-check-albany-offices.html | Security Firms Hired to Check Albany Offices | False | By Elizabeth Kolbert, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/shultz-named-to-gm-board.html | Shultz Named To G.M. Board | False | Special to the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/60-minute-gourmet-829489.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/key-rates-834589.html | KEY RATES | False | | 1989-02-13 | TX 2-491732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/us-judges-bitter-over-raise-defeat.html | U.S. JUDGES BITTER OVER RAISE DEFEAT | False | By David Johnston, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/winds-ascendant-at-merkin.html | Winds Ascendant at Merkin | False | By John Rockwell | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/briefs-760689.html | BRIEFS | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/transactions-676189.html | Transactions | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/emerson-electric-co-reports-earnings-for-qtr-to-dec-31.html | Emerson Electric Co reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/l-whales-know-how-to-avoid-hydrofoils-562289.html | Whales Know How to Avoid Hydrofoils | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/business-technology-new-heat-pump-cuts-power-cost.html | BUSINESS TECHNOLOGY; New Heat Pump Cuts Power Cost | False | By Calvin Sims | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/theater/review-theater-a-writer-recalls-his-immigrant-grandfather.html | Review/Theater; A Writer Recalls His Immigrant Grandfather | False | By Mel Gussow | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/back-to-the-basics-at-a-catskills-bakery.html | Back to the Basics At a Catskills Bakery | False | By Nancy Harmon Jenkins | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/deadly-reach-of-needle-proves-difficult-to-block.html | Deadly Reach of Needle Proves Difficult to Block | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/bank-regulators-assuming-control-of-4-savings-units.html | BANK REGULATORS ASSUMING CONTROL OF 4 SAVINGS UNITS | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/gte-corp-reports-earnings-for-qtr-to-dec-31.html | GTE Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/rubbermaid-inc-reports-earnings-for-qtr-to-dec-31.html | Rubbermaid Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/news-summary-782889.html | NEWS SUMMARY | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/credit-markets-treasury-prices-move-higher.html | CREDIT MARKETS; Treasury Prices Move Higher | False | By Kenneth N. Gilpin | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/notebook-at-41-mamby-can-still-slip-a-punch.html | NOTEBOOK; At 41, Mamby Can Still Slip a Punch | False | By Phil Berger | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/inside-644589.html | INSIDE | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/hopping-in-tuning-out-and-turning-off.html | Hopping In, Tuning Out and Turning Off | False | By Eric Schmitt | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/aging-pioneer-discovers-fresh-plan-for-survival.html | Aging Pioneer Discovers Fresh Plan for Survival | False | By Steven Crist, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/pirates-sell-out-opener-at-home.html | Pirates Sell Out Opener at Home | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/topics-of-the-times-mr-lauder-s-money.html | Topics of The Times; Mr. Lauder's Money | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/eating-well.html | Eating Well | False | By Marian Burros | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/sports-people-baseball-early-spring-for-8.html | SPORTS PEOPLE: BASEBALL; Early Spring for 8 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/salomon-has-deficit-in-quarter.html | Salomon Has Deficit in Quarter | False | By Kurt Eichenwald | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/dresher-inc-reports-earnings-for-qtr-to-dec-31.html | Dresher Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/woman-s-hospital-visit-marks-gay-rights-fight.html | Woman's Hospital Visit Marks Gay Rights Fight | False | By Nadine Brozan | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/2-admirals-are-named-to-battle-drug-smuggling.html | 2 Admirals Are Named to Battle Drug Smuggling | False | By Richard L. Berke, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/style/service-is-the-secret-to-a-hotels-new-self.html | Service Is the Secret To a Hotel's New Self | False | By Perry Garfinkel | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/tax-code-simpler-for-most-is-now-harder-for-investors.html | Tax Code, Simpler for Most, Is Now Harder for Investors | False | By Jan M. Rosen | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/licenses-sold-for-research-with-new-protein.html | Licenses Sold for Research With New Protein | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/ie-industries-reports-earnings-for-qtr-to-dec-31.html | IE Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/review-music-singing-songs-of-azerbaijan.html | Review/Music; Singing Songs of Azerbaijan | False | By Jon Pareles | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/house-roll-call-of-380-to-48-vote-rejecting-a-45000-raise.html | House Roll Call of 380-to-48 Vote Rejecting a $45,000 Raise | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/books/books-of-the-times-robeson-a-triumphant-life-turned-to-agony.html | Books of The Times; Robeson: A Triumphant Life Turned to Agony | False | By Caryn James | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/bush-won-t-block-chip-unit-s-sale.html | Bush Won't Block Chip Unit's Sale | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/conner-leads-nets-past-sonics.html | Conner Leads Nets Past Sonics | False | By Clifton Brown, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/finance-new-issues-offering-by-new-york-city-to-include-taxable-bonds.html | FINANCE/NEW ISSUES; Offering by New York City To Include Taxable Bonds | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/the-media-business-advertising-ads-ask-mercy-for-elephants.html | THE MEDIA BUSINESS: ADVERTISING; Ads Ask Mercy For Elephants | False | By Randall Rothenberg | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/polish-plan-doubts-cast-from-the-opposition-words-of-frustration.html | Polish Plan: Doubts Cast; From the Opposition, Words of Frustration | False | By John Tagliabue, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/c-corrections-710689.html | Corrections | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/democrats-clash-over-cuomo-s-budget.html | Democrats Clash Over Cuomo's Budget | False | By Elizabeth Kolbert, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/company-news-holly-board-backs-conagra.html | COMPANY NEWS; Holly Board Backs Conagra | False | Special to the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/review-television-inevitable-romance-in-ask-me-again.html | Review/Television; Inevitable Romance In 'Ask Me Again' | False | By Walter Goodman | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/the-best-from-down-under-is-close-at-hand.html | The Best From Down Under Is Close at Hand | False | By Florence Fabricant | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/at-the-nation-s-table-828989.html | At the Nation's Table | False | By Joan Nathan | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/knicks-get-big-boost-from-oakley-s-effort.html | Knicks Get Big Boost From Oakley's Effort | False | By Sam Goldaper | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/education-future-of-blacks-in-us-draws-400-to-harvard.html | EDUCATION; Future of Blacks in U.S. Draws 400 to Harvard | False | Special to the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/theres-no-energy-crisis-brewing.html | There's No Energy Crisis Brewing | False | By Robert L. Bradley Jr. | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/food-with-a-hint-of-licorice-good-for-more-than-a-lick.html | Food With a Hint of Licorice: Good for More Than a Lick | False | By Florence Fabricant | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/l-teaching-how-to-protect-children-from-abuse-and-neglect-750789.html | Teaching How to Protect Children From Abuse and Neglect | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/the-media-business-advertising-della-femina-releases-first-ads-for-pan-am.html | THE MEDIA BUSINESS: ADVERTISING; Della Femina Releases First Ads for Pan Am | False | By Randall Rothenberg | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/capital-cities-abc-posts-20-quarterly-profit-rise.html | Capital Cities/ABC Posts 20% Quarterly Profit Rise | False | By Geraldine Fabrikant | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/first-executive-corp-reports-earnings-for-qtr-to-dec-31.html | First Executive Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/withholding-tax-plan-on-investments-is-likely-in-europe.html | Withholding Tax Plan on Investments Is Likely in Europe | False | By Steven Greenhouse, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/sports-people-hockey-flyers-brown-to-oilers.html | SPORTS PEOPLE: HOCKEY; Flyers' Brown to Oilers | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/metropolitan-diary-826089.html | Metropolitan Diary | False | By Ron Alexander | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/obituaries/charles-w-dow-82-headed-equitable-life.html | Charles W. Dow, 82; Headed Equitable Life | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/business-digest-presidents-job-is-filled-at-filmmaking-group.html | BUSINESS DIGEST; President's Job Is Filled At Film-Making Group | False | By Nina Andrews | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/market-place-bullish-approach-to-savings-units.html | Market Place; Bullish Approach To Savings Units | False | By Lawrence J. Demaria | 1989-02-13 | TX 2-491732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/nicaraguan-sees-revival-of-arias-plan-at-un.html | Nicaraguan Sees Revival of Arias Plan at U.N. | False | By Paul Lewis, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/washington-talk-briefing-a-lasting-gift.html | WASHINGTON TALK; BRIEFING; A Lasting Gift | False | By David Binder and Philip Shabecoff | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/l-nothing-progressive-in-catastrophic-cost-law-wealthy-pay-less-844789.html | Nothing Progressive in Catastrophic-Cost Law; Wealthy Pay Less | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/at-t-in-italian-venture.html | A.T.&T. In Italian Venture | False | By Calvin Sims | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/company-news-regina-is-exploring-possibility-of-a-sale.html | COMPANY NEWS; Regina Is Exploring Possibility of a Sale | False | By Jonathan P. Hicks | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/arts/reviews-music-skrowaczewski-leads.html | Reviews/Music; Skrowaczewski Leads | False | By Allan Kozinn | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-dec-31.html | Kansas City Power & Light Co reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/education-will-ruling-on-sat-affect-college-admissions.html | EDUCATION; Will Ruling on S.A.T. Affect College Admissions? | False | By Joseph Berger | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/opinion/capital-gains-tax-kind-or-unkind-cut-we-cant-afford-not-to.html | Capital Gains Tax: Kind or Unkind Cut?; We Can't Afford Not To | False | By Richard W. Rahn | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/garden/food-notes-826989.html | Food Notes | False | By Florence Fabricant | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/kean-proposes-concert-hall-for-newark.html | Kean Proposes Concert Hall For Newark | False | By Joseph F. Sullivan, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/salomon-inc-reports-earnings-for-qtr-to-dec-31.html | Salomon Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/obituaries/j-henry-neale-84-a-lawyer-and-banker.html | J. Henry Neale, 84, a Lawyer and Banker | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/sports/gretzky-sparks-campbell-stars.html | Gretzky Sparks Campbell Stars | False | By Joe Sexton, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/south-african-prison-strike.html | South African Prison Strike | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/obituaries/lionel-newman-73-winner-of-an-oscar-as-a-film-composer.html | Lionel Newman, 73, Winner of an Oscar As a Film Composer | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/a-subgenus-of-the-sparrow-may-have-fallen.html | A Subgenus of the Sparrow May Have Fallen | False | By John Noble Wilford | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/new-albany-audits-collect-28-million-from-12-tax-cheats.html | New Albany Audits Collect $28 Million From 12 Tax Cheats | False | By Philip S. Gutis, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/brand-cos-reports-earnings-for-qtr-to-dec-31.html | Brand Cos reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/business-digest-773789.html | BUSINESS DIGEST | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/eaton-corp-reports-earnings-for-qtr-to-dec-31.html | Eaton Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/business/centex-corp-reports-earnings-for-qtr-to-dec-31.html | Centex Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/education-lessons.html | EDUCATION; LESSONS | False | By Edward B. Fiske | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/obituaries/stacy-v-jones-93-author-dies-wrote-times-s-column-on-patents.html | Stacy V. Jones, 93, Author, Dies; Wrote Times's Column on Patents | False | By Daniel F. Cuff | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/end-of-high-tech-sales-ban-on-moscow-weighed.html | End of High-Tech Sales Ban on Moscow Weighed | False | By Thomas L. Friedman, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/nyregion/gop-senator-joins-race-to-replace-kean.html | G.O.P. Senator Joins Race to Replace Kean | False | AP | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/as-power-wanes-for-kollek-a-dream-for-jerusalem-fades.html | As Power Wanes for Kollek, A Dream for Jerusalem Fades | False | By Sabra Chartrand, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/world/ex-aquino-deputy-striving-for-top-office-in-1992.html | Ex-Aquino Deputy Striving for Top Office in 1992 | False | By Seth Mydans, Special To the New York Times | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/obituaries/joseph-tp-sullivan-lawyer-is-dead-at-93.html | Joseph T.P. Sullivan, Lawyer, Is Dead at 93 | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-08 | 1989-02-08 | https://www.nytimes.com/1989/02/08/us/education-researchers-pick-buffalo-and-rutgers.html | EDUCATION; Researchers Pick Buffalo And Rutgers | False | | 1989-02-13 | TX 2-491732 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/washington-talk-secretary-state-hitting-road-without-map-foreign-policy.html | Washington Talk: The Secretary of State; Hitting the Road Without a Map of Foreign Policy | False | By Thomas L. Friedman, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/brinkmann-instruments-reports-earnings-for-qtr-to-dec-31.html | Brinkmann Instruments reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/independent-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | Independent Insurance Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/theater/review-theater-greed-s-triumph-over-family-ties.html | Review/Theater; Greed's Triumph Over Family Ties | False | By Richard F. Shepard | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/the-media-business-advertising-commercial-production-costs-faulted.html | THE MEDIA BUSINESS: Advertising; Commercial Production Costs Faulted | False | By Randall Rothenberg | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/smith-international-inc-reports-earnings-for-qtr-to-dec-31.html | Smith International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/many-donate-to-neediest-to-aid-infirm.html | Many Donate To Neediest To Aid Infirm | False | By Marvine Howe | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/behind-the-tower-smoke.html | Behind the Tower Smoke | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/hockey-joe-mullen-s-star-rises-among-the-best.html | HOCKEY; Joe Mullen's Star Rises Among the Best | False | By Joe Sexton, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/theater/alan-bennett-and-the-verdigris-of-life.html | Alan Bennett and the Verdigris of Life | False | By Steve Lohr, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/head-of-fada-to-resign.html | Head of F.A.D.A. to Resign | False | Special to the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/washington-talk-briefing-dukakis-reflects.html | Washington Talk: Briefing; Dukakis Reflects | False | By David Binder & Robin Toner | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/obituaries/thomas-victor-is-dead-photographer-was-51.html | Thomas Victor Is Dead; Photographer Was 51 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/theater/two-plays-are-postponed.html | Two Plays Are Postponed | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/destroyer-of-families-crack-besieges-a-court.html | Destroyer of Families, Crack Besieges a Court | False | By Felicia R. Lee | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/shamir-upholds-force-to-end-violence.html | Shamir Upholds Force to End Violence | False | By Joel Brinkley, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/baseball-gooden-agrees-to-3-year-pact-making-him-top-paid-met.html | BASEBALL; Gooden Agrees to 3-Year Pact Making Him Top-Paid Met | False | By Joseph Durso | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/l-40-presidents-hath-us-146389.html | 40 Presidents Hath U.S. | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/sports-people-basketball-nuggets-moe-awarded-another-extension.html | SPORTS PEOPLE: BASKETBALL; Nuggets' Moe Awarded Another Extension | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/where-california-design-is-the-star.html | Where California Design Is the Star | False | By David S. Wilson | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/five-designers-five-decorating-strategies-the-long-view.html | FIVE DESIGNERS: FIVE DECORATING STRATEGIES; The Long View | False | By James H. Roper | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/sports-people-baseball-cepeda-returns.html | SPORTS PEOPLE: BASEBALL; Cepeda Returns | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/l-ncaa-rules-shut-some-students-out-146289.html | N.C.A.A. Rules Shut Some Students Out | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/business-people-kroll-hires-exhead-of-new-york-city-police.html | BUSINESS PEOPLE; Kroll Hires Ex-Head Of New York City Police | False | By Daniel F. Cuff | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/curtiss-wright-corp-reports-earnings-for-qtr-to-dec-31.html | Curtiss-Wright Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/article-013789-no-title.html | Article 013789 -- No Title | False | Special to the New York Times | 1989-02-13 | TX 2-491731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/company-news-sony-introduces-video-equipment.html | COMPANY NEWS; Sony Introduces Video Equipment | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/2-indicted-in-big-tax-fraud-case.html | 2 Indicted in Big Tax Fraud Case | False | By Kurt Eichenwald | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/outdoors-travel-packages-available-for-skiers.html | OUTDOORS; Travel Packages Available for Skiers | False | By Janet Nelson | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/stocks-move-lower-and-dow-drops-3.93.html | Stocks Move Lower and Dow Drops 3.93 | False | By Lawrence J. de Maria | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/london-journal-making-it-from-petty-crime-to-community-help.html | London Journal; Making It: From Petty Crime to Community Help | False | By Sheila Rule, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/transactions-009089.html | Transactions | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/five-designers-five-decorating-strategies-spending-styles.html | FIVE DESIGNERS; FIVE DECORATING STRATEGIES; Spending Styles | False | By James H. Roper | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/l-ncaa-rules-shut-some-students-out-learning-disabilities-899389.html | N.C.A.A. Rules Shut Some Students Out; Learning Disabilities | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/inside-081689.html | INSIDE | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/west-german-rightist-boasts-of-nazi-service.html | West German Rightist Boasts of Nazi Service | False | By Serge Schmemann, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/review-jazz-23-years-at-village-vanguard.html | Review/Jazz; 23 Years at Village Vanguard | False | By John S. Wilson | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/sports-of-the-times-the-isolation-of-a-young-tennis-player.html | SPORTS OF THE TIMES; The Isolation Of a Young Tennis Player | False | By George Vecsey | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/l-what-s-still-wrong-with-political-assassination-law-of-the-land-899289.html | What's Still Wrong With Political Assassination; Law of the Land | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/penny-stock-rule-offered.html | Penny Stock Rule Offered | False | Special to the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/finance-and-behavior-questions-prolong-fbi-background-check.html | Finance and Behavior Questions Prolong F.B.I. Background Check | False | By David Johnston, Special To The New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/l-what-s-still-wrong-with-political-assassination-145789.html | What's Still Wrong With Political Assassination | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/briefs-955489.html | BRIEFS | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/2-former-regina-officers-plead-guilty-to-fraud-charges.html | 2 Former Regina Officers Plead Guilty to Fraud Charges | False | By Robert Hanley, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/calendar-a-tribute-to-cowboy-mystique.html | CALENDAR: A TRIBUTE TO COWBOY MYSTIQUE | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/tj-international-inc-reports-earnings-for-qtr-to-dec-31.html | TJ International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/review-television-miss-marple-is-at-it-again.html | Review/Television; Miss Marple Is at It Again | False | By Walter Goodman | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/ibm-and-rebels-head-for-battle.html | I.B.M. and Rebels Head for Battle | False | By John Markoff | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/ex-financial-planner-pleads-guilty.html | Ex-Financial Planner Pleads Guilty | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/bonn-suspends-missile-project.html | Bonn Suspends Missile Project | False | By Serge Schmemann, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/bridge-956589.html | Bridge | False | By Alan Truscott | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/obituaries/gordon-e-hyde-92-retired-ad-executive.html | Gordon E. Hyde, 92, Retired Ad Executive | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/books/books-of-the-times-in-doctorow-s-latest-the-world-as-underworld.html | Books of The Times; In Doctorow's Latest, the World as Underworld | False | By Christopher Lehmann-Haupt | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/five-designers-five-decorating-strategies-keeping-it-simple.html | FIVE DESIGNERS: FIVE DECORATING STRATEGIES; Keeping It Simple | False | By James H. Roper | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/obituaries/louis-a-couderc-executive-60.html | Louis A. Couderc, Executive, 60 | False | | 1989-02-13 | TX 2-491731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/afghan-rebel-tactic-shut-airports.html | Afghan Rebel Tactic: Shut Airports | False | By Barbara Crossette, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/washington-talk-briefing-session-or-meeting.html | Washington Talk: Briefing; Session or Meeting? | False | By David Binder & Robin Toner | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/women-gain-ground-in-wages-study-shows.html | Women Gain Ground In Wages, Study Shows | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/us-sees-signs-of-iraqi-unrest.html | U.S. Sees Signs of Iraqi Unrest | False | Special to the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/chicago-politics-new-twist-civility.html | Chicago Politics' New Twist: Civility | False | By William E. Schmidt, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/kroger-co-reports-earnings-for-qtr-to-dec-31.html | Kroger Co reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/two-more-cooling-system-cracks-found-in-a-nuclear-arms-reactor.html | Two More Cooling System Cracks Found in a Nuclear Arms Reactor | False | By Keith Schneider, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/a-leash-that-may-be-more-humane.html | A Leash That May Be More Humane | False | By Linda Lee | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/company-news-pepperell-sets-deadline-for-bids.html | COMPANY NEWS; Pepperell Sets Deadline for Bids | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/c-corrections-125089.html | Corrections | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/trouble-in-tahiti.html | 'Trouble in Tahiti'? | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/assault-rifles-assault-common-sense.html | Assault Rifles Assault Common Sense | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/review-music-upholding-a-zydeco-legacy.html | Review/Music; Upholding a Zydeco Legacy | False | By Jon Pareles | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/pogo-producing-co-reports-earnings-for-qtr-to-dec-31.html | Pogo Producing Co reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/sports-people-basketball-final-four-candidates.html | SPORTS PEOPLE: BASKETBALL; Final Four Candidates | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/working-overtime-a-bind-for-parents.html | Working Overtime: A bind for Parents | False | By Janet Elder | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/accord-seeks-to-cut-crowding-in-psychiatric-wards.html | Accord Seeks to Cut Crowding in Psychiatric Wards | False | By Howard W. French | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/essay-media-manipulated.html | ESSAY; Media Manipulated! | False | By William Safire | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/decorating-how-far-can-10000-take-you.html | Decorating: How Far Can $10,000 Take You? | False | By Patricia Leigh Brown | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/pacific-telecom-inc-reports-earnings-for-qtr-to-dec-31.html | Pacific Telecom Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/broker-study-by-exchange-in-chicago.html | Broker Study By Exchange In Chicago | False | By Julia Flynn Siler, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/consumer-rates-yields-mixed-for-week.html | CONSUMER RATES; Yields Mixed For Week | False | By Robert Hurtado | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/home-intensive-care-reports-earnings-for-qtr-to-dec-31.html | Home Intensive Care reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/near-a-vulnerable-afghan-city-confident-rebels-await-war-s-end.html | Near a Vulnerable Afghan City, Confident Rebels Await War's End | False | By Donatella Lorch, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/ewing-gets-a-scare-as-knicks-triumph.html | Ewing Gets a Scare as Knicks Triumph | False | By Sam Goldaper, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/c-corrections-989189.html | Corrections | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/indicted-school-board-member-steps-aside.html | Indicted School Board Member Steps Aside | False | By Neil A. Lewis | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/currents-a-guide-to-building-and-remodeling.html | CURRENTS; A Guide to Building and Remodeling | False | By Carol Vogel | 1989-02-13 | TX 2-491731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/movies/film-industry-preparing-for-a-strike-by-actors.html | Film Industry Preparing For a Strike by Actors | False | By Aljean Harmetz, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/topics-of-the-times-soviet-life-lives.html | TOPICS OF THE TIMES; Soviet Life Lives | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/sports-people-track-and-field-coe-won-t-run.html | SPORTS PEOPLE: TRACK AND FIELD; Coe Won't Run | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/basketball-notre-dame-and-georgia-tech-win.html | BASKETBALL; Notre Dame and Georgia Tech Win | False | By Thomas George | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/miners-strike-is-a-test-for-warsaw-and-solidarity.html | Miners' Strike Is a Test for Warsaw and Solidarity | False | By John Tagliabue, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/us-studies-compromise-in-beef-dispute.html | U.S. Studies Compromise in Beef Dispute | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/molecule-is-seen-as-an-aids-fighter.html | MOLECULE IS SEEN AS AN AIDS FIGHTER | False | By Harold M. Schmeck Jr. | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/finance-new-issues-great-western-bank-s-offering.html | FINANCE/NEW ISSUES; Great Western Bank's Offering | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/state-dept-weighs-plan-for-arms-control-focus.html | State Dept. Weighs Plan for Arms Control Focus | False | By Michael R. Gordon, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/denver-airport-plan-runs-into-trouble.html | Denver Airport Plan Runs Into Trouble | False | By John H. Cushman Jr., Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/currents-biedermeier-and-more-on-grand-street.html | CURRENTS; Biedermeier and More on Grand Street | False | By Carol Vogel | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/in-3-craft-shows-color-and-joy.html | In 3 Craft Shows, Color and Joy | False | By Lisa Hammel | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/diagnostek-inc-reports-earnings-for.html | Diagnostek Inc reports earnings for | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/results-plus-110889.html | RESULTS PLUS | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/midwest-energy-co-reports-earnings-for-qtr-to-dec-31.html | Midwest Energy Co reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/baseball-the-world-series-of-the-caribbean.html | BASEBALL; The World Series Of the Caribbean | False | By Larry Rohter, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/old-sentiments-never-fade.html | Old Sentiments Never Fade | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/did-we-elect-another-carter.html | Did We Elect Another Carter? | False | By Kevin Phillips | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/portraits-of-a-vanguard-i-dream-a-world.html | Portraits of a Vanguard: 'I Dream a World' | False | By C. Gerald Fraser | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/profit-scoreboard.html | Profit Scoreboard | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/business-people-bloomingdale-s-fills-vice-chairman-s-job.html | BUSINESS PEOPLE; Bloomingdale's Fills Vice Chairman's Job | False | By Isadore Barmash | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/board-of-trade-to-weigh-changes.html | Board of Trade to Weigh Changes | False | By Eric N. Berg, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/the-media-business-cbs-net-income-tumbled-84.1-in-the-fourth-quarter.html | THE MEDIA BUSINESS; CBS Net Income Tumbled 84.1% in the Fourth Quarter | False | By Phillip H. Wiggins | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/ex-justice-has-pneumonia.html | Ex-Justice Has Pneumonia | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/aba-s-2-models-for-baby-m-laws.html | A.B.A.'s 2 Models For 'Baby M' Laws | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/l-aids-children-in-hospitals-wait-for-funds-146989.html | AIDS Children in Hospitals Wait for Funds | False | | 1989-02-13 | TX 2-491731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/post-for-goodman-is-weighed.html | Post for Goodman Is Weighed | False | By Clifford D. May, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/champion-spark-plug-co-reports-earnings-for-qtr-to-dec-31.html | Champion Spark Plug Co reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/metro-matters-commissioner-exchanges-desk-for-driver-s-seat.html | Metro Matters; Commissioner Exchanges Desk For Driver's Seat | False | By Sam Roberts | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/savings-bailouts-are-put-on-hold-pending-deals-likely-to-collapse.html | Savings Bailouts Are Put on Hold; Pending Deals Likely to Collapse | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/obituaries/l-janette-richardson-professor-63.html | L. Janette Richardson, Professor, 63 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/bush-s-speech-on-tv-and-radio-at-9-pm.html | Bush's Speech on T.V. And Radio at 9 P.M. | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/iran-will-release-certain-prisoners-for-anniversary.html | IRAN WILL RELEASE CERTAIN PRISONERS FOR ANNIVERSARY | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/japan-to-amnesty-30000-to-honor-hirohito.html | Japan to Amnesty 30,000 to Honor Hirohito | False | By David E. Sanger, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/talking-deals-joint-soviet-deal-but-based-in-us.html | Talking Deals; Joint Soviet Deal, But Based in U.S. | False | By Jonathan Fuerbringer | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/pro-life-to-the-death.html | Pro-Life, to the Death | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/bush-backs-tower-amid-new-charges-involving-nominee.html | BUSH BACKS TOWER AMID NEW CHARGES INVOLVING NOMINEE | False | By Bernard Weinraub, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/obituaries/madeleine-low-94-hudson-guild-trustee.html | Madeleine Low, 94, Hudson Guild Trustee | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/holiday-corp-reports-earnings-for-qtr-to-dec-30.html | Holiday Corp reports earnings for Qtr to Dec 30 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/krug-international-reports-earnings-for-qtr-to-dec-31.html | Krug International reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/sun-electric-reports-earnings-for-qtr-to-dec-31.html | Sun Electric reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/central-americans-cite-progress-in-reviving-arias-plan.html | Central Americans Cite Progress in Reviving Arias Plan | False | By Paul Lewis, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/obituaries/irene-mattone-teacher-56.html | Irene Mattone, Teacher, 56 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/business-digest-098589.html | BUSINESS DIGEST | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/us-energy-system-is-vulnerable-to-terrorists-senate-panel-is-told.html | U.S. Energy System Is Vulnerable To Terrorists, Senate Panel Is Told | False | By Matthew L. Wald, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/times-mirror-co-reports-earnings-for-qtr-to-dec-31.html | Times Mirror Co reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/skiing-maier-and-hangl-are-first-in-world-alpine-super-g.html | SKIING; Maier and Hangl Are First In World Alpine Super G | False | By Janet Nelson, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/finance-new-issues-texas-utility-revenue-bonds.html | FINANCE/NEW ISSUES; Texas Utility Revenue Bonds | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/topics-of-the-times-small-change-at-the-checkout.html | TOPICS OF THE TIMES; Small Change at the Checkout | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/the-new-york-times-co-reports-earnings-for-qtr-to-dec-31.html | The New York Times Co reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/the-un-today.html | The U.N. Today | False | | 1989-02-13 | TX 2-491731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/salvadorans-see-stick-over-carrot-in-rebel-plan.html | Salvadorans See Stick Over Carrot in Rebel Plan | False | By Lindsey Gruson, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/obituaries/frederick-close-83-ex-chairman-of-alcoa.html | Frederick Close, 83, Ex-Chairman of Alcoa | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/market-place-the-pits-hang-on-to-dual-trading.html | Market Place; The Pits Hang On To Dual Trading | False | By Floyd Norris | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/obituaries/killer-joe-piro-who-popularized-discotheque-dancing-dies-at-68.html | Killer Joe Piro, Who Popularized Discotheque Dancing, Dies at 68 | False | By Peter B. Flint | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/abc-gives-home-a-new-coat-of-paint.html | ABC Gives 'Home' a New Coat Of Paint | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/ryder-system-inc-reports-earnings-for-qtr-to-dec-31.html | Ryder System Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/company-news-kollmorgan-reply-to-vernitron.html | COMPANY NEWS; Kollmorgan Reply To Vernitron | False | Special to the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/where-to-find-it-freshly-cut-firewood-delivered-to-your-door.html | WHERE TO FIND IT; Freshly Cut Firewood Delivered to Your Door | False | By Daryln Brewer | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/delorean-loses-plea.html | DeLorean Loses Plea | False | Special to the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/hemotec-inc-reports-earnings-for-qtr-to-dec-31.html | Hemotec Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/audit-cites-flaws-in-program-for-nuclear-reactor-in-space.html | Audit Cites Flaws in Program For Nuclear Reactor in Space | False | By William J. Broad | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/currents-innovative-urban-plans-from-two-architects.html | CURRENTS; Innovative Urban Plans From Two Architects | False | By Carol Vogel | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/hershey-foods-corp-reports-earnings-for-qtr-to-dec-31.html | Hershey Foods Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/news-summary-096389.html | NEWS SUMMARY | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/review-cabaret-whiting-with-elan.html | Review/Cabaret; Whiting, With Elan | False | By Stephen Holden | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/death-of-arrested-man-is-linked-to-drug-use.html | Death of Arrested Man Is Linked to Drug Use | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/currents-from-designers-pictures-and-a-thousand-words.html | CURRENTS; From Designers, Pictures And a Thousand Words | False | By Carol Vogel | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/gibson-c-r-co-reports-earnings-for-qtr-to-dec-31.html | Gibson, C R Co reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/real-estate-concern-agrees-to-refunds-on-land-sales.html | Real-Estate Concern Agrees To Refunds on Land Sales | False | By Elizabeth Kolbert | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/st-lawrence-cement-reports-earnings-for-qtr-to-dec-31.html | St Lawrence Cement reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/washington-talk-briefing-milestone-for-congress.html | Washington Talk: Briefing; Milestone for Congress | False | By David Binder & Robin Toner | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/five-designers-five-decorating-strategies-the-good-bones-approach.html | FIVE DESIGNERS; FIVE DECORATING STRATEGIES; The 'Good Bones' Approach | False | By James H. Roper | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/washington-post-co-reports-earnings-for-qtr-to-dec-31.html | Washington Post Co reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/in-a-hard-up-hungary-unions-seek-raises.html | In a Hard-Up Hungary, Unions Seek Raises | False | By Henry Kamm, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/key-rates-140689.html | KEY RATES | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/udc-universal-development-lp-reports-earnings-for-qtr-to-dec-31.html | UDC-Universal Development LP reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/company-news-malaysian-investor-may-bid-for-ssmc.html | COMPANY NEWS; Malaysian Investor May Bid for SSMC | False | Special to the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/obituaries/albert-b-maris-95-federal-appeals-judge.html | Albert B. Maris, 95, Federal Appeals Judge | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/imasco-ltd-reports-earnings-for-qtr-to-dec-31.html | Imasco Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/mannes-college-joins-the-new-school.html | Mannes College Joins the New School | False | By Dennis Hevesi | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/quotation-of-the-day-124089.html | Quotation of the Day | False | | 1989-02-13 | TX 2-491731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/palo-alto-journal-talk-about-aids-in-kindergarten-the-teachers-say-don-t.html | Palo Alto Journal; Talk About AIDS in Kindergarten? The Teachers Say Don't | False | By Jane Gross, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/attacker-is-now-accused-of-abduction.html | Attacker Is Now Accused of Abduction | False | By James Barron | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/kentucky-school-pressed-revises-smoking-rules.html | Kentucky School, Pressed, Revises Smoking Rules | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/manson-is-denied-parole.html | Manson Is Denied Parole | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/another-soviet-taboo-is-broken-journal-attacks-communist-party.html | Another Soviet Taboo Is Broken: Journal Attacks Communist Party | False | By Bill Keller, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/cooper-development-reports-earnings-for-qtr-to-oct-31.html | Cooper Development reports earnings for Qtr to Oct 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/tossing-a-hat-into-the-ring-it-s-all-a-matter-of-timing.html | Tossing a Hat Into the Ring It's All a Matter of Timing | False | By Frank Lynn | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/obituaries/philip-pratt-federal-judge-64.html | Philip Pratt, Federal Judge, 64 | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/kelly-services-inc-reports-earnings-for-qtr-to-dec-31.html | Kelly Services Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/bush-plan-for-gains-tax-likely.html | Bush Plan For Gains Tax Likely | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/bush-asks-review-of-afghan-policy.html | BUSH ASKS REVIEW OF AFGHAN POLICY | False | By Elaine Sciolino, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/show-s-subjects-gather-to-celebrate-sisterhood.html | Show's Subjects Gather to Celebrate Sisterhood | False | By Barbara Gamarekian, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/obituaries/robert-middlebrook-executive-dies-at-72.html | Robert Middlebrook, Executive, Dies at 72 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/indictment-says-client-ordered-lawyer-beaten.html | Indictment Says Client Ordered Lawyer Beaten | False | By Ronald Sullivan | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/hemacare-corp-reports-earnings-for-qtr-to-dec-31.html | Hemacare Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/cancer-panel-suggests-limits-on-tobacco.html | Cancer Panel Suggests Limits on Tobacco | False | By Warren E. Leary, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/obituaries/james-patterson-80-former-congressman.html | James Patterson, 80, Former Congressman | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/chemical-waste-management-inc-reports-earnings-for-qtr-to-dec-31.html | Chemical Waste Management Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/excerpts-from-remarks-by-bush-about-tower.html | Excerpts From Remarks by Bush About Tower | False | Special to the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/somoza-officers-are-allowed-to-leave-managua-embassy.html | Somoza Officers Are Allowed To Leave Managua Embassy | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/chilean-opposition-party-names-candidate.html | Chilean Opposition Party Names Candidate | False | By Shirley Christian, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/finance-new-issues-virginia-electric.html | FINANCE/NEW ISSUES; Virginia Electric | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/temple-inland-inc-reports-earnings-for-qtr-to-dec-31.html | Temple-Inland Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/ashland-enters-a-plea-of-no-contest-in-spill.html | Ashland Enters a Plea Of No Contest in Spill | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/verdict-is-mixed-on-brain-surgery.html | VERDICT IS MIXED ON BRAIN SURGERY | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/briefs-089089.html | BRIEFS | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/review-recital-a-cellist-s-idiosyncracies.html | Review/Recital; A Cellist's Idiosyncracies | False | By Allan Kozinn | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/bush-industries-reports-earnings-for-qtr-to-dec-31.html | Bush Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/eastman-kodak-co-reports-earnings-for-qtr-to-dec-31.html | Eastman Kodak Co reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/five-designers-five-decorating-strategies-the-comfort-zone.html | FIVE DESIGNERS: FIVE DECORATING STRATEGIES; The Comfort Zone | False | By James H. Roper | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/finance-new-issues-epic-healthcare-group-inc-in-a-115-million-offering.html | FINANCE/NEW ISSUES; Epic Healthcare Group Inc. In a S115 Million Offering | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/credit-markets-us-issues-slip-in-active-trading.html | CREDIT MARKETS; U.S. Issues Slip in Active Trading | False | By Kenneth N. Gilpin | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/us-needs-data-on-drug-and-sex-habits-to-halt-aids-study-says.html | U.S. Needs Data on Drug and Sex Habits to Halt AIDS, Study Says | False | By Warren E. Leary, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/north-korea-threatens-to-boycott-talks-with-seoul.html | North Korea Threatens to Boycott Talks With Seoul | False | By Susan Chira, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/design-solutions-in-just-a-day.html | Design Solutions in Just a Day | False | By Suzanne Slesin | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/4-members-of-li-family-stabbed-2-fatally.html | 4 Members of L.I. Family Stabbed, 2 Fatally | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/review-music-andiamo-in-works-old-and-new.html | Review/Music; Andiamo In Works Old and New | False | By John Rockwell | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/charter-jet-crash-in-azores-kills-144.html | Charter Jet Crash in Azores Kills 144 | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/health-athletes-who-overtrain-share-personality-traits.html | HEALTH; Athletes Who Overtrain Share Personality Traits | False | By Daniel Goleman | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/l-study-of-death-penalty-requires-better-data-898989.html | Study of Death Penalty Requires Better Data | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/acuson-corp-reports-earnings-for-qtr-to-dec-31.html | Acuson Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/sports-people-football-jets-make-a-change.html | SPORTS PEOPLE: FOOTBALL; Jets Make a Change | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/q-a-135089.html | Q&A | False | By Bernard Gladstone | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/judge-in-north-trial-rejects-us-effort-to-censor-testimony.html | Judge in North Trial Rejects U.S. Effort To Censor Testimony | False | By Michael Wines, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/stolen-plaque-is-returned-to-a-bangkok-museum.html | Stolen Plaque Is Returned to a Bangkok Museum | False | By Steven Erlanger, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/o-neill-offers-tax-increases-to-close-gap.html | O'Neill Offers Tax Increases To Close Gap | False | By Kirk Johnson, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/backstage-at-savings-rescue-urgent-and-secretive-process.html | Backstage at Savings Rescue: Urgent and Secretive Process | False | By Peter T. Kilborn, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/the-media-business-advertising-burson-gets-award.html | THE MEDIA BUSINESS: Advertising; Burson Gets Award | False | By Randall Rothenberg | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/columbia-gas-system-reports-earnings-for-qtr-to-dec-31.html | Columbia Gas System reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/cbs-inc-reports-earnings-for-qtr-to-dec-31.html | CBS Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/sports-people-basketball-coleman-pleads-guilty.html | SPORTS PEOPLE: BASKETBALL; Coleman Pleads Guilty | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/atlantic-energy-inc-reports-earnings-for-qtr-to-dec-31.html | Atlantic Energy Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/electronics-co-op-in-first-license-pact.html | Electronics Co-op in First License Pact | False | By Thomas C. Hayes, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/currents-fabrics-in-a-greek-motif.html | CURRENTS; Fabrics In a Greek Motif | False | By Carol Vogel | 1989-02-13 | TX 2-491731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/politics-not-affection-is-the-bond.html | Politics, Not Affection, Is the Bond | False | By Andrew Rosenthal, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/company-news-investor-may-seek-di-giorgio-control.html | COMPANY NEWS; Investor May Seek Di Giorgio Control | False | Special to the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/l-an-inexact-copy-130789.html | An Inexact Copy | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/arts/review-rock-zahar-in-cultural-crossover.html | Review/Rock; Zahar in Cultural Crossover | False | By Peter Watrous | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/hasbro-inc-reports-earnings-for-qtr-to-dec-25.html | Hasbro Inc reports earnings for Qtr to Dec 25 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/executive-changes-091389.html | EXECUTIVE CHANGES | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/figure-skating-two-will-duel-to-succeed-boitano.html | FIGURE SKATING; Two Will Duel to Succeed Boitano | False | By Michael Janofsky, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/saving-for-education-costs-the-strategy-has-changed.html | Saving for Education Costs: The Strategy Has Changed | False | By Jan M. Rosen | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/health-mental-health-psychiatric-care-orphan-of-insurance-coverage.html | HEALTH; Mental Health; Psychiatric Care: Orphan of Insurance Coverage | False | By Glenn Kramon | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/the-media-business-times-co-s-net-income-rises-18.5-in-quarter.html | THE MEDIA BUSINESS; Times Co.'s Net Income Rises 18.5% in Quarter | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/trw-inc-reports-earnings-for-qtr-to-dec-31.html | TRW Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/sanctions-are-sought-on-pretoria.html | Sanctions Are Sought On Pretoria | False | By Jane Perlez, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/sec-disclosure-plan-is-opposed-by-big-board.html | S.E.C. Disclosure Plan Is Opposed by Big Board | False | By Sarah Bartlett | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/blockbuster-entertainment-corp-reports-earnings-for-qtr-to-dec-31.html | Blockbuster Entertainment Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/fdic-has-no-magic-in-the-savings-industry.html | F.D.I.C. Has No 'Magic' In the Savings Industry | False | By Richard W. Stevenson, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/c-corrections-124489.html | Corrections | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/books/revising-one-s-outlook-or-editors-who-write.html | Revising One's Outlook, Or, Editors Who Write | False | By Eleanor Blau | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/nyregion/computers-ferret-out-tax-fraud.html | Computers Ferret Out Tax Fraud | False | By Philip S. Gutis, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/garden/hitting-ancient-nails-on-the-head.html | Hitting Ancient Nails on the Head | False | By Peter Carlsen | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/general-magnaplate-corp-reports-earnings-for-qtr-to-dec-31.html | General Magnaplate Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/the-media-business-advertising-pan-am-shuttle-starts-big-drive.html | THE MEDIA BUSINESS; Advertising; Pan Am Shuttle Starts Big Drive | False | By Randall Rothenberg | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/germans-pledge-curbs-on-chemical-plants.html | Germans Pledge Curbs on Chemical Plants | False | Special to the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/children-s-car-safety-debated.html | Children's Car Safety Debated | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/sports/basketball-georgetown-defeats-uconn-70-58.html | BASKETBALL; Georgetown Defeats UConn, 70-58 | False | AP | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/realities-for-bush-speech-to-congress-to-end-honeymoon.html | REALITIES FOR BUSH; Speech to Congress to End Honeymoon | False | By R. W. Apple Jr., Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/world/iran-will-release-certain-prisoners-for-anniversary-response-to-amnesty.html | IRAN WILL RELEASE CERTAIN PRISONERS FOR ANNIVERSARY; Response to Amnesty | False | By Paul Lewis, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/journalists-double-standard.html | Journalists' Double Standard | False | By Rick Maze | 1989-02-13 | TX 2-491731 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/us/defeat-of-congressional-pay-increase-demolishes-no-vote-system.html | Defeat of Congressional Pay Increase Demolishes No-Vote System | False | By Michael Oreskes, Special To the New York Times | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/l-new-york-libraries-receive-their-share-926089.html | New York Libraries Receive Their Share | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/jefferies-credibility-is-assailed.html | Jefferies Credibility Is Assailed | False | By Stephen Labaton | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/business/eastco-industrial-safety-reports-earnings-for-qtr-to-dec-31.html | Eastco Industrial Safety reports earnings for Qtr to Dec 31 | False | | 1989-02-13 | TX 2-491731 | | |
| 1989-02-09 | 1989-02-09 | https://www.nytimes.com/1989/02/09/opinion/abroad-at-home-but-we-are-going-to-pay.html | ABROAD AT HOME; But We Are Going to Pay | False | By Anthony Lewis | 1989-02-13 | TX 2-491731 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/banks-of-mid-america-inc-reports-earnings-for-qtr-to-dec-31.html | Banks of Mid-America Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/obituaries/carl-r-oman-dentist-96.html | Carl R. Oman, Dentist, 96 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/connecticut-bancorp-reports-earnings-for-qtr-to-dec-31.html | Connecticut Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/karajan-gains-cutback-in-conducting-schedule.html | Karajan Gains Cutback In Conducting Schedule | False | By John Rockwell | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/melbourne-journal-city-doesn-t-let-slaying-poison-the-air-on-poor.html | Melbourne Journal; City Doesn't Let Slaying Poison the Air on Poor | False | By Peter Kaufman, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/laurel-entertainment-reports-earnings-for-qtr-to-dec-31.html | Laurel Entertainment reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/the-un-today.html | The U.N. Today | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/continental-corp-reports-earnings-for-qtr-to-dec-31.html | Continental Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/american-heritage-life-investment-corp-reports-earnings-for-qtr-to-dec-31.html | American Heritage Life Investment Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/national-mine-service-co-reports-earnings-for-qtr-to-dec-31.html | National Mine Service Co reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/sounds-around-town-497789.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/corrections-465289.html | Corrections | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/ballet-theater-official-to-quit.html | Ballet Theater Official to Quit | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/baker-shevardnadze-meeting-is-reportedly-due-march-7.html | Baker-Shevardnadze Meeting Is Reportedly Due March 7 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/l-mayor-s-talent-bank-doesn-t-represent-political-corruption-229389.html | Mayor's Talent Bank Doesn't Represent Political Corruption | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/braintree-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Braintree Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/review-ballet-sense-of-brooding-mystery.html | Review/Ballet; Sense of Brooding Mystery | False | By Jennifer Dunning | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/region-s-budgets-3-states-pursue-different-routes-overcome-their-financial-woes.html | REGION'S BUDGETS; The 3 States Pursue Different Routes To Overcome Their Financial Woes | False | By Kirk Johnson, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/schools-speed-their-efforts-to-lock-violence-out-of-classroom.html | Schools Speed Their Efforts to Lock Violence Out of Classroom | False | By Dennis Hevisi | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/colgate-palmolive-co-reports-earnings-for-qtr-to-dec-31.html | Colgate-Palmolive Co reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/centrust-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Centrust Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/sasser-treated-at-smithers.html | Sasser Treated At Smithers | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/horses-yes-but-please-no-ranches.html | Horses, Yes, But Please, No Ranches | False | By Robert Hanley, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/briefs-393689.html | BRIEFS | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/jazz-trio.html | Jazz Trio | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/the-media-business-advertising-mr-coffee-s-agency-rejects-mr-tea.html | THE MEDIA BUSINESS: ADVERTISING; Mr. Coffee's Agency Rejects 'Mr. Tea' | False | By Randall Rothenberg | 1989-02-16 | TX 2-493755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/movies/review-film-lesbian-california-dreaming.html | Review/Film; Lesbian California Dreaming | False | By Caryn James | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/washington-talk-briefing-top-military-annoyed.html | WASHINGTON TALK: Briefing; Top Military Annoyed | False | By Richard Halloran and Maureen Dowd | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/obituaries/webster-b-todd-is-dead-at-89-ex-leader-of-jersey-republicans.html | Webster B. Todd Is Dead at 89; Ex-Leader of Jersey Republicans | False | By Susan Heller Anderson | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/obituaries/friedrich-solmsen-professor-84.html | Friedrich Solmsen, Professor, 84 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/astronomers-view-creation-of-a-pulsar-amid-stellar-debris.html | Astronomers View Creation of a Pulsar Amid Stellar Debris | False | By Malcolm W. Browne | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/ericsson-l-m-telephone-co-reports-earnings-for-year-to-dec-31.html | Ericsson, L M Telephone Co reports earnings for Year to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/the-law-lincoln-as-lawyer-transcript-tells-murder-story.html | THE LAW; Lincoln as Lawyer: Transcript Tells Murder Story | False | By Herbert Mitgang, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/l-smoking-is-a-health-issue-not-a-rights-issue-it-s-all-raleigh-s-fault-496089.html | Smoking Is a Health Issue, Not a Rights Issue; It's All Raleigh's Fault | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/washington-talk-civil-rights-commission-conscience-nation-search-mission.html | WASHINGTON TALK: Civil Rights Commission; 'Conscience of Nation' In Search of a Mission | False | By Julie Johnson, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/cohasset-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Cohasset Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/bonn-bans-neo-nazis-raids-their-houses.html | Bonn Bans Neo-Nazis; Raids Their Houses | False | By Serge Schmemann, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/the-media-business-wsmv-tv-is-to-be-sold.html | THE MEDIA BUSINESS; WSMV-TV Is to Be Sold | False | AP | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/garan-inc-reports-earnings-for-qtr-to-dec-31.html | Garan Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-dec-31.html | Monarch Machine Tool Co reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/cms-enhancements-reports-earnings-for-qtr-to-dec-31.html | CMS Enhancements reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/heist-c-h-reports-earnings-for-qtr-to-dec-25.html | Heist, C H reports earnings for Qtr to Dec 25 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/ruling-on-scholarships-will-not-be-appealed.html | Ruling on Scholarships Will Not Be Appealed | False | Special to the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/fidelity-federal-savings-bank-of-indiana-reports-earnings-for-qtr-to-dec-31.html | Fidelity Federal Savings Bank of Indiana reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/stone-container-corp-reports-earnings-for-qtr-to-dec-31.html | Stone Container Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/first-women-s-bank-reports-earnings-for-year-to-dec-31.html | First Women's Bank reports earnings for Year to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/us-planning-to-issue-extra-immigrant-visas.html | U.S. Planning to Issue Extra Immigrant Visas | False | AP | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/afghan-rebel-alliance-ousts-leader.html | Afghan Rebel Alliance Ousts Leader | False | By Barbara Crossette, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/information-resources-reports-earnings-for-qtr-to-dec-31.html | Information Resources reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/warner-communications-inc-reports-earnings-for-qtr-to-dec-31.html | Warner Communications Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/bma-corp-reports-earnings-for-qtr-to-dec-31.html | BMA Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/stranded-russians-dance-to-thank-baltimore-for-aid.html | Stranded Russians Dance To Thank Baltimore For Aid | False | AP | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/c-corrections-465489.html | Corrections | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/l-exporters-could-use-uncle-sam-s-help-204089.html | Exporters Could Use Uncle Sam's Help | False | | 1989-02-16 | TX 2-493755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/sounds-around-town-190889.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/careercom-corp-reports-earnings-for-qtr-to-dec-31.html | Careercom Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/business-digest-411089.html | BUSINESS DIGEST | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/obituaries/leoni-neumann-claman-physician-87.html | Leoni Neumann Claman, Physician, 87 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/something-borrowed-nothing-blue.html | Something Borrowed, Nothing Blue | False | By E. J. Dionne Jr., Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/l-for-battered-women-reality-loses-meaning-203989.html | For Battered Women, Reality Loses Meaning | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/in-the-nation-the-world-of-2038.html | IN THE NATION; The World of 2038 | False | By Tom Wicker | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/credit-markets-bond-prices-post-large-declines.html | CREDIT MARKETS; Bond Prices Post Large Declines | False | By Kenneth N. Gilpin | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/business-people-new-life-after-kraft-for-ice-cream-maker.html | BUSINESS PEOPLE; New Life After Kraft For Ice Cream Maker | False | By Daniel F. Cuff | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/news-summary-424189.html | NEWS SUMMARY | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/mazda-introduces-the-miata-a-nostalgia-inspiring-coupe.html | Mazda Introduces the Miata, A Nostalgia-Inspiring Coupe | False | By Doron P. Levin, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/books/books-of-the-times-guernica-few-ripples-at-first-many-since.html | Books of The Times; 'Guernica': Few Ripples at First, Many Since | False | By Michael Kimmelman | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/galoob-lewis-toys-inc-reports-earnings-for-qtr-to-dec-31.html | Galoob, Lewis Toys Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/central-holding-reports-earnings-for-qtr-to-dec-31.html | Central Holding reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/lincoln-telecommunications-co-reports-earnings-for-qtr-to-dec-31.html | Lincoln Telecommunications Co reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/drexler-technology-reports-earnings-for-qtr-to-dec-31.html | Drexler Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/surgeons-offer-us-a-break-for-many-enrolled-in-medicare.html | Surgeons Offer U.S. A Break for Many Enrolled in Medicare | False | By Martin Tolchin, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/abdul-jabbar-is-added-to-stars.html | Abdul-Jabbar Is Added to Stars | False | By Sam Goldaper, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/housing-aides-are-charged-in-bribe-plan.html | Housing Aides Are Charged In Bribe Plan | False | By Arnold H. Lubasch | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/helix-technology-reports-earnings-for-qtr-to-dec-31.html | Helix Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/security-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Security Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/review-art-remington-s-war-and-old-west.html | Review/Art; Remington's War and Old West | False | By John Russell | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/calgon-carbon-corp-reports-earnings-for-qtr-to-dec-31.html | Calgon Carbon Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/tax-refunds-delayed-a-week.html | Tax Refunds Delayed a Week | False | AP | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/l-smoking-is-a-health-issue-not-a-rights-issue-a-planeload-died-496389.html | Smoking Is a Health Issue, Not a Rights Issue; A Planeload Died | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/hunger-strikes-grow-in-south-africa-prisons.html | Hunger Strikes Grow in South Africa Prisons | False | By John D. Battersby, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/plight-of-needy-spurs-donors.html | Plight of Needy Spurs Donors | False | By Marvine Howe | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/invitation-to-bush.html | Invitation to Bush | False | By Paul Kennedy | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/rock-at-the-ritz.html | Rock at the Ritz | False | | 1989-02-16 | TX 2-493755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/smithfield-foods-inc-reports-earnings-for-qtr-to-jan-29 | Smithfield Foods Inc reports earnings for Qtr to Jan 29 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/tandy-to-shift-marketing.html | Tandy to Shift Marketing | False | Special to the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/household-international-inc-reports-earnings-for-qtr-to-dec-31.html | Household International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/bush-aide-says-tower-reported-limiting-wine-on-doctor-s-advice.html | Bush Aide Says Tower Reported Limiting Wine on Doctor's Advice | False | By Gerald M. Boyd, Special to the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/baker-is-pressed-on-selling-stock.html | BAKER IS PRESSED ON SELLING STOCK | False | Special to the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/finance-new-issues-393489.html | FINANCE/NEW ISSUES; | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/sears-income-retreated-by-78.8-in-4th-quarter.html | Sears Income Retreated By 78.8% in 4th Quarter | False | By Isadore Barmash | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/dh-technology-reports-earnings-for-qtr-to-dec-31.html | DH Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/market-place-old-habits-dominate-in-the-pits.html | Market Place; Old Habits Dominate in the Pits | False | By Floyd Norris, Special to the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/movies/review-film-tam-tam-starring-baker.html | Review/Film; Tam Tam,' Starring Baker | False | By Vincent Canby | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/carmike-cinemas-inc-reports-earnings-for-qtr-to-dec-31.html | Carmike Cinemas Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/washington-talk-briefing-presidential-prose.html | WASHINGTON TALK; Briefing; Presidential Prose | False | By Richard Halloran and Maureen Dowd | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/angeles-corp-reports-earnings-for-qtr-to-dec-31.html | Angeles Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/asuncion-journal-after-the-late-unpleasantness-palace-pleasantries.html | Asuncion Journal; After the Late Unpleasantness, Palace Pleasantries | False | By Alan Riding, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/geo-international-corp-reports-earnings-for-qtr-to-dec-31.html | GEO International Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/nwa-inc-reports-earnings-for-qtr-to-dec-31.html | NWA Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/stocks-slide-as-dow-tumbles-20.17-points.html | Stocks Slide as Dow Tumbles 20.17 Points | False | By Phillip H. Wiggins | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/traviata-in-brooklyn.html | 'Traviata' in Brooklyn | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/questar-corp-reports-earnings-for-qtr-to-dec-31.html | Questar Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/angola-accuses-pretoria-of-breaking-peace-pact.html | Angola Accuses Pretoria of Breaking Peace Pact | False | By Robert Pear, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/pentair-inc-reports-earnings-for-qtr-to-dec-31.html | Pentair Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/transactions-400789.html | Transactions | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/inside-248989.html | INSIDE | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/following-script-nets-have-unhappy-ending.html | Following Script, Nets Have Unhappy Ending | False | By Clifton Brown, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/3-perish-fire-14th-floor-lefrak-city-apartment-used-group-home-for-girls.html | 3 Perish in Fire at 14th-Floor LeFrak City Apartment Used as Group Home for Girls | False | By Thomas L. Waite | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/brandon-systems-corp-reports-earnings-for-qtr-to-dec-25.html | Brandon Systems Corp reports earnings for Qtr to Dec 25 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/virginia-first-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Virginia First Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/norton-co-reports-earnings-for-qtr-to-dec-31.html | Norton Co reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/hinderliter-industries-reports-earnings-for-qtr-to-dec-31.html | Hinderliter Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/goodrich-b-f-co-reports-earnings-for-qtr-to-dec-31.html | Goodrich, B F Co reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/genrad-inc-reports-earnings-for-qtr-to-dec-31.html | Genrad Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/mcdowell-johnson-will-sign-with-mets.html | McDowell, Johnson Will Sign With Mets | False | By Joseph Durso | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/tv-weekend-maggie-smith-solo-peoples-a-country-village.html | TV Weekend; Maggie Smith, Solo, Peoples a Country Village | False | By John J. O'Connor | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/our-towns-now-on-video-harry-watching-his-grass-grow.html | OUR TOWNS; Now! On Video! Harry, Watching His Grass Grow | False | By Michael Winerip | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/indiana-energy-inc-reports-earnings-for-qtr-to-dec-31.html | Indiana Energy Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/exar-corp-reports-earnings-for-qtr-to-dec-31.html | Exar Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/home-unity-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Home Unity Savings Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/national-education-corp-reports-earnings-for-qtr-to-dec-31.html | National Education Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/halliburton-co-reports-earnings-for-qtr-to-dec-31.html | Halliburton Co reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/obituaries/james-f-bunting-82-a-ymca-executive.html | James F. Bunting, 82, A Y.M.C.A Executive | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/sterling-bancorp-reports-earnings-for-qtr-to-dec-31.html | Sterling Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/kabul-preparing-an-offensive-orders-residents-out-of-5-villages.html | Kabul, Preparing an Offensive, Orders Residents Out of 5 Villages | False | AP | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/first-capital-holdings-corp-reports-earnings-for-year-to-dec-31.html | First Capital Holdings Corp reports earnings for Year to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/amistar-corp-reports-earnings-for-qtr-to-dec-31.html | Amistar Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/computer-automation-reports-earnings-for-qtr-to-dec-31.html | Computer Automation reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/andreas-bach-recital.html | Andreas Bach Recital | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/kirshbaum-cello-recital.html | Kirshbaum Cello Recital | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/spielberg-aids-ballet-school.html | Spielberg Aids Ballet School | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/from-art-to-apparel-west-has-come-east.html | From Art to Apparel, West Has Come East | False | By Richard F. Shepard | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/3-nights-of-singing.html | 3 Nights of Singing | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/review-art-yoko-ono-on-her-own-storming-the-barricades.html | Review/Art; Yoko Ono on Her Own, Storming the Barricades | False | By Michael Kimmelman | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/community-bank-system-reports-earnings-for-qtr-to-dec-31.html | Community Bank System reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/review-ballet-feld-puts-shoe-on-the-other-foot.html | Review/Ballet; Feld Puts Shoe on the Other Foot | False | By Anna Kisselgoff | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/hornets-stun-hawks.html | Hornets Stun Hawks | False | AP | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/wpl-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | WPL Holdings Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/micro-d-reports-earnings-for-qtr-to-dec-31.html | Micro D reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/halifax-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | Halifax Engineering Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/bankeast-corp-reports-earnings-for-qtr-to-dec-31.html | BankEast Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/chairman-of-navajos-defends-receiving-gifts.html | Chairman of Navajos Defends Receiving Gifts | False | AP | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/court-upholds-abortion-right-in-li-dispute.html | Court Upholds Abortion Right In L.I. Dispute | False | By Eric Schmitt | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/raid-on-argentine-base-raises-fearful-specter.html | Raid on Argentine Base Raises Fearful Specter | False | By Shirley Christian, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/wright-says-he-knew-raise-would-be-lost.html | Wright Says He Knew Raise Would Be Lost | False | AP | 1989-02-16 | TX 2-493755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/business-people-expert-in-specialty-cars-heads-maserati-exports.html | BUSINESS PEOPLE; Expert in Specialty Cars Heads Maserati Exports | False | By Philip E. Ross | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/police-biased-hispanic-unit-tells-koch.html | Police Biased, Hispanic Unit Tells Koch | False | By David Pitt | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/costar-corp-reports-earnings-for-qtr-to-dec-3.html | Costar Corp reports earnings for Qtr to Dec 3 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/vanfed-bancorp-reports-earnings-for-qtr-to-dec-31.html | Vanfed Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/chaus-bernard-inc-reports-earnings-for-qtr-to-dec-31.html | Chaus, Bernard Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/chambers-development-co-reports-earnings-for-qtr-to-dec-31.html | Chambers Development Co reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/democrats-wary-pledge-their-help.html | DEMOCRATS, WARY, PLEDGE THEIR HELP | False | By Michael Oreskes, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/dvi-financial-corp-reports-earnings-for-qtr-to-dec-31.html | DVI Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/on-my-mind-profile-in-terrorism.html | ON MY MIND; Profile In Terrorism | False | By A. M. Rosenthal | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/cash-america-investments-reports-earnings-for-qtr-to-dec-31.html | Cash America Investments reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/endotronics-inc-reports-earnings-for-qtr-to-dec-31.html | Endotronics Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/salvador-rebels-make-new-offer.html | SALVADOR REBELS MAKE NEW OFFER | False | By Lindsey Gruson, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/washington-talk-briefing-buttons-for-a-senator.html | WASHINGTON TALK: Briefing; Buttons for a Senator | False | By Richard Halloran and Maureen Dowd | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/perkin-elmer-corp-reports-earnings-for-qtr-to-jan-31.html | Perkin-Elmer Corp reports earnings for Qtr to Jan 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/elmira-savings-bank-reports-earnings-for-year-to-dec-31.html | Elmira Savings Bank reports earnings for Year to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/circle-fine-art-reports-earnings-for-qtr-to-dec-31.html | Circle Fine Art reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/l-smoking-is-a-health-issue-not-a-rights-issue-204189.html | Smoking Is a Health Issue, Not a Rights Issue | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/bush-to-get-order-to-tighten-rules-on-secrets.html | Bush to Get Order to Tighten Rules on Secrets | False | By Richard Halloran, Special to the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/push-is-on-to-save-congress-districts.html | Push Is On to Save Congress Districts | False | By Clifford D. May, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/sports-people-baseball-boggs-challenges-suit.html | SPORTS PEOPLE: BASEBALL; Boggs Challenges Suit | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/aon-corp-reports-earnings-for-qtr-to-dec-31.html | Aon Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/textron-inc-reports-earnings-for-qtr-to-dec-31.html | Textron Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/compression-labs-reports-earnings-for-qtr-to-dec-31.html | Compression Labs reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/aviation-officials-warn-of-delays-in-steps-to-tighten-flight-security.html | Aviation Officials Warn of Delays In Steps to Tighten Flight Security | False | By John H. Cushman Jr., Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/currency-markets-dollar-falls-on-doubts-about-bush.html | CURRENCY MARKETS; Dollar Falls On Doubts About Bush | False | By Jonathan Fuerbringer | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/5-latin-lands-end-talks-still-divided-over-rights.html | 5 Latin Lands End Talks Still Divided Over Rights | False | By Paul Lewis, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/l-smoking-is-a-health-issue-not-a-rights-issue-mill-s-true-position-495589.html | Smoking Is a Health Issue, Not a Rights Issue; Mill's True Position | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/home-national-corp-reports-earnings-for-qtr-to-dec-31.html | Home National Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/obituaries/roy-peratrovich-79-led-alaskan-natives.html | Roy Peratrovich, 79; Led Alaskan Natives | False | AP | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/culbro-corp-reports-earnings-for-13wks-to-dec-31.html | Culbro Corp reports earnings for 13wks to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/compuchem-corp-reports-earnings-for-qtr-to-dec-31.html | Compuchem Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/power-base-vs-schools-in-brooklyn-district.html | Power Base vs. Schools in Brooklyn District | False | By Neil A. Lewis With Ralph Blumenthal | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/review-blues-robert-cray-guitarist-sings-of-love-and-death.html | Review/Blues; Robert Cray, Guitarist, Sings of Love and Death | False | By Jon Pareles | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/now-it-can-be-told-those-pro-wrestlers-are-just-having-fun.html | Now It Can Be Told: Those Pro Wrestlers Are Just Having Fun | False | By Peter Kerr, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/the-cruelty-that-isolates-iran.html | The Cruelty That Isolates Iran | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/texas-air-corp-reports-earnings-for-qtr-to-dec-31.html | Texas Air Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/at-t-deal-with-italtel-advances.html | A.T.&T. Deal With Italtel Advances | False | By Steven Greenhouse, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/beneficial-corp-reports-earnings-for-qtr-to-dec-31.html | Beneficial Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/datamarine-international-reports-earnings-for-qtr-to-dec-31.html | Datamarine International reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/chase-medical-group-inc-reports-earnings-for-qtr-to-dec-31.html | Chase Medical Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | Tesoro Petroleum Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/gundle-environmental-sysems-inc-reports-earnings-for-qtr-to-dec-31.html | Gundle Environmental Sysems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/american-maize-products-co-reports-earnings-for-qtr-to-dec-31.html | American Maize-Products Co reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/imo-delaval-inc-reports-earnings-for-qtr-to-dec-31.html | Imo Delaval Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/itel-corp-reports-earnings-for-qtr-to-dec-31.html | Itel Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/savings-rescue-to-cost-taxpayers-an-extra-20-billion-data-show.html | Savings Rescue to Cost Taxpayers An Extra $20 Billion, Data Show | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/secure-airports-still-in-future.html | Secure Airports Still in Future | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/figure-skating-a-free-spirited-young-skater-blooms-under-the-lights.html | FIGURE SKATING; A Free-Spirited Young Skater Blooms Under the Lights | False | By Michael Janofsky, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/intercargo-corp-reports-earnings-for-qtr-to-dec-31.html | Intercargo Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/kings-s-32-lift-oklahoma-missouri-coach-in-hospital.html | Kings 32 Lift Oklahoma; Missouri Coach in Hospital | False | AP | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/auctions.html | Auctions | False | By Ann Barry | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/jamaican-vote-sweeps-manley-to-power.html | Jamaican Vote Sweeps Manley to Power | False | By Joseph B. Treaster, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/dining-out-guide-two-star-chinese-restaurants.html | Dining Out Guide: Two-Star Chinese Restaurants | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/co-operative-bank-of-concord-reports-earnings-for-qtr-to-jan-31.html | Co-operative Bank of Concord reports earnings for Qtr to Jan 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/movies/review-film-tapping-and-strutting-into-a-whirl-of-romance.html | Review/Film; Tapping and Strutting Into a Whirl of Romance | False | By Vincent Canby | 1989-02-16 | TX 2-493755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/at-t-s-bid-on-duty-gains.html | A.T.&T.'s Bid On Duty Gains | False | Special to the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/dickenson-mines-ltd-reports-earnings-for-year-to-dec-31.html | Dickenson Mines Ltd reports earnings for Year to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/review-art-the-german-image.html | Review/Art; 'The German Image' | False | By Michael Brenson | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/onbank-reports-earnings-for-qtr-to-dec-31.html | Onbank reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/eldorado-bancorp-reports-earnings-for-qtr-to-dec-31.html | Eldorado Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/kodak-seeks-to-cut-costs.html | Kodak Seeks To Cut Costs | False | AP | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/quotation-of-the-day-464689.html | Quotation of the Day | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/sports-people-football-howard-names-coach.html | SPORTS PEOPLE: FOOTBALL; Howard Names Coach | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/coastal-corp-reports-earnings-for-qtr-to-dec-31.html | Coastal Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/canron-inc-reports-earnings-for-qtr-to-dec-31.html | Canron Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/russian-high-tea.html | Russian High Tea | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/clevetrust-realty-reports-earnings-for-qtr-to-dec-31.html | Clevetrust Realty reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/chuck-wagon-dining-hot-hotter-hottest.html | Chuck-Wagon Dining Hot, Hotter, Hottest | False | By Bryan Miller | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/afro-asian-ensemble.html | Afro-Asian Ensemble | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/air-wis-services-reports-earnings-for-qtr-to-dec-31.html | Air Wis Services reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/review-art-frank-stella-s-1988.html | Review/Art; Frank Stella's 1988 | False | By Roberta Smith | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/theater/shakespeare-s-troilus.html | Shakespeare's 'Troilus' | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/atmos-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Atmos Energy Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/hexcel-corp-reports-earnings-for-qtr-to-dec-31.html | Hexcel Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/united-bankshares-reports-earnings-for-qtr-to-dec-31.html | United Bankshares reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/us-home-corp-reports-earnings-for-qtr-to-dec-31.html | US Home Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/key-rates-464289.html | KEY RATES | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/finance-new-issues-philadelphia-bank-offers-9-3-4-notes.html | FINANCE/NEW ISSUES; Philadelphia Bank Offers 9 3/4% Notes | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/bush-s-first-budget-like-reagan-s-last.html | Bush's First Budget: Like Reagan's Last | False | By David E. Rosenbaum, Special to the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/b-nai-b-rith-apologizes-for-letter-containing-anti-arab-statements.html | B'nai B'rith Apologizes for Letter Containing Anti-Arab Statements | False | By Ari L. Goldman | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/sears-roebuck-co-reports-earnings-for-qtr-to-dec-31.html | Sears, Roebuck & Co reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/theater/fight-choreography.html | Fight Choreography | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/dream-match-off-in-mile-race-against-clock-is-on.html | Dream Match Off in Mile; Race Against Clock Is On | False | By Frank Litsky, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/company-news-singapore-group-buys-shakey-s-inc.html | COMPANY NEWS; Singapore Group Buys Shakey's Inc. | False | Special to the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/harried-madrid-chief-is-said-to-consider-quitting.html | Harried Madrid Chief Is Said to Consider Quitting | False | By James M. Markham, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/once-again-devils-win-on-the-road.html | Once Again, Devils Win On the Road | False | AP | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/fleming-cos-reports-earnings-for-qtr-to-dec-31.html | Fleming Cos reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/century-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Century Bancorp Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/law-bar-alienated-lawyers-seeking-getting-counsel-making-transition-other.html | THE LAW: At the Bar; Alienated lawyers seeking - and getting - counsel in making the transition to other careers | False | By David Margolick | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/regina-sues-ex-chairman-due-to-fraud.html | Regina Sues Ex-Chairman Due to Fraud | False | By Kurt Eichenwald | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/convex-computer-corp-reports-earnings-for-qtr-to-dec-31.html | Convex Computer Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/sports-of-the-times-the-coach-without-a-salary.html | SPORTS OF THE TIMES; The Coach Without A Salary | False | By George Vecsey | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/company-briefs-403380.html | COMPANY BRIEFS | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/american-fructose-corp-reports-earnings-for-qtr-to-dec-31.html | American Fructose Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/miners-in-poland-go-back-to-work.html | MINERS IN POLAND GO BACK TO WORK | False | By John Tagliabue, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/pop-jazz-the-blues-in-a-festival-at-triplex.html | POP/JAZZ; The Blues, in a Festival at Triplex | False | By Jon Pareles | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/restaurants-216289.html | Restaurants | False | By Bryan Miller | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/c-corrections-292689.html | Corrections | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/coddling-black-athletes.html | Coddling Black Athletes | False | By Arthur Ashe | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-dec-31.html | Electromagnetic Sciences Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/results-plus-422489.html | RESULTS PLUS | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/shielding-retirement-funds-several-scenarios-to-study.html | Shielding Retirement Funds: Several Scenarios to Study | False | By Jan M. Rosen | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/company-news-us-french-wineries-in-stock-swap-accord.html | COMPANY NEWS; U.S.-French Wineries In Stock-Swap Accord | False | By Lawrence M. Fisher, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/soviets-are-glum-about-kabul-s-future.html | Soviets Are Glum About Kabul's Future | False | By John F. Burns, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/sports-people-baseball-langston-signs.html | SPORTS PEOPLE: BASEBALL; Langston Signs | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/cambrex-corp-reports-earnings-for-qtr-to-dec-31.html | Cambrex Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/when-to-sell-secrets-to-moscow.html | When to Sell Secrets to Moscow | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/government-move-to-delay-the-trial-of-north-is-denied.html | GOVERNMENT MOVE TO DELAY THE TRIAL OF NORTH IS DENIED | False | By Michael Wines, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-dec-31.html | Durr-Fillauer Medical Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/theater/review-theater-sloughing-off-scars-of-a-bad-childhood.html | Review/Theater; Sloughing Off Scars Of a Bad Childhood | False | By Frank Rich | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/jason-inc-reports-earnings-for-qtr-to-dec-31.html | Jason Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/cia-sees-a-developing-world-with-developed-arms.html | C.I.A. Sees a Developing World With Developed Arms | False | By Michael R. Gordon, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/c-corrections-465089.html | Corrections | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/with-notes-from-home-a-pianist-is-on-a-mission.html | With Notes From Home, A Pianist Is on a Mission | False | By Harold C. Schonberg | 1989-02-16 | TX 2-493755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/future-is-cloudy-at-phoenix-track.html | Future Is Cloudy At Phoenix Track | False | By Steven Crist, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/executive-changes-404589.html | EXECUTIVE CHANGES | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/the-kronos-quartet.html | The Kronos Quartet | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/old-republic-international-reports-earnings-for-qtr-to-dec-31.html | Old Republic International reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/the-editorial-notebook-jersey-s-reach-for-welfare-reform.html | THE EDITORIAL NOTEBOOK; Jersey's Reach for Welfare Reform | False | By Don Wycliff | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/doctor-defends-cocaine-treatments.html | Doctor Defends Cocaine Treatments | False | By Felicia R. Lee | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/ecc-international-reports-earnings-for-qtr-to-dec-31.html | ECC International reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/crack-epidemic-missing-chicago-in-urban-sweep.html | Crack Epidemic Missing Chicago In Urban Sweep | False | By William E. Schmidt, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/bush-backs-drilling-and-research.html | Bush Backs Drilling and Research | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/solti-and-the-chicago.html | Solti and the Chicago | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/indiana-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | Indiana Bancshares Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/movies/review-film-cousins-an-adaptation.html | Review/Film; 'Cousins,' an Adaptation | False | By Janet Maslin | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/great-lakes-group-reports-earnings-for-year-to-dec-31.html | Great Lakes Group reports earnings for Year to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/the-media-business-advertising-coca-cola-spokesman.html | THE MEDIA BUSINESS; ADVERTISING; Coca-Cola Spokesman | False | By Randall Rothenberg | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/company-news-rail-equipment-merger-blocked.html | COMPANY NEWS; Rail Equipment Merger Blocked | False | AP | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/ieh-corp-reports-earnings-for-qtr-to-dec-30.html | IEH Corp reports earnings for Qtr to Dec 30 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/transcript-of-president-s-address-to-a-joint-session-of-the-house-and-senate.html | Transcript of President's Address to a Joint Session of the House and Senate | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/l-mayor-s-talent-bank-doesn-t-represent-political-corruption-hard-work-and-exams-492489.html | Mayor's Talent Bank Doesn't Represent Political Corruption; Hard Work and Exams | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/us/bush-bids-congress-join-him-in-mission-of-us-greatness.html | BUSH BIDS CONGRESS JOIN HIM IN MISSION OF U.S. 'GREATNESS' | False | By Maureen Dowd, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/c-corrections-465189.html | Corrections | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/country-in-the-city-in-clubs-and-on-the-air.html | Country in the City, In Clubs and on the Air | False | By Peter Watrous | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/on-barks-and-bites-leases-and-leashes.html | On Barks and Bites, Leases and Leashes | False | By Katherine Bishop, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/opinion/l-smoking-is-a-health-issue-not-a-rights-issue-exhaling-s-the-problem-496589.html | Smoking Is a Health Issue, Not a Rights Issue; Exhaling's the Problem | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/potential-investors-put-on-hold-are-angry.html | Potential Investors Put on Hold Are Angry | False | By Thomas C. Hayes, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/nerco-inc-reports-earnings-for-qtr-to-dec-31.html | Nerco Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/pogo-producing-co-reports-earnings-for-qtr-to-dec-31.html | Pogo Producing Co reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/board-of-trade-plans-computerized-trading.html | Board of Trade Plans Computerized Trading | False | By Julia Flynn Siler, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/cross-park-skiing.html | Cross-Park Skiing | False | | 1989-02-16 | TX 2-493755 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/world/bush-visit-today-gratifies-ottawa.html | BUSH VISIT TODAY GRATIFIES OTTAWA | False | By Michael T. Kaufman, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/about-real-estate-developer-challenging-uniformity.html | About Real Estate; Developer Challenging Uniformity | False | By Andree Brooks | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/arts/review-ballet-basel-s-treatment-of-love-and-meddling.html | Review/Ballet; Basel's Treatment of Love and Meddling | False | By Jack Anderson | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/wheelabrator-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Wheelabrator Technologies Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/anaren-microwave-reports-earnings-for-qtr-to-dec-31.html | Anaren Microwave reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/preferred-savings-reports-earnings-for-qtr-to-dec-31.html | Preferred Savings reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/texas-air-has-deficit-in-quarter.html | Texas Air Has Deficit In Quarter | False | By Agis Salpukas | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/numerica-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Numerica Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/financial-news-network-inc-reports-earnings-for-qtr-to-dec-31.html | Financial News Network Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/valley-west-bancorp-reports-earnings-for-qtr-to-dec-31.html | Valley West Bancorp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/duramed-pharmaceutical-inc-reports-earnings-for-qtr-to-dec-31.html | Duramed Pharmaceutical Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/spx-corp-reports-earnings-for-qtr-to-dec-31.html | SPX Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/the-media-business-spread-of-tv-ad-networks-brings-concern-about-a-glut.html | THE MEDIA BUSINESS; Spread of TV Ad Networks Brings Concern About a Glut | False | By N. R. Kleinfield | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/the-media-business-advertising-second-shoe-drops-for-image-ads.html | THE MEDIA BUSINESS; ADVERTISING; Second Shoe Drops for Image Ads | False | By Randall Rothenberg | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/kustom-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | Kustom Electronics Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/waste-management-inc-reports-earnings-for-qtr-to-dec-31.html | Waste Management Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/economic-scene-concerns-grow-on-europe-1992.html | Economic Scene; Concerns Grow On 'Europe 1992' | False | By Leonard Silk | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/sports-people-boxing-new-cards-televised.html | SPORTS PEOPLE: BOXING; New Cards Televised | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/profits-scoreboard-336989.html | Profits Scoreboard | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/unum-corp-reports-earnings-for-qtr-to-dec-31.html | Unum Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/bhopal-court-declaration.html | Bhopal Court Declaration | False | AP | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/austrian-skier-posts-upset-in-giant-slalom.html | Austrian Skier Posts Upset in Giant Slalom | False | By Janet Nelson, Special To the New York Times | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/rangers-snap-3-3-tie-to-end-losing-streak.html | Rangers Snap 3-3 Tie To End Losing Streak | False | By Joe Sexton | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/sports-people-hockey-hatcher-injured.html | SPORTS PEOPLE: HOCKEY; Hatcher Injured | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/high-school-sports-big-cable-tv-deal-weighed-for-high-school-basketball.html | HIGH SCHOOL SPORTS; Big Cable TV Deal Weighed For High School Basketball | False | By Gerald Eskenazi | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/eastern-co-reports-earnings-for-qtr-to-dec-31.html | Eastern Co reports earnings for Qtr to Dec 31 | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/nyregion/service-for-henri-peyre.html | Service for Henri Peyre | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/business/savings-fraud-losses-seen-as-lost-for-good.html | Savings Fraud Losses Seen as Lost for Good | False | By Sarah Bartlett | 1989-02-16 | TX 2-493755 | | |
| 1989-02-10 | 1989-02-10 | https://www.nytimes.com/1989/02/10/sports/sports-people-football-chargers-select-henning-as-coach.html | SPORTS PEOPLE: FOOTBALL; Chargers Select Henning as Coach | False | | 1989-02-16 | TX 2-493755 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/the-bush-budget-alive-on-arrival.html | The Bush Budget: Alive on Arrival | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/efforts-seen-to-subvert-school-law.html | Efforts Seen To Subvert School Law | False | By Neil A. Lewis | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/joseph-j-enright-teacher-78.html | Joseph J. Enright, Teacher, 78 | False | | 1989-02-17 | TX 2-499660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-dec-31.html | Dibrell Brothers Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/racial-strife-still-haunts-church-started-by-slaves.html | Racial Strife Still Haunts Church Started by Slaves | False | By Isabel Wilkerson, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/f-bi-played-real-role-in-civil-rights-in-60-s-judge-it-as-a-movie-586389.html | F.B.I. Played Real Role in Civil Rights in 60's; Judge It as a Movie | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/world/bush-in-ottawa-now-vows-to-pursue-acid-rain-pact.html | Bush, in Ottawa, Now Vows to Pursue Acid Rain Pact | False | By Maureen Dowd, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/observer-bye-bye-american-pie.html | OBSERVER; Bye Bye, American Pie | False | By Russell Baker | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/alfred-brendel.html | Alfred Brendel | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/india-s-dowry-murders-mark-rise-in-violence-against-women-581789.html | India's Dowry Murders Mark Rise in Violence Against Women | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/mr-brown-s-democratic-party.html | Mr. Brown's Democratic Party | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/unilever-sets-1.55-billion-faberge-deal.html | Unilever Sets $1.55 Billion Faberge Deal | False | By Robert J. Cole | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/c-a-correction-the-budget-700189.html | A Correction: The Budget | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/movies/review-film-another-look-at-insecthood-as-a-possible-way-of-life.html | Review/Film; Another Look at Insecthood As a Possible Way of Life | False | By Janet Maslin | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/weirton-steel-corp-reports-earnings-for-qtr-to-dec-31.html | Weirton Steel Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/new-york-date-for-soviet-troupe.html | New York Date for Soviet Troupe | False | By Anna Kisselgoff | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/heekin-can-inc-reports-earnings-for-qtr-to-dec-31.html | Heekin Can Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/tacoma-backs-needle-swap.html | Tacoma Backs Needle Swap | False | AP | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/world/tsavo-journal-two-legged-rogues-are-on-the-run.html | TSAVO JOURNAL; Two-Legged Rogues Are on the Run | False | By Jane Perlez, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/victims-errors-blamed-in-fire-deaths.html | Victims' Errors Blamed in Fire Deaths | False | By Robert D. McFadden | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/c-corrections-781889.html | Corrections | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/emily-kimbrough-90-magazine-editor-and-popular-author.html | Emily Kimbrough, 90, Magazine Editor And Popular Author | False | By Constance L. Hays | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/world/bush-is-said-to-favor-continuing-arms-supplies-to-afghan-rebels.html | Bush Is Said to Favor Continuing Arms Supplies to Afghan Rebels | False | By Elaine Sciolino, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/h-h-robertson-co-reports-earnings-for-qtr-to-dec-31.html | H H Robertson Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/books/ernesto-sabato-wins-jerusalem-prize-for-1989.html | Ernesto Sabato Wins Jerusalem Prize for 1989 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/many-in-the-arts-donate-to-the-neediest-cases.html | Many in the Arts Donate to the Neediest Cases | False | By Marvine Howe | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/flute-and-saxophone.html | Flute and Saxophone | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/review-dance-magic-afoot-again-in-oberon-s-land.html | Review/Dance; Magic Afoot Again in Oberon's Land | False | By Anna Kisselgoff | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/style/consumer-s-world-guidepost-keeping-sweets-fresh.html | CONSUMER'S WORLD: Guidepost; Keeping Sweets Fresh | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/patents-a-device-for-television-to-help-sight-impaired.html | Patents; A Device for Television To Help Sight-Impaired | False | By Edmund L. Andrews | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/style/consumer-s-world-incentives-are-heating-up-the-credit-card-race.html | CONSUMER'S WORLD; Incentives Are Heating Up the Credit Card Race | False | By Leonard Sloane | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/world/hungary-prints-a-liberal-soviet-view-of-1956.html | Hungary Prints a Liberal Soviet View of 1956 | False | By Henry Kamm, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/business-digest-saturday-february-11-1989.html | BUSINESS DIGEST: SATURDAY, FEBRUARY 11, 1989 | False | | 1989-02-17 | TX 2-499660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/currency-markets-surprising-inflation-report-pushes-dollar-up-sharply.html | CURRENCY MARKETS; Surprising Inflation Report Pushes Dollar Up Sharply | False | By Jonathan Fuerbringer | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/news/at-afghan-guerrilla-talks-confusion-reigns-supreme.html | At Afghan Guerrilla Talks, Confusion Reigns Supreme | False | By Barbara Crossette, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/world/us-won-t-press-israel-on-peace-quayle-says.html | U.S. Won't Press Israel On Peace, Quayle Says | False | Special to the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/royal-trustco-inc-reports-earnings-for-qtr-to-dec-31.html | Royal Trustco Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/arizona-s-top-scorer-now-emphasizes-defense.html | Arizona's Top Scorer Now Emphasizes Defense | False | Special to the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/30-to-leave-paine-webber-and-form-their-own-firm.html | 30 to Leave Paine Webber And Form Their Own Firm | False | By Alison Leigh Cowan | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/robert-j-lynch-87-retired-businessman.html | Robert J. Lynch, 87, Retired Businessman | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/new-us-move-to-halt-north-trial-fails.html | New U.S. Move to Halt North Trial Fails | False | By Michael Wines, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/dying-cultural-outposts.html | Dying Cultural Outposts | False | By Nathan Glazer | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/progressive-corp-reports-earnings-for-qtr-to-dec-31.html | Progressive Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/sports-people-basketball-kirk-gets-one-year-for-tax-evasion.html | SPORTS PEOPLE: BASKETBALL; Kirk Gets One Year For Tax Evasion | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/shared-medical-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Shared Medical Systems Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/bermuda-star-line-reports-earnings-for-qtr-to-dec-31.html | Bermuda Star Line reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/julius-rolnitzky-lawyer-77.html | Julius Rolnitzky, Lawyer, 77 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/producer-prices-post-biggest-rise-since-october-85.html | PRODUCER PRICES POST BIGGEST RISE SINCE OCTOBER '85 | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/irving-brown-77-us-specialist-on-international-labor-movement.html | Irving Brown, 77, U.S. Specialist On International Labor Movement | False | By Glenn Fowler | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/oceaneering-international-inc-reports-earnings-for-qtr-to-dec-31.html | Oceaneering International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/disabled-pupils-locked-in-boxes-illinois-officials-are-investigating.html | Disabled Pupils Locked in Boxes; Illinois Officials Are Investigating | False | AP | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/football-st-anthony-tops-elizabeth-72-44.html | FOOTBALL; St. Anthony Tops Elizabeth, 72-44 | False | Special to the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/dravo-corp-reports-earnings-for-qtr-to-dec-31.html | Dravo Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/conference-on-penny-stocks.html | Conference on Penny Stocks | False | Special to the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/track-o-sullivan-and-ivan-cruise-aouita-struggles.html | TRACK; O'Sullivan and Ivan Cruise; Aouita Struggles | False | By Frank Litsky, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/7-up-gold-the-failure-of-a-can-t-lose-plan.html | 7-UP GOLD: THE FAILURE OF A CAN'T-LOSE PLAN | False | By Douglas C. McGill | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/margit-van-leight-frank-91-psychologist.html | Margit Van Leight-Frank, 91, Psychologist | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/cliff-buck-olympic-official-88.html | Cliff Buck, Olympic Official, 88 | False | AP | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/football-klecko-plans-to-retire.html | FOOTBALL; Klecko Plans to Retire | False | By Gerald Eskenazi | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/world/bonn-is-deferring-decision-on-missile.html | BONN IS DEFERRING DECISION ON MISSILE | False | By Serge Schmemann, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/simon-virsaladze-80-designer.html | Simon Virsaladze, 80, Designer | False | By Jennifer Dunning | 1989-02-17 | TX 2-499660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/world/against-the-odds-panama-s-economy-stays-afloat.html | Against the Odds, Panama's Economy Stays Afloat | False | By Lindsey Gruson, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/provident-life-accident-insurance-co-of-amer-reports-earnings-for-qtr-to-dec-31.html | Provident Life & Accident Insurance Co of Amer reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/safety-kleen-corp-reports-earnings-for-qtr-to-dec-31.html | Safety-Kleen Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/rochester-telephone-corp-reports-earnings-for-qtr-to-dec-31.html | Rochester Telephone Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/style/consumer-s-world-young-consumers-perils-and-power.html | CONSUMER'S WORLD; Young Consumers: Perils and Power | False | By Michael Decourcy Hinds | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/charge-is-dropped-against-queens-man-in-a-brutality-case.html | Charge Is Dropped Against Queens Man In a Brutality Case | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/honeywell-inc-reports-earnings-for-qtr-to-dec-31.html | Honeywell Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/milkens-challenge-drexel-accord.html | Milkens Challenge Drexel Accord | False | By Stephen Labaton | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/hockey-islanders-lose-by-3-1.html | HOCKEY; Islanders Lose by 3-1 | False | AP | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/the-editorial-notebook-scandals-and-school-decentralization.html | THE EDITORIAL NOTEBOOK; Scandals and School Decentralization | False | By Fred M. Hechinger | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/cyclops-industries-reports-earnings-for-qtr-to-dec-31.html | Cyclops Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/new-orleans-rejects-parisian-transplant.html | New Orleans Rejects Parisian Transplant | False | AP | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/visual-graphics-corp-reports-earnings-for-qtr-to-dec-31.html | Visual Graphics Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/faa-fined-boeing-in-87.html | F.A.A. Fined Boeing in '87 | False | Special to the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/world/salvador-political-parties-agree-to-talk-to-rebels.html | Salvador Political Parties Agree to Talk to Rebels | False | By Lindsey Gruson, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/two-brothers-lives-begun-in-turmoil-end-hours-apart.html | Two Brothers' Lives, Begun in Turmoil, End Hours Apart | False | By George James, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/goodman-quest-splits-new-york-gop.html | Goodman Quest Splits New York G.O.P. | False | By Clifford D. May, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/yonkers-moves-past-housing-battle.html | Yonkers Moves Past Housing Battle | False | By James Feron, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/archives/consumers-world-coping-with-plans-for-summer-camp.html | CONSUMER'S WORLD: Coping With Plans for Summer Camp | True | By Patricia Keegan | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/us-takes-over-6-savings-concerns.html | U.S. Takes Over 6 Savings Concerns | False | By Nathaniel C. Nash, Special to the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/epa-preparing-for-radium-removal-in-queens.html | E.P.A. Preparing for Radium Removal in Queens | False | By David E. Pitt | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/man-convicted-in-14-killings-jury-votes-for-death-penalty.html | Man Convicted in 14 Killings Jury Votes for Death Penalty | False | AP | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/two-pesos-inc-reports-earnings-for-qtr-to-dec-31.html | Two Pesos Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/lone-star-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Lone Star Technologies Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/new-rule-on-security-clearances-attracts-opposition.html | New Rule on Security Clearances Attracts Opposition | False | By Richard Halloran, Special to the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/stelco-inc-reports-earnings-for-year-to-dec-31.html | Stelco Inc reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/artist-asks-the-guggenheim-to-withdraw-his-painting.html | Artist Asks the Guggenheim To Withdraw His Painting | False | | 1989-02-17 | TX 2-499660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/c-corrections-633489.html | Corrections | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/key-rates-781289.html | KEY RATES | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/world/excerpts-from-vatican-s-declaration-on-racism.html | Excerpts From Vatican's Declaration on Racism | False | AP | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/yanks-make-offer-to-john.html | Yanks Make Offer to John | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/company-briefs-669889.html | COMPANY BRIEFS | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/network-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Network Systems Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/c-a-correction-the-budget-778689.html | A Correction: The Budget | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/world/us-captain-on-trial-in-boat-people-case.html | U.S. Captain on Trial in Boat People Case | False | Special to the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/ban-on-assault-rifles-urged.html | Ban on Assault Rifles Urged | False | AP | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/george-b-walsh-professor-42.html | George B. Walsh, Professor, 42 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/sports-of-the-times-the-wages-of-congress-and-athletes.html | SPORTS OF THE TIMES; The Wages Of Congress And Athletes | False | By Peter Alfano | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/review-television-a-bored-factory-worker-sheds-her-boring-boyfriend.html | Review/Television; A Bored Factory Worker Sheds Her Boring Boyfriend | False | By Walter Goodman | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/banks-seen-as-gaining-in-rescue.html | Banks Seen As Gaining In Rescue | False | By Michael Quint | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/danaher-corp-reports-earnings-for-qtr-to-dec-31.html | Danaher Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/victor-herbert-songs.html | Victor Herbert Songs | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/patents-developing-machinery-the-size-of-a-molecule.html | Patents; Developing Machinery the Size of a Molecule | False | By Edmund L. Andrews | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/appeal-on-abortion-refused-woman-in-coma-is-readied.html | Appeal on Abortion Refused; Woman in Coma Is Readied | False | By Eric Schmitt | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/style/consumer-s-world-an-emergency-cradle-for-flat-tires.html | CONSUMER'S WORLD; An Emergency Cradle for Flat Tires | False | By Marshall J. Schuon | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/inside-707789.html | INSIDE | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/world/manley-returns-to-his-world-stage.html | Manley Returns to His World Stage | False | By Joseph B. Treaster, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/company-news-v-band-chairman-weighs-takeover.html | COMPANY NEWS; V Band Chairman Weighs Takeover | False | Special to the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/news-summary-757089.html | NEWS SUMMARY | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/l-fbi-played-real-role-in-civil-rights-in-60-s-581989.html | F.B.I. Played Real Role in Civil Rights in 60's | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/leaders-of-brooklyn-groups-guilty-of-harassing-builders.html | Leaders of Brooklyn Groups Guilty of Harassing Builders | False | By Thomas Morgan | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/texans-raid-us-immigration-office.html | Texans Raid U.S. Immigration Office | False | By Roberto Suro, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/the-smoke-surrounding-john-tower.html | The Smoke Surrounding John Tower | False | By Philip Shenon, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/wilkens-and-k-c-jones-elected-to-basketball-hall-of-fame.html | Wilkens and K. C. Jones Elected to Basketball Hall of Fame | False | By Sam Goldaper, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/jury-rejects-harassment-suit.html | Jury Rejects Harassment Suit | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/bridge-618689.html | BRIDGE | False | By Alan Truscott | 1989-02-17 | TX 2-499660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/marsh-supermarkets-reports-earnings-for-qtr-to-jan-7.html | Marsh Supermarkets reports earnings for Qtr to Jan 7 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/company-news-halt-at-ford-plant.html | COMPANY NEWS; Halt at Ford Plant | False | Special to the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/kuhlman-corp-reports-earnings-for-qtr-to-dec-31.html | Kuhlman Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/noverco-inc-reports-earnings-for-qtr-to-dec-31.html | Noverco Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/democrats-assail-the-bush-budget-terming-it-vague.html | DEMOCRATS ASSAIL THE BUSH BUDGET, TERMING IT VAGUE | False | By Robert Pear, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/jens-t-holm-professor-69.html | Jens T. Holm, Professor, 69 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/doctor-forced-out-for-plagiarism-is-reappointed-to-hospital-s-staff.html | Doctor Forced Out for Plagiarism Is Reappointed to Hospital's Staff | False | By Daniel Goleman | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/a-prize-winner-s-debut.html | A Prize Winner's Debut | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/transactions-726189.html | Transactions | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/patents-new-method-created-for-machine-vision.html | Patents; New Method Created For Machine Vision | False | By Edmund L. Andrews | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/interest-rates-soar-in-credit-markets.html | Interest Rates Soar in Credit Markets | False | By H. J. Maidenberg | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/sports-people-baseball-uribe-is-detained.html | SPORTS PEOPLE: BASEBALL; Uribe Is Detained | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/company-news-bank-branches-at-k-mart-to-end.html | COMPANY NEWS; Bank Branches At K Mart to End | False | Special to the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/c-corrections-782089.html | Corrections | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/tower-s-doctor-says-he-saw-no-signs-of-alcohol-damage.html | Tower's Doctor Says He Saw No Signs of Alcohol Damage | False | By Andrew Rosenthal, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/in-latin-america-winter-for-democracy.html | In Latin America, Winter for Democracy | False | By Aryeh Neier | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/sports-people-colleges-trouble-at-oklahoma.html | SPORTS PEOPLE: COLLEGES; Trouble at Oklahoma | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/brown-sharpe-mfg-co-reports-earnings-for-qtr-to-dec-31.html | Brown & Sharpe Mfg Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/your-money-municipal-bonds-retain-an-edge.html | Your Money; Municipal Bonds Retain an Edge | False | By Lawrence J. Demaria | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/in-latin-america-winter-for-democracy-in-prague-still-no-thaw.html | In Latin America, Winter for Democracy . . . In Prague, Still No Thaw | False | By John B. Oakes | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/c-corrections-781989.html | Corrections | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/l-fbi-played-real-role-in-civil-rights-in-60-s-scottsboro-revisited-586989.html | F.B.I. Played Real Role in Civil Rights in 60's; Scottsboro Revisited | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/st-jude-medical-inc-reports-earnings-for-qtr-to-dec-31.html | St. Jude Medical Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-dec-31.html | MacMillan Bloedel Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/stocks-plummet-as-dow-loses-3697-points.html | Stocks Plummet as Dow Loses 36.97 Points | False | By Lawrence J. Demaria | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/ruiz-dropped-from-payroll-of-new-york.html | Ruiz Dropped From Payroll Of New York | False | By Philip S. Gutis, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/international-aluminum-corp-reports-earnings-for-qtr-to-dec-31.html | International Aluminum Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/court-backs-24-hour-watch-on-spy-s-ailing-wife-in-prison.html | Court Backs 24-Hour Watch On Spy's Ailing Wife in Prison | False | AP | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/quotation-of-the-day-781389.html | Quotation of the Day | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/court-backs-fcc-s-repeal-of-the-fairness-doctrine.html | Court Backs F.C.C.'s Repeal Of the Fairness Doctrine | False | By David Johnston, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/movies/can-a-film-do-justice-to-literature.html | Can a Film do Justice to Literature? | False | By Craig R. Whitney, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/alternative-minimum-tax-a-credit-is-now-helpful.html | Alternative Minimum Tax: A Credit Is Now Helpful | False | By Jan M. Rosen | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/a-jersey-museum-director-is-arrested-on-arson-charges.html | A Jersey Museum Director Is Arrested on Arson Charges | False | AP | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/medco-containment-services-inc-reports-earnings-for-qtr-to-dec-31.html | Medco Containment Services Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/review-music-listening-for-a-mahler-connection.html | Review/Music; Listening For a Mahler Connection | False | By Donal Henahan | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/forschner-group-reports-earnings-for-qtr-to-dec-31.html | Forschner Group reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/l-let-s-have-a-blue-ribbon-panel-to-screen-tv-campaign-spots-581889.html | Let's Have a Blue-Ribbon Panel to Screen TV Campaign Spots | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/sparton-corp-reports-earnings-for-qtr-to-dec-31.html | Sparton Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/company-news-cable-concerns-revive-billion-dollar-merger.html | COMPANY NEWS; Cable Concerns Revive Billion-Dollar Merger | False | By Geraldine Fabrikant | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/world/teheran-and-baghdad-agree-to-march-talks.html | Teheran and Baghdad Agree to March Talks | False | Special to the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/world/vatican-document-condemns-all-forms-of-racism-as-sinful.html | Vatican Document Condemns All Forms of Racism as Sinful | False | By Peter Steinfels | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/kean-named-new-president-of-drew-u.html | Kean Named New President Of Drew U. | False | By Robert Hanley, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/opinion/l-please-buy-the-copies-not-the-antiquities-581689.html | Please Buy the Copies, Not the Antiquities | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/cross-a-t-co-reports-earnings-for-qtr-to-dec-31.html | Cross, A T Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/patents-developing-brain-like-computers.html | Patents; Developing Brain-Like Computers | False | By Edmund L. Andrews | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/dan-kelly-hockey-announcer-52.html | Dan Kelly, Hockey Announcer, 52 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/world/soviets-say-89000-troops-are-home.html | Soviets Say 89,000 Troops Are Home | False | By John F. Burns, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/orange-crop-forecast.html | Orange Crop Forecast | False | AP | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/mccaw-cellular-communications-inc-reports-earnings-for-qtr-to-dec-31.html | McCaw Cellular Communications Inc . reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/wayne-l-hays-of-ohio-dies-at-77-scandal-ended-career-in-congress.html | Wayne L. Hays of Ohio Dies at 77; Scandal Ended Career in Congress | False | AP | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/world/a-traffic-jam-in-east-beirut-leads-to-battle-killing-one.html | A Traffic Jam in East Beirut Leads to Battle, Killing One | False | Special to the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/books/books-of-the-times-sins-of-the-fathers-and-mothers.html | BOOKS OF THE TIMES; Sins of the Fathers and Mothers | False | By Caryn James | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/ethics-aide-advised-to-amend-report.html | Ethics Aide Advised to Amend Report | False | By Jeff Gerth, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/overtaking-a-clipper-ship-after-135-years.html | Overtaking a Clipper Ship After 135 Years | False | By Lawrence M. Fisher, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/j-p-industries-reports-earnings-for-qtr-to-dec-31.html | J P Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/obituaries/alphonse-riesenfeld-an-anthropologist-77.html | Alphonse Riesenfeld, An Anthropologist, 77 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/pacificorp-reports-earnings-for-qtr-to-dec-31.html | PacifiCorp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/savings-and-loan-withdrawals-in-december-a-record-8.1-billion.html | Savings and Loan Withdrawals In December a Record $8.1 Billion | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/c-corrections-781689.html | Corrections | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-dec-31.html | Morrison Knudsen Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/review-music-rosemary-clooney-s-apple-pie.html | Review/Music; Rosemary Clooney's Apple Pie | False | By Stephen Holden | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/first-black-chosen-by-democrats-to-head-the-national-committee.html | First Black Chosen by Democrats To Head the National Committee | False | By E. J. Dionne Jr., Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/wisconsin-public-service-corp-reports-earnings-for-qtr-to-dec-31.html | Wisconsin Public Service Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/sports-people-baseball-canseco-gets-a-ticket.html | SPORTS PEOPLE: BASEBALL; Canseco Gets a Ticket | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/prime-rate-up-1-2-point-to-11.html | Prime Rate Up 1/2 Point, To 11% | False | By Alison Leigh Cowan | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/arts/giorgio-zancanaro-ill-is-replaced-in-nabucco.html | Giorgio Zancanaro, Ill, Is Replaced in 'Nabucco' | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/williams-cos-reports-earnings-for-qtr-to-dec-31.html | Williams Cos reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/theater/review-theater-comic-doings-in-a-diner-and-male-pillow-talk.html | Review/Theater; Comic Doings in a Diner And Male Pillow Talk | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-dec-31.html | Atlas Consolidated Mining & Development Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/results-plus-738789.html | RESULTS PLUS | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/us/man-in-the-news-ronald-h-brown-elite-son-of-harlem.html | MAN IN THE NEWS: Ronald H. Brown; Elite Son Of Harlem | False | By Richard L. Berke, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/sports/figure-skating-his-future-clouded-coach-presses-on.html | FIGURE SKATING; His Future Clouded, Coach Presses On | False | By Michael Janofsky, Special To the New York Times | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/nyregion/about-new-york-paradise-found-a-slice-of-tahiti-in-the-icy-north.html | About New York; Paradise Found: A Slice of Tahiti In the Icy North | False | By Douglas Martin | 1989-02-17 | TX 2-499660 | | |
| 1989-02-11 | 1989-02-11 | https://www.nytimes.com/1989/02/11/business/canadian-tire-corp-reports-earnings-for-qtr-to-dec-31.html | Canadian Tire Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-499660 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/follow-up-on-the-news-putting-artwork-in-state-prisons.html | FOLLOW-UP ON THE NEWS; Putting Artwork In State Prisons | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-world-what-happened-to-the-architects-of-iran-s-revolution.html | THE WORLD; What Happened to the Architects of Iran's Revolution | False | By John Kifner | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/l-theatrical-richness-of-the-nonprofit-stage-451289.html | Theatrical Richness Of the Nonprofit Stage | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/l-question-of-the-week-will-free-agency-work-in-football-826589.html | Question Of the Week; Will Free Agency Work In Football? | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/commercial-property-smarter-office-buildings-computers-now-less-but-they-it.html | COMMERCIAL PROPERTY: 'Smarter' Office Buildings; Computers Now Do Less, But They Do It Better | False | By Mark McCain | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/a-nicaraguan-canal-is-under-study-again.html | A Nicaraguan Canal Is Under Study Again | False | Special to the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/art-n-c-wyeth-patriarch.html | ART; N. C. Wyeth, Patriarch | False | By Helen A. Harrison | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/bridge-across-the-seas-the-game-is-popular.html | BRIDGE; Across the Seas The Game Is Popular | False | By Alan Truscott | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/father-survives-ordeal-at-sea.html | Father Survives Ordeal at Sea | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/in-cable-dispute-sports-fans-lose.html | In Cable Dispute, Sports Fans Lose | False | By Linda Saslow | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/l-for-good-books-look-beyond-the-best-sellers-815489.html | For Good Books, Look Beyond the Best-Sellers | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/l-bud-mcfarlane-semper-fi-123689.html | BUD MCFARLANE: SEMPER FI | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/l-air-pressure-821889.html | Air Pressure | False | | 1989-02-27 | TX 2-503728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/a-guide-to-river-and-freighter-cruises-sailing-at-a-slower-pace.html | A GUIDE TO RIVER AND FREIGHTER CRUISES; Sailing at a Slower Pace | False | By Vernon Kidd | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/3-governors-in-the-south-join-to-lift-their-states.html | 3 Governors in the South Join to Lift Their States | False | By Peter Applebome, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/new-noteworthy.html | NEW &NOTEWORTHY | False | By George Johnson | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-fiction.html | IN SHORT; FICTION | False | By Andy Brumer | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/us-expects-delay-on-chemical-ban.html | U.S. EXPECTS DELAY ON CHEMICAL BAN | False | By Michael R. Gordon, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/l-a-tax-fix-807589.html | A Tax 'Fix' | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/children-s-books-179589.html | CHILDREN'S BOOKS | False | By Eda Leshan | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/clare-louise-hollensteiner-marries-dr-james-smyth.html | Clare Louise Hollensteiner Marries Dr. James Smyth | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/cuts-threatened-in-aid-to-israel.html | CUTS THREATENED IN AID TO ISRAEL | False | By Robert Pear, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/baker-asserts-us-won-t-break-off-its-plo-dialogue.html | BAKER ASSERTS U.S. WON'T BREAK OFF ITS P.L.O. DIALOGUE | False | By Thomas L. Friedman, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Mary Eileen O'Connell | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/what-s-new-corporate-art-seeking-exposure-companies-take-their-shows-road.html | WHAT'S NEW IN CORPORATE ART; SEEKING EXPOSURE, COMPANIES TAKE THEIR SHOWS ON THE ROAD | False | By Bruce Serlen | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/northeast-notebook-mount-lebanon-pa-a-35-million-indoor-mall.html | NORTHEAST NOTEBOOK: Mount Lebanon, Pa.; A $35 Million Indoor Mall | False | By Richard E. Stouffer | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/works-in-progress-bike-to-the-future.html | WORKS IN PROGRESS; Bike to the Future | False | By Bruce Weber | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/amy-d-wardell-engaged-to-wed-g-d-iverson-6th.html | Amy D. Wardell Engaged to Wed G. D. Iverson 6th | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/verbatim-secrecy-vs-fairness.html | VERBATIM; Secrecy vs. Fairness | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/review-dance-a-respect-for-earth-and-life.html | Review/Dance; A Respect For Earth And Life | False | By Jack Anderson | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/planning-board-member-pursues-ideal.html | Planning Board Member Pursues 'Ideal' | False | By Richard W. Bruner | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/when-life-is-moot.html | WHEN LIFE IS MOOT | False | by Bert Atkinson | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/darman-balances-hard-decisions-and-hard-numbers.html | Darman Balances Hard Decisions and Hard Numbers | False | By David E. Rosenbaum, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/around-the-garden-keeping-busy-indoors-with-chores.html | AROUND THE GARDEN; Keeping Busy Indoors With Chores | False | By Joan Lee Faust | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/carolyn-haibt-to-wed-edward-norton-in-fall.html | Carolyn Haibt to Wed Edward Norton in Fall | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/north-issue-goes-to-supreme-court.html | NORTH ISSUE GOES TO SUPREME COURT | False | By Michael Wines, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/l-respect-the-fears-of-children-814389.html | Respect the Fears Of Children | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/gardening-time-for-seeding-is-drawing-near.html | GARDENING; Time for Seeding Is Drawing Near | False | By Carl Totemeier | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/anjelica-rising-stardom-for-another-huston.html | ANJELICA RISING: Stardom for Another Huston | False | By James Kaplan | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/sex-charges-threaten-congressman-s-career.html | Sex Charges Threaten Congressman's Career | False | Special to the New York Times | 1989-02-27 | TX 2-503728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/review-rock-avant-garde-guitarist-and-friends.html | Review/Rock; Avant-Garde Guitarist And Friends | False | By John Rockwell | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/follow-up-on-the-news-taking-the-guilt-out-of-sweets.html | FOLLOW-UP ON THE NEWS; Taking the Guilt Out of Sweets | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/in-the-region-new-jersey-a-rocky-road-to-success-in-runnemede.html | IN THE REGION: New Jersey; A Rocky Road to Success in Runnemede | False | By Rachelle Garbarine | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/l-utz-the-utzer-479289.html | Utz the Utzer | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/l-making-the-point-by-radio-too-980689.html | Making the Point By Radio, Too | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/gee-this-is-magnificent.html | 'GEE, THIS IS MAGNIFICENT' | False | By Samuel C. Florman | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/college-basketball-pitt-upsets-no-2-hoyas.html | COLLEGE BASKETBALL; Pitt Upsets No. 2 Hoyas | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/northeast-notebook-essex-vt-for-starters-a-condo-hotel.html | NORTHEAST NOTEBOOK: Essex, Vt.; For Starters, A Condo Hotel | False | By John Dillon | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/lilco-trial-rico-law-troubles-experts.html | Lilco Trial: RICO Law Troubles Experts | False | By John Rather | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/washington-workout-those-embarrassing-gaps-on-the-president-s-team.html | WASHINGTON WORKOUT; Those Embarrassing Gaps On the President's Team | False | By Gerald M. Boyd | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/week-in-business-borrowing-costs-have-risen-again.html | WEEK IN BUSINESS; Borrowing Costs Have Risen Again | False | By Pamela D. Sharif | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | | Curbs Easing, Cuba Expects A Papal Visit | False | By Joseph B. Treaster, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/sports-people-she-s-not-buying.html | SPORTS PEOPLE; She's Not Buying | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/carolyn-trepel-marries.html | Carolyn Trepel Marries | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/miss-toffey-to-wed-james-mauro-in-may.html | Miss Toffey to Wed James Mauro in May | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/karen-brandt-and-kenan-onel-students-to-wed.html | Karen Brandt and Kenan Onel, Students, to Wed | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/reviews-dance-western-abstraction-inspired-by-the-east.html | Reviews/Dance; Western Abstraction Inspired by the East | False | By Jennifer Dunning | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/l-midwife-program-offers-promise-847089.html | Midwife Program Offers Promise | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/investing-baby-food-nourishes-gerber.html | INVESTING; Baby Food Nourishes Gerber | False | By Stan Luxenberg | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/environmentalists-dreaming-of-river-without-dam-may-contest-license.html | Environmentalists, Dreaming of River Without Dam, May Contest License | False | By Lyn Riddle, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/target-kabul.html | TARGET: KABUL | False | By Donatella Lorch | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/herbert-stein-s-modest-proposal-to-revise-budgeting.html | Herbert Stein's 'Modest Proposal' to Revise Budgeting | False | By Jeff Madrick | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/sharing-the-language-of-the-stage.html | Sharing the Language of the Stage | False | By Alvin Klein | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/corina-noel-is-engaged.html | Corina Noel Is Engaged | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/camera-the-pace-of-automation-increases.html | CAMERA; The Pace of Automation Increases | False | By Andy Grundberg | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/art-emotion-reason-and-classicism-on-display.html | ART; Emotion, Reason and Classicism on Display | False | By Phyllis Braff | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/10-aids-babies-baffling-moscow-hospital-team.html | 10 AIDS Babies Baffling Moscow Hospital Team | False | By Esther B. Fein, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/review-music-pushing-a-cello-to-its-limit.html | Review/Music; Pushing a Cello to Its Limit | False | By Bernard Holland | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/a-black-eagle-recalls-his-war.html | A Black Eagle Recalls His War | False | By Barbara Delatiner | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/c-correction-821989.html | Correction | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/l-ojai-calif-811789.html | Ojai, Calif. | False | | 1989-02-27 | TX 2-503728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/was-there-life-after-percy.html | WAS THERE LIFE AFTER PERCY? | False | By Carolyn Heilbrun | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/officials-say-utility-will-still-probably-settle.html | Officials Say Utility Will Still Probably Settle | False | By Philip S. Gutis | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/aids-impact-high-among-minorities.html | AIDS Impact High Among Minorities | False | By Linda Saslow | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/l-confronting-the-third-world-478989.html | 'Confronting the Third World' | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/ellen-massoth-executive-is-wed-to-victor-m-husty.html | Ellen Massoth, Executive, Is Wed to Victor M. Husty | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/headliners-defending-his-custom.html | HEADLINERS; Defending His Custom | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/recordings-norwegian-surprises-from-opera-to-symphony.html | RECORDINGS; Norwegian Surprises, From Opera to Symphony | False | By Paul Turok | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/the-executive-computer-compaq-sharpens-its-video-option.html | THE EXECUTIVE COMPUTER; Compaq Sharpens Its Video Option | False | By Peter H. Lewis | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/food-a-dinner-for-two-especially-for-valentine-s-day.html | FOOD; A Dinner for Two, Especially for Valentine's Day | False | By Florence Fabricant | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/business-forum-the-moral-dilemma-good-ethics-is-good-business-really.html | BUSINESS FORUM: THE MORAL DILEMMA; Good Ethics Is Good Business - Really | False | By Amitai Etzioni | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/two-boys-commit-suicide.html | Two Boys Commit Suicide | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/c-in-the-region-long-island-a-correction-445589.html | IN THE REGION: Long Island; A CORRECTION | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/children-s-books-bookshelf-180389.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/tv-view-all-those-critters-look-cute-but.html | TV VIEW; All Those Critters Look Cute, but . . . | False | By Robert Northshield | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/design-of-waterfronts-undergoing-scrutiny.html | Design of Waterfronts Undergoing Scrutiny | False | By Stephen Barr | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/at-purchase-fears-about-budget-cuts.html | At Purchase, Fears About Budget Cuts | False | By Patricia Keegan | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-nation-in-remaking-itself-texas-hasn-t-lost-its-myths-and-memory.html | THE NATION; In Remaking Itself, Texas Hasn't Lost Its Myths and Memory | False | By Peter Applebome | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/kendo-rising-from-a-samurai-tradition.html | Kendo: Rising From a Samurai Tradition | False | By Roberta Hershenson | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/s-high-note-illegal-pitch-493089.html | HIGH NOTE; Illegal Pitch? | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/in-the-region-long-island-when-the-squeeze-is-on-raise-the-roof.html | IN THE REGION: Long Island; When the Squeeze Is on, Raise the Roof | False | By Diana Shaman | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/the-brady-bunch-goes-to-moscow.html | THE BRADY BUNCH GOES TO MOSCOW | False | By Harlow Robinson | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/cemetery-completes-a-planned-city-at-last.html | Cemetery Completes a Planned City, at Last | False | By Frank Morring Jr., Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/for-embassy-in-managua-isolation.html | For Embassy in Managua, Isolation | False | By Mark A. Uhlig, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/lori-b-katz-elaine-gendel-and-laura-goldstein-to-wed.html | Lori B. Katz, Elaine Gendel and Laura Goldstein to Wed | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/l-a-subway-to-nowhere-mass-transit-since-moses-495089.html | A SUBWAY TO NOWHERE; Mass Transit Since Moses | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/about-cars-89-thunderbird-is-something-special.html | About Cars; '89 Thunderbird Is Something Special | False | By Marshall Schuon | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/recordings-new-order-keeps-marching-to-its-own-mystery.html | RECORDINGS; New Order Keeps Marching to Its Own Mystery | False | By Jon Pareles | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/residential-resales-447189.html | Residential Resales | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/new-jersey-q-a-jeff-torborg-taking-over-the-white-sox-helm.html | New Jersey Q & A: Jeff Torborg; Taking Over the White Sox Helm | False | By Tom Capezzuto | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/review-dance-richard-biles-s-many-modes.html | Review/Dance; Richard Biles's Many Modes | False | By Jack Anderson | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/closing-in-on-20-feet.html | Closing In On 20 Feet | False | | 1989-02-27 | TX 2-503728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/let-the-dialer-beware-a-new-pay-phone-era.html | LET THE DIALER BEWARE: A NEW PAY PHONE ERA | False | By Calvin Sims | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/caroline-lowrey-engaged.html | Caroline Lowrey Engaged | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/miss-metsky-to-wed-in-may.html | Miss Metsky to Wed in May | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/l-the-lower-half-not-so-many-cheers-980089.html | The 'Lower Half': Not So Many Cheers | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/l-did-o-malley-laugh-last-980989.html | Did O'Malley Laugh Last? | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/hungary-s-party-compromises-on-view-of-uprising.html | Hungary's Party Compromises on View of Uprising | False | By Henry Kamm, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/rhode-island-resident-convicted-in-snipings.html | Rhode Island Resident Convicted in Snipings | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/data-bank-february-12-1989.html | DATA BANK: February 12, 1989 | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/home-entertainmentvideo-fast-forward-a-jump-on-the-oscars-for.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; A Jump on The Oscars for Stay-at-Homes | False | By Susan Linfield | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/the-secret-life-of-thurber-in-paris.html | The Secret Life Of Thurber In Paris | False | By Paula Diperna | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/connecticut-opinion-romance-is-as-romance-does.html | CONNECTICUT OPINION; Romance Is as Romance Does | False | By Mary B. Bishop | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/reviews-music-one-night-in-the-year-of-russian-music.html | Reviews/Music; One Night in 'The Year of Russian Music' | False | By Bernard Holland | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/l-portrait-of-a-gangster-479689.html | Portrait of a Gangster | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/l-fielding-debits-for-strawberry-878389.html | Fielding Debits For Strawberry | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/seidman-wins-one-for-the-banks.html | Seidman Wins One For the Banks | False | By Sarah Bartlett | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/new-major-in-college-is-weatherz.html | New Major in College is Weatherz | False | By Robert A. Hamilton | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/cutting-big-government-round-2.html | Cutting Big Government, Round 2 | False | By Barnaby J. Feder | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/deal-seen-on-smaller-un-force-for-namibia.html | Deal Seen on Smaller U.N. Force for Namibia | False | By Paul Lewis, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/st-john-s-university-appoints-new-president.html | St. John's University Appoints New President | False | By Wolfgang Saxon | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/computer-program-for-deaf-children.html | Computer Program for Deaf Children | False | By Rhoda M. Gilinsky | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/rambo-economics.html | RAMBO ECONOMICS | False | By Jeffery E. Garten | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/views-of-sports-with-expansion-nba-comes-of-age.html | VIEWS OF SPORTS; With Expansion, N.B.A. Comes of Age | False | By Richard L. Bloch | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/pop-view-years-of-performance-make-an-impressive-bottom-line.html | POP VIEW; Years of Performance Make An Impressive Bottom Line | False | By John Rockwell | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/in-sweat-suits-and-jogging-shoes-walkers-are-taking-to-malls.html | In Sweat Suits and Jogging Shoes, Walkers Are Taking to Malls | False | By Olga Wickerhauser | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/claudia-rattazzi-plans-to-marry-ron-papka.html | Claudia Rattazzi Plans To Marry Ron Papka | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/sports-people-coach-under-fire.html | SPORTS PEOPLE; COACH UNDER FIRE | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/results-plus-boxing.html | RESULTS PLUS; Boxing | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/national-notebook-beverly-hills-calif-a-new-look-for-a-queen.html | NATIONAL NOTEBOOK: Beverly Hills, Calif.; A New Look For a Queen | False | By Davbid S. Wilson | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/headliners-playing-his-songs.html | HEADLINERS; Playing His Songs | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/review-rock-gatton-visits-with-guitar.html | Review/Rock; Gatton Visits, With Guitar | False | By Peter Watrous | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/a-new-pill-a-fierce-battle.html | A NEW PILL, A FIERCE BATTLE | False | By Steven Greenhouse | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/college-basketball-gophers-upset-michigan-by-88-80.html | COLLEGE BASKETBALL; GOPHERS UPSET MICHIGAN BY 88-80 | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-nonfiction-469889.html | IN SHORT; NONFICTION | False | By Martha Sexton | 1989-02-27 | TX 2-503728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/in-a-late-night-sport-the-game-is-fighting-crime.html | In a Late-Night Sport, the Game Is Fighting Crime | False | Special to the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/executives-fight-loneliness-at-top.html | Executives Fight Loneliness at Top | False | By Carol Steinberg | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/paperback-best-sellers-february-12-1989.html | PAPERBACK BEST SELLERS: February 12, 1989 | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/l-where-should-baby-sleep-125289.html | WHERE SHOULD BABY SLEEP? | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/editors-note-819689.html | EDITORS' NOTE | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/4-types-of-agencies-providing-health-aides.html | 4 Types of Agencies Providing Health Aides | False | By Sandra Friedland | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/outbreak-of-road-shootings-plagues-detroit.html | Outbreak of Road Shootings Plagues Detroit | False | Special to the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/arkansan-sentenced-to-die-for-killing-14-relatives.html | Arkansan Sentenced to Die for Killing 14 Relatives | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/pretoria-medical-policy-faulted-in-detainee-death.html | Pretoria Medical Policy Faulted in Detainee Death | False | By John D. Battersby, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/film-view-movies-lost-in-translation.html | FILM VIEW; Movies Lost in Translation | False | By Vincent Canby | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/ideas-trends-alcohol-is-a-problem-when-it-s-a-problem.html | IDEAS & TRENDS; Alcohol Is a Problem When It's a Problem | False | By Gina Kolata | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-world-stroessner-leaves-very-little-opposition.html | THE WORLD; Stroessner Leaves Very Little Opposition | False | By Alan Riding | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/and-now-a-word-from-our-creator.html | AND NOW, A WORD FROM OUR CREATOR | False | By Dan Wakefield | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-world-gorbachev-s-summit-another-warning-with-limits-for-beijing.html | THE WORLD: Gorbachev's Summit; Another Warning, With Limits, For Beijing | False | By John F. Burns | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/auto-insurance-is-daunting-issue-for-jersey-rivals.html | Auto Insurance Is Daunting Issue for Jersey Rivals | False | By Peter Kerr, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/sports-people-tire-trouble.html | SPORTS PEOPLE; Tire Trouble | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/l-cool-customers-who-scorn-senior-citizen-label-599189.html | Cool Customers Who Scorn Senior Citizen Label | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/focus-cumberland-me-the-rich-gobble-up-coastal-hideaways.html | FOCUS: Cumberland, Me.; The Rich Gobble Up Coastal Hideaways | False | By Lyn Riddle | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/stamps-a-collection-of-semipostals-can-be-challenging.html | STAMPS; A Collection of Semipostals Can Be Challenging | False | By Barth Healey | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/long-island-sound-the-rules-of-romance-1950s-style.html | LONG ISLAND SOUND; The Rules of Romance, 1950's Style | False | By Barbara Klaus | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/art-4-artists-show-landscapesat-the-pelham-art-center-by-vivien-raynor.html | ART; 4 Artists Show LandscapesAt the Pelham Art Center By VIVIEN RAYNOR | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/chris-mullin-grown-up-and-an-all-star-at-last.html | Chris Mullin: Grown Up, And an All-Star At Last | False | By Sam Goldaper | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/l-thrill-of-seeing-the-babe-point-980889.html | Thrill of Seeing The Babe Point | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/washington-workout-a-civics-lesson-for-congress.html | WASHINGTON WORKOUT; A Civics Lesson for Congress | False | By Michael Oreskes | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/northeast-notebook-boston-111-new-rentals-for-roxbury.html | NORTHEAST NOTEBOOK: Boston; 111 New Rentals For Roxbury | False | By Susan Diesenhouse | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/towns-are-adding-required-recycling.html | Towns Are Adding Required Recycling | False | By Robert A. Hamilton | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/for-octogenarian-work-conquers-all.html | For Octogenarian, Work Conquers All | False | By Jack Cavanaugh | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/a-break-for-parking-scofflaws.html | A Break for Parking Scofflaws | False | Special to the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/national-notebook-essex-vt-for-starters-a-condo-hotel.html | NATIONAL NOTEBOOK: Essex, Vt.; For Starters, A Condo Hotel | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/deficit-figuring-doesn-t-add-up.html | Deficit Figuring Doesn't Add Up | False | By Charles R. Morris | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/long-island-opinion-valentine-protocol-children-know-best.html | LONG ISLAND OPINION; Valentine Protocol: Children Know Best | False | By Denise Mourges | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/l-having-it-all-through-sharing-991389.html | Having It All, Through Sharing | False | | 1989-02-27 | TX 2-503728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/film-true-believer-makes-a-case-for-idealism.html | FILM; 'True Believer' Makes a Case For Idealism | False | By Sonia Taitz | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/sports-of-the-times-the-long-distance-lithuanian.html | SPORTS OF THE TIMES; The Long-Distance Lithuanian | False | By Ira Berkow | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-world-to-us-afghanistan-seems-to-move-farther-away.html | THE WORLD; To U.S., Afghanistan Seems to Move Farther Away | False | By Elaine Sciolino | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/chess-betting-on-a-gambit-when-time-is-short.html | CHESS; Betting on a Gambit When Time Is Short | False | By Robert Byrne | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/sports-of-the-times-going-to-bat-for-baseball-s-own.html | Sports of The Times; Going to BAT for Baseball's Own | False | By Dave Anderson | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/in-the-region-new-jersey-recent-sales-563589.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/ideas-trends-among-mayors-a-tide-of-drugs-brings-forth-desperation-and-ideas.html | IDEAS & TRENDS; Among Mayors, a Tide Of Drugs Brings Forth Desperation and Ideas | False | By Richard L. Berke | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/body-and-mind-asking-and-telling.html | BODY AND MIND; Asking - and Telling | False | BY Miriam Shuchman, M.d., and Michael S. Wilkes, M.d. | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/l-at-the-movies-a-tale-of-two-theaters-493489.html | AT THE MOVIES; A Tale of Two Theaters | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/philipsburg-manor-restores-the-song-of-a-water-wheel.html | Philipsburg Manor Restores the Song of a Water Wheel | False | By Suzanne Dechillo | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/princeton-clubs-pressed-by-end-of-traditions.html | Princeton Clubs Pressed by End of Traditions | False | Special to the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/tower-gave-varying-statements-on-work-for-aircraft-concern.html | Tower Gave Varying Statements on Work for Aircraft Concern | False | By Jeff Gerth, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/adultery-penalty-may-change.html | Adultery Penalty May Change | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/foreign-affairs-breaking-a-deadlock-in-panama.html | FOREIGN AFFAIRS; Breaking a Deadlock In Panama | False | By Flora Lewis | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/l-where-should-baby-sleep-123789.html | WHERE SHOULD BABY SLEEP? | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/anne-e-schmutz-a-teacher-to-wed-donald-c-hovey.html | Anne E. Schmutz, A Teacher, to Wed Donald C. Hovey | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/north-trial-issue-goes-to-justices.html | North Trial Issue Goes to Justices | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/in-northwest-a-woman-s-coma-ended-after-she-gave-birth.html | In Northwest, a Woman's Coma Ended After She Gave Birth | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/conspiracy-inquiry-results-in-8-convictions.html | Conspiracy Inquiry Results in 8 Convictions | False | By Peter Crescenti | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/skiing-swiss-barrels-to-gold.html | SKIING; Swiss Barrels To Gold | False | By Janet Nelson, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/judge-dismisses-racketeering-case-over-lilco-rates.html | JUDGE DISMISSES RACKETEERING CASE OVER LILCO RATES | False | By Philip S. Gutis | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/outdoors-birds-for-shooting-or-eating.html | Outdoors; Birds for Shooting or Eating | False | By Nelson Bryant | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-nonfiction-181789.html | IN SHORT; NONFICTION | False | By James Marcus | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/jennifer-l-stafford-and-john-farrow-furniture-importers-to-wed-in-june.html | Jennifer L. Stafford and John Farrow, Furniture Importers, to Wed in June | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-nation-with-the-thrifts-what-haven-t-the-regulators-tried.html | THE NATION; With the Thrifts, What Haven't the Regulators Tried? | False | By Nathaniel Nash | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/amy-steinman-affianced.html | Amy Steinman Affianced | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/abroad-at-home-israel-against-itself.html | ABROAD AT HOME; Israel Against Itself | False | By Anthony Lewis | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/pro-basketball-the-all-stars-predict-entertainment-aplenty.html | PRO BASKETBALL; The All-Stars Predict Entertainment Aplenty | False | By Clifton Brown, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/cynthia-rodgers-to-marry-in-may.html | Cynthia Rodgers To Marry in May | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/college-basketball-seton-hall-tops-villanova-83-77.html | COLLEGE BASKETBALL; Seton Hall Tops Villanova, 83-77 | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/t-touring-turkey-807789.html | Touring Turkey | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/review-music-athleticism-and-poetry-spar-at-the-piano.html | Review/Music; Athleticism and Poetry Spar at the Piano | False | By Allan Kozinn | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/theater/theater-it-s-a-compelling-ghost-and-it-sings-in-hebrew.html | THEATER; It's a Compelling Ghost, And It Sings in Hebrew | False | By Mervyn Rothstein | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/practical-traveler-making-a-safe-exit-in-an-airplane-emergency.html | PRACTICAL TRAVELER; Making a Safe Exit in an Airplane Emergency | False | By Betsy Wade | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/review-music-brazilian-sounds-at-birdland.html | Review/Music; Brazilian Sounds at Birdland | False | By Peter Watrous | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/from-minos-to-motorbikes-in-crete.html | From Minos To Motorbikes In Crete | False | By Kate Blackwell | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/inside-823689.html | INSIDE | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/dining-out-korean-cuisine-arrives-in-yonkers.html | DINING OUT; Korean Cuisine Arrives in Yonkers | False | By M. H. Reed | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/consumer-rates.html | CONSUMER RATES | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/resort-owner-is-a-maverick-of-the-slopes.html | Resort Owner Is a Maverick Of the Slopes | False | By Jules Older, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/theater/shirley-decides-she-s-had-enough.html | Shirley Decides She's Had Enough | False | By Brenda Maddox | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/swimming-with-the-biggest-fish-around.html | SWIMMING WITH THE BIGGEST FISH AROUND | False | By Robert MacNeil | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/help-for-compulsive-disorders.html | Help for Compulsive Disorders | False | By Marcia Saft | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/a-call-for-persistence-454489.html | A Call for Persistence | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/music-romeo-and-juliet-in-opera-and-ballet.html | MUSIC; 'Romeo and Juliet' in Opera and Ballet | False | By Robert Sherman | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/robert-klugman-and-ms-rattner-to-wed-june-30.html | Robert Klugman And Ms. Rattner To Wed June 30 | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/not-so-wild-turkeys-disturb-massachusetts-communities.html | Not-So-Wild Turkeys Disturb Massachusetts Communities | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/business-forum-designing-for-profit-from-rowing-machines-to-tiny-lights.html | BUSINESS FORUM: DESIGNING FOR PROFIT; From Rowing Machines to Tiny Lights | False | By Peter Lawrence | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/new-troyanos-recital-date.html | New Troyanos Recital Date | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/slow-going-for-yacht.html | Slow Going for Yacht | False | Special to the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/tanglewood-announces-1989-season.html | Tanglewood Announces 1989 Season | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/westchester-follow-up.html | WESTCHESTER FOLLOW-UP | False | By Tessa Melvin | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/testing-by-state-draws-ire-of-health-aides.html | Testing By State Draws Ire Of Health Aides | False | By Sandra Friedland | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/linda-buchin-plans-to-wed.html | Linda Buchin Plans to Wed | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/why-students-enroll-in-program.html | Why Students Enroll in Program | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/l-where-should-baby-sleep-124189.html | WHERE SHOULD BABY SLEEP? | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/patrice-soriero-marries.html | Patrice Soriero Marries | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/art-view-impressionism-revisited-context-is-king.html | ART VIEW; Impressionism Revisited: Context Is King | False | By Michael Brenson | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/in-quotes.html | IN QUOTES | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/williams-trade-is-still-a-rumor.html | Williams Trade Is Still a Rumor | False | Special to the New York Times | 1989-02-27 | TX 2-503728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/a-station-that-s-a-stop-in-itself.html | A Station That's a Stop in Itself | False | By Barbara Gamarekian | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/dining-out-tropical-carnival-with-menu-to-match.html | DINING OUT; Tropical Carnival With Menu to Match | False | By Joanne Starkey | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/l-setting-the-record-straight-479489.html | Setting the Record Straight | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/television-a-stranger-in-a-strange-land.html | TELEVISION; A Stranger in a Strange Land | False | By Sarah Caudwell | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/dance-heartfelt-dancing-is-her-signature.html | DANCE; Heartfelt Dancing Is Her Signature | False | By John Gruen | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/dun-bradstreet-s-bid-to-stay-ahead.html | Dun & Bradstreet's Bid to Stay Ahead | False | By Claudia H. Deutsch | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/c-corrections-915489.html | Corrections | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/hers-flimsy-excuses.html | HERS; Flimsy Excuses | False | By Kathleen Rockwell Lawrence | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/l-facts-of-life-shrinking-movies-for-television-789589.html | FACTS OF LIFE; Shrinking Movies For Television | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/question-of-the-week-next-week-can-yanks-use-guidry-and-john.html | QUESTION OF THE WEEK: Next Week; Can Yanks Use Guidry And John? | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/food-golden-gates.html | FOOD; Golden Gates | False | By Susan Herrmann Loomis | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/louise-c-bond-to-wed-in-may.html | Louise C. Bond To Wed in May | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/long-island-is-still-a-home-to-sea-turtles-scientists-say.html | Long Island Is Still a Home To Sea Turtles, Scientists Say | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/getting-away-with-murder.html | Getting Away With Murder | False | By John G. McGarrahan | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/movies/l-mississippi-burning-far-from-the-promised-land-494389.html | MISSISSIPPI BURNING; Far From the Promised Land | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/connecticut-opinion-right-to-life-is-freedom-to-choose.html | CONNECTICUT OPINION; Right to Life is Freedom to Choose | False | By Sheryl Kayne | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/architecture-view-two-architects-who-tap-into-our-deepest-moods.html | ARCHITECTURE VIEW; Two Architects Who Tap Into Our Deepest Moods | False | By Paul Goldberger | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/reviews-music-solti-with-the-chicago-and-more-shostakovich.html | Reviews/Music; Solti With the Chicago And More Shostakovich | False | By John Rockwell | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/a-bibliophile-finds-a-career-in-books.html | A Bibliophile Finds a Career in Books | False | By Carolyn Battista | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/the-steroid-subculture.html | The Steroid Subculture | False | By Joan Reminick | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/headliners-meeting-his-terms.html | HEADLINERS; Meeting His Terms | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/l-justice-is-a-defense-against-terrorists-815089.html | Justice Is a Defense Against Terrorists | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/baseball-notebook-highest-paid-player-it-s-your-pick.html | BASEBALL NOTEBOOK; Highest-Paid Player? It's Your Pick | False | By Murray Chass | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/pro-hockey-millen-and-blues-shut-out-islanders.html | PRO HOCKEY; MILLEN AND BLUES SHUT OUT ISLANDERS | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/the-worm-and-the-apple-down-by-the-station-the-mta-s-tunnel-vision.html | The Worm and the Apple; Down by the Station: The M.T.A.'s Tunnel Vision | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-world-a-new-order-stays-in-the-wings-in-south-africa.html | THE WORLD; A New Order Stays in the Wings in South Africa | False | By Christopher S. Wren | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/when-moral-life-is-impossible.html | WHEN MORAL LIFE IS IMPOSSIBLE | False | By Edith Milton | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/talking-tranquility-when-neighbors-are-noisy.html | TALKING: Tranquility; When Neighbors Are Noisy | False | By Andree Brooks | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/l-alternatives-to-incineration-439989.html | Alternatives To Incineration | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/l-playing-baseball-as-a-group-980789.html | Playing Baseball As a Group | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/movies/l-fashions-in-acting-identity-crisis-494689.html | FASHIONS IN ACTING; Identity Crisis? | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/if-you-re-thinking-of-living-in-upper-west-side.html | IF YOU'RE THINKING OF LIVING IN: Upper West Side | False | By Barbara Presley Noble | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/music-view-barenboim-s-chicago-connection.html | MUSIC VIEW; Barenboim's Chicago Connection | False | By Donal Henahan | 1989-02-27 | TX 2-503728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/the-pentagon-s-handout-to-japan.html | The Pentagon's Handout to Japan | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/mr-bush-s-bacon.html | Mr. Bush's Bacon | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/what-s-new-corporate-art-customized-art-distinctive-but-rarely-moved-sold.html | WHAT'S NEW IN CORPORATE ART; CUSTOMIZED ART IS DISTINCTIVE BUT IS RARELY MOVED OR SOLD | False | By Bruce Serlen | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/l-communism-knew-diversity-before-gorbachev-for-a-new-vocabulary-602189.html | Communism Knew Diversity Before Gorbachev; For a New Vocabulary | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/college-basketball-syracuse-outruns-redmen.html | COLLEGE BASKETBALL; Syracuse Outruns Redmen | False | By Ian O'Connor, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/c-correction-899189.html | Correction | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/crop-income-increases-for-new-york-farmers.html | Crop Income Increases For New York Farmers | False | By Harold Faber, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | BY Joan Cook | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/children-s-books-abe-honestly-and-otherwise.html | CHILDREN'S BOOKS; ABE, HONESTLY AND OTHERWISE | False | By Henry Mayer | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/business-forum-the-moral-dilemma-yes-socrates-ethics-can-be-taught.html | BUSINESS FORUM: THE MORAL DILEMMA; Yes, Socrates, Ethics Can Be Taught | False | By Zygmunt Nagorski | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/l-enlightened-approach-to-land-use-980289.html | 'Enlightened Approach' To Land Use | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/prospects-bush-s-bailout-plan.html | PROSPECTS; Bush's Bailout Plan | False | By Joel Kurtzman | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/l-furillo-thanked-for-giving-hope-981089.html | Furillo Thanked For Giving Hope | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/new-jersey-guide.html | >NEW JERSEY GUIDE | False | By Frank Emblen | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/fare-of-the-country-a-northern-italian-feast-in-a-chafing-dish.html | FARE OF THE COUNTRY; A Northern Italian Feast In a Chafing Dish | False | By S. Irene Virbila | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/movies/film-intrepid-director-goes-in-search-of-adventure.html | FILM; Intrepid Director Goes in Search Of Adventure | False | By Jane Perlez | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/2-designs-satisfy-lofty-goals.html | 2 Designs Satisfy Lofty Goals | False | By Stephen Bass | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/perspectives-environmental-review-the-battle-over-negative-declarations.html | PERSPECTIVES: Environmental Review; The Battle Over 'Negative Declarations' | False | By Alan S. Oser | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/designing-a-jewelry-jungle.html | Designing A Jewelry Jungle | False | By Anne-Marie Schiro | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/on-language-pass-the-indian-nuts.html | ON LANGUAGE; Pass the Indian Nuts | False | BY William Safire | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/l-changing-garden-loses-customer-980589.html | Changing Garden Loses Customer | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/litchfields-voice-when-trouble-hits.html | Litchfield's Voice When Trouble Hits | False | By B. Blake Levitt | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/bigger-japan-role-seen-in-the-imf.html | BIGGER JAPAN ROLE SEEN IN THE I.M.F. | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/answering-the-mail-440389.html | Answering The Mail | False | By Bernard Gladstone | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/recipients-of-medicare-also-face-rise-in-cost-of-private-insurance.html | Recipients of Medicare Also Face Rise in Cost of Private Insurance | False | By Martin Tolchin, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/scientist-gets-20000-from-foundation.html | Scientist Gets $20,000 From Foundation | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/case-of-the-intentional-belch-goes-before-supreme-court.html | Case of the Intentional Belch Goes Before Supreme Court | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/antiques-from-indonesia-images-and-tales-woven-in-cloth.html | ANTIQUES; From Indonesia, Images and Tales Woven in Cloth | False | By Ann Barry | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/peggy-koch-is-affianced.html | Peggy Koch Is Affianced | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/singing-hospital-blues-staffs-are-given-a-show.html | Singing Hospital Blues: Staffs Are Given a Show | False | | 1989-02-27 | TX 2-503728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/figure-skating-trenary-captures-singles.html | FIGURE SKATING; Trenary Captures Singles | False | By Michael Janofsky, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/getting-people-to-watch-stars.html | Getting People to Watch Stars | False | By Rhoda M. Gilinsky | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/national-notebook-manteo-nc-barrier-island-plan-opposed.html | NATIONAL NOTEBOOK: Manteo, N.C.; Barrier Island Plan Opposed | False | By Allan Holmes | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/l-red-baron-wasn-t-downed-from-the-air-598989.html | Red Baron Wasn't Downed From the Air | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/sports-people-cedeno-returns.html | SPORTS PEOPLE; Cedeno Returns | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/high-cost-of-deteriorating-environment-is-charted.html | High Cost of Deteriorating Environment Is Charted | False | Special to the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/drawing-with-a-global-point-of-view.html | Drawing with a Global Point of View | False | By Bess Liebenson | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/region-connecticut-westchester-northern-litchfield-resisting-developers.html | IN THE REGION: Connecticut and Westchester; Northern Litchfield Resisting Developers | False | By Eleanor Charles | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/postings-redcoats-no-greycoats-britons-on-fifth.html | POSTINGS: Redcoats? No, Greycoats; Britons on Fifth | False | By Richard D. Lyons | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/dance-arabesques-a-la-woody-allen.html | DANCE; Arabesques A la Woody Allen? | False | By Sasha Anawalt | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/follow-up-on-the-news-reformed-man-back-in-jail.html | FOLLOW-UP ON THE NEWS; 'Reformed' Man Back in Jail | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/basketball-coach-basks-in-400-wins.html | Basketball Coach Basks in 400 Wins | False | By Lynne Ames | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/70-years-service-to-the-red-cross.html | 70 Years' Service to the Red Cross | False | By Marcia Saft | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/a-different-breed-of-competition.html | A Different Breed of Competition | False | By Steven Crist | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/team-loses-game-and-then-its-bus.html | Team Loses Game And Then Its Bus | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/what-s-doing-in-savannah.html | WHAT'S DOING IN: Savannah | False | By John C. Williams | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/the-worm-and-the-apple-down-by-the-station-hail-amtrak.html | The Worm and the Apple; Down by the Station: Hail Amtrak | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/answering-the-mail-817490.html | Answering The Mail | False | By Bernard Gladstone | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/everyone-is-somebody-s-child.html | EVERYONE IS SOMEBODY'S CHILD | False | By Beverly Lowry | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-region-why-the-garbage-is-never-really-gone.html | THE REGION; Why the Garbage Is Never Really Gone | False | By Kirk Johnson | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/in-the-region-long-island-recent-sales-565189.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/connecticut-guide-436189.html | CONNECTICUT GUIDE | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/aids-lessons-replace-tupperware-at-parties.html | AIDS Lessons Replace Tupperware at Parties | False | By Susan Diesenhouse, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/data-update-february-12-1989.html | DATA UPDATE: February 12, 1989 | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/afghan-guerrillas-fight-for-the-limelight.html | Afghan Guerrillas Fight for the Limelight | False | By Donatella Lorch, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/romantic-evening-for-dining.html | Romantic Evening For Dining | False | By Anne Semmes | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/westchester-opinion-when-the-train-takes-a-back-seat-to-a-car-zounds.html | WESTCHESTER OPINION; When the Train Takes a Back Seat to a Car - Zounds! | False | By Monique Citron | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/new-jersey-opinion-affordable-housing-necessity-both-for-people-for-business.html | NEW JERSEY OPINION; Affordable Housing A Necessity Both for People And for Business | False | By David C. Schwartz | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/many-donate-to-neediest-as-memorial.html | Many Donate to Neediest As Memorial | False | By Marvine Howe | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/david-ives-engaged-to-nancy-ann-corey.html | David Ives Engaged To Nancy Ann Corey | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/karen-toby-judlowe-to-wed-spencer-smul.html | Karen Toby Judlowe To Wed Spencer Smul | False | | 1989-02-27 | TX 2-503728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/streetscapes-o-reilly-brothers-warehouse-marvel-fancy-brickwork-awaits-dawn-new.html | STREETSCAPES: O'Reilly Brothers Warehouse; A Marvel of Fancy Brickwork Awaits the Dawn of a New Day | False | By Christopher Gray | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/dali-s-gift-to-spain-no-homage-to-catalonia.html | Dali's Gift to Spain: No Homage to Catalonia | False | By James M. Markham, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/a-guide-to-cruises-where-to-get-more-details.html | A GUIDE TO CRUISES; Where to Get More Details | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/long-island-opinion-the-image-reflected-in-the-cookware-pan.html | LONG ISLAND OPINION; The Image Reflected in the Cookware Pan | False | By Debra Morgenstern Katz | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/l-maria-edgeworth-s-names-479189.html | Maria Edgeworth's Names | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/suspected-ira-member-arrested-with-fake-bills.html | Suspected I.R.A. Member Arrested With Fake Bills | False | By Sarah Lyall | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/unchecked-thumbs-on-nuclear-buttons.html | Unchecked Thumbs On Nuclear Buttons | False | By Morton H. Halperin and Jane Wales | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/l-born-to-travel-811689.html | Born to Travel | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/the-troulbe-with-those-people.html | THE TROULBE WITH THOSE PEOPLE | False | By David K. Shipler | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/connecticut-opinion-condominiums-are-not-for-everyone.html | CONNECTICUT OPINION; Condominiums Are Not for Everyone | False | By Bernard MacDonald | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/l-clan-consciousness-181289.html | Clan Consciousness | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/ortley-beach-journal-secession-drive-brings-criticism.html | Ortley Beach Journal; Secession Drive Brings Criticism | False | By Jay Romano | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/evening-fashion-wraparound-nighttime-glamour.html | EVENING FASHION; Wraparound Nighttime Glamour | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/dr-sheryl-ann-ross-wed-to-dr-mitchell-d-becker.html | Dr. Sheryl Ann Ross Wed To Dr. Mitchell D. Becker | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/view-connecticut-afro-american-historical-society-shoestring-dedicated-keep.html | THE VIEW FROM: THE CONNECTICUT AFRO-AMERICAN HISTORICAL SOCIETY; On A Shoestring, the Dedicated Keep Black History Alive | False | By Sharon L. Bass | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/new-york-shuts-2-gay-theaters-as-aids-threats.html | New York Shuts 2 Gay Theaters As AIDS Threats | False | By Thomas L. Waite | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/a-greece-of-forests-and-mountain-lakes.html | A Greece of Forests And Mountain Lakes | False | By Robert D. Kaplan | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/design-when-old-is-new.html | DESIGN; WHEN OLD IS NEW | False | By Carol Vogel | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/dana-stahl-to-marry-david-m-mermelstein.html | Dana Stahl to Marry David M. Mermelstein | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/spano-withdrawal-evokes-gratitude-from-democrats.html | Spano Withdrawal Evokes Gratitude from Democrats | False | By James Feron | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/prague-in-quelling-dissent-ousts-editor-of-party-paper.html | Prague, in Quelling Dissent, Ousts Editor of Party Paper | False | By John Tagliabue, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/brawley-case-details-sought.html | Brawley Case Details Sought | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/focus-cumberland-me-maine-s-coastal-estates-are-now-hot-properties.html | FOCUS: Cumberland, Me.; Maine's Coastal Estates Are Now Hot Properties | False | By Lyn Riddle | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/art-and-money-converge.html | Art and Money Converge | False | By Herbert Hadad | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/haunted-by-her-sinfulness.html | HAUNTED BY HER SINFULNESS | False | By Carolyn Gaiser | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/anne-alexander-is-engaged.html | Anne Alexander Is Engaged | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/pro-hockey-devils-finally-come-alive-but-too-late.html | PRO HOCKEY; Devils Finally Come Alive, But Too Late | False | By Robin Finn, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/concern-over-race-seen-in-westchester-study.html | Concern Over Race Seen in Westchester Study | False | By Lisa W. Foderaro | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/home-clinic-sharpening-chisels-and-planes.html | HOME CLINIC; Sharpening Chisels and Planes | False | By John Warde | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/c-corrections-811989.html | Corrections | False | | 1989-02-27 | TX 2-503728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/westchester-opinion-advertising-that-commemorates-past-presidents-no-honor.html | WESTCHESTER OPINION; The Advertising That Commemorates Past Presidents Is No Honor | False | By Maura Lennon | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/westchester-opinion-persistent-romantic-pursues-a-fantasy.html | WESTCHESTER OPINION; Persistent Romantic Pursues a Fantasy | False | By Arline Schwartz | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/south-africans-ban-protests-in-support-of-300-prisoners.html | South Africans Ban Protests In Support of 300 Prisoners | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/obituaries/rabbi-samarious-gourary-91-an-educator.html | Rabbi Samarious Gourary, 91, an Educator | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/movies/home-entertainment-video-critics-choices-on-screen-a-kiss-is-still-a-kiss.html | HOME ENTERTAINMENT/VIDEO: CRITICS CHOICES; On Screen, a Kiss Is Still a Kiss | False | By Janet Maslin | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/l-tearful-recall-of-carl-furillo-980389.html | Tearful Recall Of Carl Furillo | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/music-englewood-premiere-for-telemaco.html | MUSIC; Englewood Premiere for 'Telemaco' | False | BY Rena Fruchter | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/kabul-accuses-pakistan-of-planning-invasion-afghans-take-over-bases.html | Kabul Accuses Pakistan of Planning Invasion; Afghans Take Over Bases | False | By John F. Burns, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/westchester-guide-458689.html | WESTCHESTER GUIDE | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/school-sports-top-teams-sign-area-stars.html | SCHOOL SPORTS; Top Teams Sign Area Stars | False | By Al Harvin | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/l-real-estate-is-alive-and-well-433189.html | Real Estate Is Alive and Well | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/westchester-qa-dr-nina-s-evans-psychiatric-analysis-of-winters.html | WESTCHESTER Q&A; DR. NINA S. EVANS; Psychiatric Analysis of Winter's Gloom | False | By Donna Greene | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/doctors-perform-abortion-on-comatose-li-woman.html | Doctors Perform Abortion On Comatose L.I. Woman | False | By Eric Schmitt, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/there-are-divisions-iranian-concedes.html | There Are Divisions, Iranian Concedes | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/the-new-revealing-look-of-taiwan-elections.html | The New, Revealing Look of Taiwan Elections | False | By Nicholas D. Kristof, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/miss-preston-has-wedding.html | Miss Preston Has Wedding | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/art-view-italian-etchers-sing-a-siren-song-in-boston.html | ART VIEW; Italian Etchers Sing a Siren Song In Boston | False | By Michael Kimmelman | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/ideas-trends-who-can-be-made-to-pay-for-another-s-violence.html | IDEAS & TRENDS; Who Can Be Made to Pay For Another's Violence? | False | By Dirk Johnson | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/dining-out-festive-chinese-in-scotch-plains.html | DINING OUT; Festive Chinese in Scotch Plains | False | By Anne Semmes | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/clubs-at-princeton-curb-drinking.html | Clubs at Princeton Curb Drinking | False | By Craig Bloom | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/long-island-opinion-bashing-the-media-is-no-solution.html | LONG ISLAND OPINION; Bashing The Media Is No Solution | False | By Abby Kenigsberg | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/l-the-double-standard-of-terrorism-813989.html | The Double Standard Of Terrorism | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/koch-looks-to-rivers-for-development.html | Koch Looks to Rivers for Development | False | By Thomas J. Lueck | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/pain-healing-and-15-tons-of-laundry.html | PAIN, HEALING AND 15 TONS OF LAUNDRY | False | By Fitzhugh Mullan | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/emmary-armstrong-allen-to-wed-lawrence-carlson.html | Emmary Armstrong Allen To Wed Lawrence Carlson | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/what-s-new-in-corporate-art-projecting-an-image-you-are-what-you-buy.html | WHAT'S NEW IN CORPORATE ART; Projecting an Image - You Are What You Buy | False | By Bruce Serlen | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/postings-new-crop-old-acres-farmland-project.html | POSTINGS: New Crop, Old Acres; Farmland Project | False | By Richard D. Lyons | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/at-a-moscow-voters-meeting-ascendancy-of-ivana-q-public.html | At a Moscow Voters' Meeting, Ascendancy of Ivana Q. Public | False | By Bill Keller, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/fires-leave-15000-homeless.html | Fires Leave 15,000 Homeless | False | AP | 1989-02-27 | TX 2-503728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/first-interstate-s-turn-to-squirm.html | First Interstate's Turn to Squirm | False | By Andrew Pollack | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/l-a-merger-monitor-822089.html | A Merger Monitor | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/katy-cranton-kindergarten-teacherbecomes-engaged-to-peter-c-thomes.html | Katy Cranton, Kindergarten Teacher,Becomes Engaged to Peter C. Thomes | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/abreast-of-telecommunication-s-change.html | Abreast of Telecommunication's Change | False | By Penny Singer | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/fumes-from-blocked-pipes-kill-four-in-a-chicago-house.html | Fumes From Blocked Pipes Kill Four in a Chicago House | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/ice-bridge-lures-thrill-seekers.html | Ice Bridge Lures Thrill Seekers | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/sports-people-mcenroe-s-advice.html | SPORTS PEOPLE; McEnroe's Advice | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/ms-mestel-plans-winter-wedding.html | Ms. Mestel Plans Winter Wedding | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/review-music-new-voice-in-met-s-castle.html | Review/Music; New Voice in Met's 'Castle' | False | By Bernard Holland | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/musi-orchestra-to-play-4-concerts-in-march.html | MUSI; Orchestra to Play 4 Concerts in March | False | By Robert Sherman | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/for-khmer-rouge-there-s-gold-in-the-ruby-mines.html | For Khmer Rouge, There's Gold in the Ruby Mines | False | By Steven Erlanger, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/magazine/l-where-should-baby-sleep-125489.html | WHERE SHOULD BABY SLEEP? | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/pied-piper-of-kennebunkport-goes-for-a-stroll.html | Pied Piper of Kennebunkport Goes for a Stroll | False | By Maureen Dowd, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/landmarks-unit-studies-scribner-store-s-interior.html | Landmarks Unit Studies Scribner Store's Interior | False | By David W. Dunlap | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-nonfiction-prisoners-of-war-in-their-land.html | IN SHORT: NONFICTION; PRISONERS OF WAR IN THEIR LAND | False | By Lois E. Nesbitt | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/q-and-a-918589.html | Q and A | False | By John Brannon Albright | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/theater-star-steals-the-show-in-social-security.html | THEATER; Star Steals the Show in 'Social Security' | False | By Alvin Klein | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/persian-miniatures.html | PERSIAN MINIATURES | False | By Abigail McCarthy | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/elizabeth-h-cohen-art-consultant-to-wed-stephen-m-mcpherson-jr.html | Elizabeth H. Cohen, Art Consultant, To Wed Stephen M. McPherson Jr. | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/obituaries/leon-festinger-69-new-school-professor.html | Leon Festinger, 69, New School Professor | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/for-afghans-bickering-and-sadness.html | For Afghans, Bickering and Sadness | False | By Barbara Crossette, Special To The New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/archives/gardening-its-time-to-think-about-spring.html | GARDENING; It's Time To Think About Spring | True | By Eliot Tozer | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/after-lilco-a-future-for-rico-against-regulated-industries.html | After Lilco: A Future for RICO Against Regulated Industries? | False | By Dennis Hevesi | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/sarah-whiting-macdonald-is-married-to-h-g-bissinger-3d-in-massachusetts.html | Sarah Whiting Macdonald Is Married To H. G. Bissinger 3d in Massachusetts | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/garbage-is-one-thing-but-garbage-from-new-york-forget-it.html | Garbage Is One Thing, but Garbage From New York? Forget It | False | By J. C. Barden | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/long-island-journal-441989.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/no-us-broker-role-here-mozambique-says.html | No U.S. Broker Role Here, Mozambique Says | False | By Christopher S. Wren, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/woman-is-consecrated-as-episcopal-bishop.html | Woman Is Consecrated as Episcopal Bishop | False | By Peter Steinfels, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/l-capital-gains-tax-rise-hurt-middle-class-too-599089.html | Capital Gains Tax Rise Hurt Middle Class Too | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/the-view-from-quality-wholesale-florist-keeping-up-with.html | THE VIEW FROM: QUALITY WHOLESALE FLORIST; Keeping Up With 'Sophisticated Tastes' | False | By Lynne Ames | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/about-long-island-one-day-at-a-time.html | ABOUT LONG ISLAND; One Day at a Time | False | By Fred McMorrow | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/l-communism-knew-diversity-before-gorbachev-599389.html | Communism Knew Diversity Before Gorbachev | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/i-walk-in-dignity.html | 'I WALK IN DIGNITY' | False | By John Patrick Diggins | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/news-summary-953789.html | NEWS SUMMARY | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/l-reuse-of-old-buildings-deserves-consideration-815889.html | Reuse of Old Buildings Deserves Consideration | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/shopper-s-world-hand-spun-wools-in-vermont.html | SHOPPER'S WORLD; Hand-Spun Wools in Vermont | False | By Marilyn Stout | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/connecticut-q-a-dr-cynthia-h-adams-we-re-all-supposed-to-be-pencil-thin.html | CONNECTICUT Q & A: DR. CYNTHIA H. ADAMS; 'We're All Supposed to be Pencil-Thin' | False | By Robert A. Hamilton | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/washington-workout-the-bush-budget-promises-to-keep-messes-to-mop-up.html | WASHINGTON WORKOUT; The Bush Budget: Promises to Keep, Messes to Mop Up | False | By Peter T. Kilborn | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/charlotte-a-lowell-wed-to-charles-t-munger-jr.html | Charlotte A. Lowell Wed To Charles T. Munger Jr. | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/new-jersey-opinion-a-senior-becomes-a-freshman-and-there-s-a-world-of-difference.html | NEW JERSEY OPINION; A Senior Becomes a Freshman, And There's a World of Difference | False | By Ellen R. Robinson | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/long-island-opinion-rescuing-a-turtle-reviving-nature-s-balance.html | LONG ISLAND OPINION; Rescuing A Turtle, Reviving Nature's Balance | False | by Aline Euler | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/miss-heikkenen-science-teacher-becomes-a-bride.html | Miss Heikkenen, Science Teacher, Becomes a Bride | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/l-cable-cars-559589.html | Cable Cars | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/personal-finance-hunting-for-bargains-in-insurance.html | PERSONAL FINANCE; Hunting for Bargains in Insurance | False | By Janice M. Horowitz | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/the-decadence-of-a-remembered-world.html | THE DECADENCE OF A REMEMBERED WORLD | False | By Wendy Gimbel | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/numismatics-celebration-for-a-famous-cent.html | NUMISMATICS; Celebration For a Famous Cent | False | By Jed Stevenson | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/from-marthas-vineyard-to-the-kill-floor.html | FROM MARTHA'S VINEYARD TO THE KILL FLOOR | False | By Elizabeth Benedict | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/postings-660000-sq-ft-in-the-village-union-quarters.html | POSTINGS: 660,000 Sq. Ft. in the 'Village'; Union Quarters | False | By Richard D. Lyons | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/susan-f-peck-a-paralegal-to-wed-mark-lauderdale.html | Susan F. Peck, a Paralegal, To Wed Mark Lauderdale | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/answering-the-mail-817389.html | Answering The Mail | False | By Bernard Gladstone | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/quotation-of-the-day-960589.html | Quotation of the Day | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/figure-in-molestation-case-is-being-freed-to-await-trial.html | Figure in Molestation Case Is Being Freed to Await Trial | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/obituaries/samuel-constant-94-retired-colonel-dies.html | Samuel Constant, 94, Retired Colonel, Dies | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/best-sellers-february-12-1989.html | BEST SELLERS: February 12, 1989 | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/rebecca-adams-to-marry-paul-montgomery-in-march.html | Rebecca Adams to Marry Paul Montgomery in March | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/what-s-new-corporate-art-debating-virtues-art-can-alter-corporate-culture.html | WHAT'S NEW IN CORPORATE ART; DEBATING THE VIRTUES OF ART CAN ALTER THE CORPORATE CULTURE | False | By Bruce Serlen | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/theater/review-theater-a-japanese-american-protester-in-42.html | Review/Theater; A Japanese-American Protester in '42 | False | By Mel Gussow | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/margaret-m-byrne-to-marry-frank-p-christian-3d.html | Margaret M. Byrne to Marry Frank P. Christian 3d | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/l-call-north-not-patriot-or-felon-but-dupe-603889.html | Call North Not Patriot or Felon, but Dupe | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/sound-ah-those-days-of-vinyl-and-roses.html | SOUND; AH, THOSE DAYS OF VINYL AND ROSES | False | By Hans Fantel | 1989-02-27 | TX 2-503728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/walker-wins-one-for-his-father.html | Walker Wins One for His Father | False | Special to the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/travel/travel-advisory-810089.html | TRAVEL ADVISORY | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/q-and-a-445789.html | Q and A | False | By Shawn G. Kennedy | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/theater-review-in-sly-fox-greed-is-timeless.html | THEATER REVIEW; In 'Sly Fox,' Greed Is Timeless | False | By Leah D. Frank | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/excerpts-from-the-federal-judge-s-ruling.html | Excerpts From the Federal Judge's Ruling | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/art-walking-tall-into-manhattan.html | ART; Walking Tall into Manhattan | False | By Vivien Raynor | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/this-loves-labors-is-a-labor-of-love.html | This 'Love's Labor's' Is a Labor of Love | False | By Robert Giroux | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/l-question-of-the-week-will-free-agency-work-in-football-979789.html | Question Of the Week; Will Free Agency Work In Football? | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/art-german-expressionists-and-1850s-photos.html | ART; German Expressionists and 1850's Photos | False | By William Zimmer | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/answering-the-mail-817589.html | Answering The Mail | False | By Bernard Gladstone | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/dining-out-family-style-american-in-darien.html | DINING OUT; Family-Style American in Darien | False | By Patricia Brooks | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/towns-and-garbage-haulers-at-odds-over-fingerprinting.html | Towns and Garbage Haulers at Odds Over Fingerprinting | False | By Peter Crescenti | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/opinion/l-communism-knew-diversity-before-gorbachev-russian-peasant-s-diet-602689.html | Communism Knew Diversity Before Gorbachev; Russian Peasant's Diet | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/l-question-of-the-week-will-free-agency-work-in-football-979889.html | Question Of the Week; Will Free Agency Work In Football? | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/sihanouk-is-reported-returning-to-coalition.html | Sihanouk Is Reported Returning to Coalition | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/our-money-is-on-the-waiter.html | OUR MONEY IS ON THE WAITER | False | By Sue Grafton | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/arts/music-philosophy-provides-the-key-to-a-pianist.html | MUSIC; Philosophy Provides the Key to a Pianist | False | By Allan Kozinn | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/style/social-events-varied-causes-many-parties.html | SOCIAL EVENTS; Varied Causes, Many Parties | False | By Robert E. Tomasson | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/transcendental-rhythm.html | TRANSCENDENTAL RHYTHM | False | By Harry Marten | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/l-shareholders-444389.html | Shareholders | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/us/defense-radar-must-turn-off-as-planes-land.html | Defense Radar Must Turn Off As Planes Land | False | AP | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/business/investing-more-than-one-way-to-stay-liquid.html | INVESTING; More Than One Way to Stay Liquid | False | By Stan Luxenberg | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/the-world-as-the-eastern-front-softens-a-new-skepticism-about-bonn.html | THE WORLD; As the Eastern Front Softens, A New Skepticism About Bonn | False | By Thomas L. Friedman | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/italy-s-strikes-are-irritating-even-unions.html | Italy's Strikes Are Irritating Even Unions | False | By Clyde Haberman, Special To the New York Times | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/cutting-old-bronxville-tree-opposed.html | Cutting Old Bronxville Tree Opposed | False | By Lynne Ames | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/theater/review-theater-three-little-ghouls-from-school.html | Review/Theater; Three Little Ghouls From School | False | By Stephen Holden | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/weekinreview/ideas-trends-a-hitch-in-plans-for-nuclear-posterity.html | IDEAS & TRENDS; A Hitch in Plans for Nuclear Posterity | False | By Matthew L. Wald | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/realestate/postings-12-shop-complex-from-art-deco-to-arcade.html | POSTINGS: 12-Shop Complex; From Art Deco to Arcade | False | By Richard D. Lyons | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/connecticut-opinion-of-dolls-barbie-is-still-queen.html | CONNECTICUT OPINION; Of Dolls, Barbie Is Still Queen | False | By Carla Steiger-Meister | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/books/in-short-fiction-465989.html | IN SHORT; FICTION | False | By Katherine Burkett | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/nyregion/cards-send-another-valuable-message.html | Cards Send Another Valuable Message | False | By J. C. Barden | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/world/kuwait-frees-2-of-17-jailed-for-1983-bombing-attacks.html | Kuwait Frees 2 of 17 Jailed For 1983 Bombing Attacks | False | AP | 1989-02-27 | TX 2-503728 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/theater/theater-at-heartbreak-hotelsaxophones-and-stolen-dreams.html | THEATER; At Heartbreak Hotel,Saxophones and Stolen Dreams | False | By Stephen Holden | 1989-02-27 | TX 2-503728 | | |
| 1989-02-12 | 1989-02-12 | https://www.nytimes.com/1989/02/12/sports/dog-show-2628-entries-for-westminster.html | DOG SHOW; 2,628 Entries for Westminster | False | By Walter R. Fletcher | 1989-02-27 | TX 2-503728 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/style/jacalyn-r-claire-becomes-the-brideof-brad-david-rose-a-lawyer-on-li.html | Jacalyn R. Claire Becomes the BrideOf Brad David Rose, a Lawyer, on L.I. | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/topics-of-the-times-wrong-message.html | TOPICS OF THE TIMES; Wrong Message | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/new-soviet-political-groups-come-under-attack.html | New Soviet Political Groups Come Under Attack | False | By Bill Keller, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/theater/review-theater-martha-mitchell-the-outspoken-watergate-wife.html | Review/Theater; Martha Mitchell, the Outspoken Watergate Wife | False | By Mel Gussow | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/sports-world-specials-a-school-remembers.html | SPORTS WORLD SPECIALS; A School Remembers | False | By Vincent M. Mallozzi and Robert Meg. Thomas Jr. | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/business-digest-117089.html | Business Digest | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/mother-16-is-charged-with-stabbing-infant.html | Mother, 16, Is Charged With Stabbing Infant | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/the-jazz-connection-connects.html | The Jazz Connection Connects | False | By Clifton Brown, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/double-gold-for-austrian.html | Double Gold for Austrian | False | By Janet Nelson, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/city-high-schools-starting-playoffs.html | City High Schools Starting Playoffs | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/unum-corp-reports-earnings-for-qtr-to-dec-31.html | Unum Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/midsouth-corp-reports-earnings-for.html | Midsouth Corp reports earnings for | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/pantera-s-corp-reports-earnings-for-qtr-to-dec-31.html | Pantera's Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/providence-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Providence Energy Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/national-mine-service-co-reports-earnings-for-qtr-to-dec-31.html | National Mine Service Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/spain-s-daring-experiment-in-supply-side-socialism.html | Spain's Daring Experiment In 'Supply-Side Socialism' | False | By Steven Greenhouse, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/arts/they-got-america-humming-a-celebration.html | They Got America Humming: A Celebration | False | By Stephen Holden | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/global-briefs.html | GLOBAL BRIEFS | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/energynorth-inc-reports-earnings-for-qtr-to-dec-31.html | Energynorth Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/nasa-said-to-clear-unfit-men.html | NASA Said to Clear Unfit Men | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/cavco-industries-reports-earnings-for-qtr-to-dec-31.html | Cavco Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/sports-of-the-times-unlikeliest-all-star.html | SPORTS OF THE TIMES; Unlikeliest All-Star | False | By Ira Berkow | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/ieh-corp-reports-earnings-for-qtr-to-dec-30.html | IEH Corp reports earnings for Qtr to Dec 30 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/bridge-999289.html | Bridge | False | By Alan Truscott | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/sun-electric-reports-earnings-for-qtr-to-dec-31.html | Sun Electric reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/japan-land-of-look-alike-cars-goes-offbeat.html | Japan, Land of Look-Alike Cars, Goes Offbeat | False | By David E. Sanger, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/washington-talk-foreign-affairs-fulbright-politics-but-not-opinions.html | WASHINGTON TALK: Foreign Affairs; Fulbright Out of Politics But Not Out of Opinions | False | By R. W. Apple Jr., Special To the New York Times | 1989-02-17 | TX 2-508251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/goodbye-klan-hello-gop.html | Goodbye, Klan; Hello, G.O.P. | False | By Jason Berry | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/arts/reviews-music-the-kronos-quartet.html | Reviews/Music; The Kronos Quartet | False | By Allan Kozinn | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/academics-on-list-of-nc-state-woes.html | Academics on List of N.C. State Woes | False | By Barry Jacobs, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/on-your-own-boston-marathon-of-skiing.html | ON YOUR OWN; Boston Marathon of Skiing | False | By Barbara Lloyd | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/style/cathy-silver-has-wedding.html | Cathy Silver Has Wedding | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/2-women-deny-being-victims-of-sex-abuse.html | 2 Women Deny Being Victims Of Sex Abuse | False | By William Glaberson | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/a-guide-to-spring-training-mets.html | A GUIDE TO SPRING TRAINING: METS | False | By Joseph Durso | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/centocor-inc-reports-earnings-for-qtr-to-dec-31.html | Centocor Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/a-soviet-censor-uncensored.html | A Soviet Censor, Uncensored | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/l-include-a-woman-on-ethics-panel-929889.html | Include a Woman On Ethics Panel | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/innovex-inc-reports-earnings-for-qtr-to-dec-31.html | Innovex Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/arts/review-television-achille-lauro-tragedy.html | Review/Television; Achille Lauro Tragedy | False | By Walter Goodman | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/knife-attack-on-british-train.html | Knife Attack on British Train | False | AP | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/l-chemical-treatment-is-wrong-answer-to-cocaine-addiction-research-is-proceeding-929789.html | Chemical Treatment Is Wrong Answer to Cocaine Addiction; Research Is Proceeding | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/the-media-business-advertising-quaker-oats-shifts-2-pet-food-accounts.html | THE MEDIA BUSINESS: Advertising; Quaker Oats Shifts 2 Pet-Food Accounts | False | By Randall Rothenberg | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/west-stars-set-mark-and-win.html | West Stars Set Mark and Win | False | By Sam Goldaper, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/l-lesbian-parents-prove-to-be-in-no-way-inferior-children-of-courage-137589.html | Lesbian Parents Prove to Be in No Way Inferior; Children of Courage | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/washington-talk-briefing-bush-and-rights.html | WASHINGTON TALK: Briefing; Bush and Rights | False | By Julie Johnson AND David Binder | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/odetics-inc-reports-earnings-for-qtr-to-dec-31.html | Odetics Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/the-media-business-advertising-mastercard-in-ussr.html | THE MEDIA BUSINESS: Advertising; Mastercard in U.S.S.R. | False | By Randall Rothenberg | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/new-free-agency-slow-to-catch-on.html | New Free Agency Slow to Catch On | False | By Gerald Eskenazi | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/market-place.html | Market Place | False | By Floyd Norris | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/theater/another-simon-smiles-through-the-tears.html | Another Simon Smiles Through the Tears | False | By Mervyn Rothstein, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/more-companies-raise-dividends.html | More Companies Raise Dividends | False | By Anise C. Wallace | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/service-fracturing-co-reports-earnings-for-qtr-to-dec-31.html | Service Fracturing Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/washington-talk-briefing-rescuing-the-past.html | WASHINGTON TALK: Briefing; Rescuing the Past | False | By Julie Johnson AND David Binder | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/c-correction-127189.html | Correction | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/vicon-industries-reports-earnings-for-qtr-to-dec-31.html | Vicon Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/versar-inc-reports-earnings-for-qtr-to-dec-31.html | Versar Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/round-1-to-bush-democrats-agree-mitchell-no-more-giddiness.html | Round 1 to Bush, Democrats Agree; Mitchell: No More Giddiness | False | By Robin Toner, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/arts/tiny-statue-major-mess-and-much-at-stake.html | Tiny Statue, Major Mess and Much at Stake | False | By Richard Bernstein | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/tellabs-inc-reports-earnings-for-qtr-to-dec-31.html | Tellabs Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/wharf-resources-ltd-reports-earnings-for-year-to-dec-31.html | Wharf Resources Ltd reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/kustom-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | Kustom Electronics Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/georgetown-seen-as-making-gains-in-recruitment-of-minority-students.html | Georgetown Seen as Making Gains In Recruitment of Minority Students | False | By Deirdre Carmody, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/finance-briefs-014289.html | FINANCE BRIEFS | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/dividend-meetings-990489.html | Dividend Meetings | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/poll-shows-withdrawals.html | Poll Shows Withdrawals | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/it-s-a-ford.html | It's A Ford | False | By Patrick Flynn | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/tax-watch.html | Tax Watch | False | By Jan M. Rosen | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/tbc-corp-reports-earnings-for-qtr-to-dec-31.html | TBC Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/american-medical-electronics-reports-earnings-for-qtr-to-dec-31.html | American Medical Electronics reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/sports-world-specials-more-is-less.html | SPORTS WORLD SPECIALS; More Is Less | False | By Vincent M. Mallozzi and Robert Mcg. Thomas Jr. | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/obituaries/gen-charles-bolte-ex-army-vice-chief-of-staff-dies-at-93.html | Gen. Charles Bolte, Ex-Army Vice Chief Of Staff, Dies at 93 | False | By Peter B. Flint | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/obituaries/rd-sanborn-52-conrail-chief.html | R.D. Sanborn, 52, Conrail Chief | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/behind-the-awesome-sat-a-company-with-a-product.html | Behind the Awesome S.A.T., A Company With a Product | False | By Joseph Berger, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/the-un-today.html | The U.N. Today | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/question-box.html | Question Box | False | By Ray Corio | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-dec-31.html | Monarch Machine Tool Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/killings-in-greece-complicate-terror-case-pressed-by-us.html | Killings in Greece Complicate Terror Case Pressed by U.S. | False | By Clyde Haberman, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/lincoln-s-birthday.html | Lincoln's Birthday | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/computing-in-america-a-masculine-mystique.html | Computing in America: A Masculine Mystique | False | By John Markoff | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/business-people-tambrands-chief-out-former-head-returns.html | BUSINESS PEOPLE; Tambrands Chief Out; Former Head Returns | False | By Daniel F. Cuff | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/l-lesbian-parents-prove-to-be-in-no-way-inferior-heterosexual-monsters-929589.html | Lesbian Parents Prove to Be in No Way Inferior; Heterosexual Monsters | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/first-financial-caribbean-reports-earnings-for-year-to-dec-31.html | First Financial Caribbean reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/books/books-of-the-times-learning-that-it-s-no-disgrace-to-be-ignorant.html | Books of The Times; Learning That It's No Disgrace to Be Ignorant | False | By Christopher Lehmann-Haupt | 1989-02-17 | TX 2-508251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/bush-plan-on-savings-under-fire.html | Bush Plan On Savings Under Fire | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/research-industries-reports-earnings-for-qtr-to-dec-31.html | Research Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/l-many-survived-1842-flight-from-kabul-929689.html | Many Survived 1842 Flight From Kabul | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/old-republic-international-reports-earnings-for-qtr-to-dec-31.html | Old Republic International reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/a-guide-to-spring-training-gulf-coast.html | A GUIDE TO SPRING TRAINING: GULF COAST | False | The following spring training report was compiled and written by Murray Chass. | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/somerset-group-reports-earnings-for-year-to-dec-31.html | Somerset Group reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/change-sought-in-retiree-cost-rules.html | Change Sought in Retiree Cost Rules | False | By Milt Freudenheim | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/thermedics-inc-reports-earnings-for-qtr-to-dec-31.html | Thermedics Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/richfood-holdings-inc-reports-earnings-for-qtr-to-jan-7.html | Richfood Holdings Inc reports earnings for Qtr to Jan 7 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/iran-leader-calls-for-moderation.html | Iran Leader Calls for Moderation | False | AP | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/sports-world-specials-zeroing-in.html | SPORTS WORLD SPECIALS; Zeroing In | False | By Vincent M. Mallozzi and Robert Mcg. Thomas Jr. | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/massachusetts-senate-chief-is-focus-of-suit.html | Massachusetts Senate Chief Is Focus of Suit | False | By Allan R. Gold, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/new-line-of-tailsnares.html | New Line of Tailsnares | False | By Barbara Lloyd | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/style/sarah-n-arnstein-an-acupuncturist-wed-to-james-novack-in-los-angeles.html | Sarah N. Arnstein, an Acupuncturist, Wed to James Novack in Los Angeles | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/22-die-in-indian-truck-wreck.html | 22 Die in Indian Truck Wreck | False | AP | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/thursday-s-child-sails-in-sets-mark.html | Thursday's Child Sails In, Sets Mark | False | By Lawrence M. Fisher, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/wpl-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | WPL Holdings Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/once-moldy-now-worth-1-million-a-mural-starts-a-fight.html | Once Moldy, Now Worth $1 Million, a Mural Starts a Fight | False | By Nick Ravo | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/the-media-business-publishing-a-growing-acceptance-of-goliaths.html | THE MEDIA BUSINESS; Publishing; A Growing Acceptance Of Goliaths | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/action-auto-stores-reports-earnings-for-qtr-to-dec-31.html | Action Auto Stores reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/washington-talk-briefing-romance-romance.html | WASHINGTON TALK; Briefing; Romance, Romance | False | By Julie Johnson AND David Binder | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/lincoln-telecommunications-co-reports-earnings-for-qtr-to-dec-31.html | Lincoln Telecommunications Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/credit-markets-big-rate-rise-said-to-be-unneeded.html | CREDIT MARKETS; Big Rate Rise Said to Be Unneeded | False | By Kenneth N. Gilpin | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/the-media-business-advertising-maxwell-house-is-in-review.html | THE MEDIA BUSINESS; Advertising; Maxwell House Is in Review | False | By Randall Rothenberg | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/l-supreme-court-hobbles-14th-amendment-929689.html | Supreme Court Hobbles 14th Amendment | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/belcor-inc-reports-earnings-for-year-to-oct-31.html | Belcor Inc reports earnings for Year to Oct 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/international-report-aeroflot-s-rosy-report-confirms-critics-point.html | INTERNATIONAL REPORT; Aeroflot's Rosy Report Confirms Critics' Point | False | By John F. Burns, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/halifax-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | Halifax Engineering Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/rent-agency-begins-moving-beyond-chaos.html | Rent Agency Begins Moving Beyond Chaos | False | By Sam Howe Verhovek | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/dsc-communications-reports-earnings-for-qtr-to-dec-31.html | DSC Communications reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/despite-its-warnings-of-shortage-us-sells-vital-nuclear-gas.html | Despite Its Warnings of Shortage, U.S. Sells Vital Nuclear Gas | False | By William J. Broad | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/a-guide-to-spring-training-atlantic-coast.html | A GUIDE TO SPRING TRAINING: ATLANTIC COAST | False | The following spring training reports were compiled and written by Murray Chass. | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/trio-tech-international-reports-earnings-for-qtr-to-dec-30.html | Trio-Tech International reports earnings for Qtr to Dec 30 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/jaclyn-inc-reports-earnings-for-qtr-to-dec-31.html | Jaclyn Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/southwestern-energy-co-reports-earnings-for-qtr-to-dec-31.html | Southwestern Energy Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/a-guide-to-spring-training-yankees.html | A GUIDE TO SPRING TRAINING: YANKEES | False | By Michael Martinez | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/the-elderly-and-students-aid-neediest.html | The Elderly And Students Aid Neediest | False | By Marvine Howe | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/fitness-starting-small-with-weights.html | Fitness; Starting Small With Weights | False | By William Stockton | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/washington-talk-decision-on-tower-as-elusive-as-facts.html | WASHINGTON TALK; Decision on Tower as Elusive as Facts | False | By Susan F. Rasky, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/big-schedule-of-tax-exempts-this-week.html | Big Schedule of Tax-Exempts This Week | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/the-media-business-3-networks-forming-trade-alliance.html | THE MEDIA BUSINESS; 3 Networks Forming Trade Alliance | False | By Jeremy Gerard | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/galoob-lewis-toys-inc-reports-earnings-for-qtr-to-dec-31.html | Galoob, Lewis Toys Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/soviets-seem-to-keep-their-distance-from-the-afghans-future.html | Soviets Seem to Keep Their Distance From the Afghans' Future | False | By John F. Burns, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/helix-technology-reports-earnings-for-qtr-to-dec-31.html | Helix Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/jerry-brown-wins-state-party-post.html | JERRY BROWN WINS STATE PARTY POST | False | Special to the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/metro-matters-bergman-legacy-1376032-check-and-110-auditors.html | Metro Matters; Bergman Legacy: $1,376,032 Check And 110 Auditors | False | By Sam Roberts | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/great-lakes-group-reports-earnings-for-year-to-dec-31.html | Great Lakes Group reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/bowman-takes-men-s-title.html | Bowman Takes Men's Title | False | By Michael Janofsky, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/cuomo-wants-vote-on-shoreham-deal.html | CUOMO WANTS VOTE ON SHOREHAM DEAL | False | By Elizabeth Kolbert, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/the-media-business-the-lure-of-educational-houses.html | THE MEDIA BUSINESS; The Lure of Educational Houses | False | By Geraldine Fabrikant | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/plane-kills-woman-in-car.html | Plane Kills Woman in Car | False | AP | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/geo-international-corp-reports-earnings-for-qtr-to-dec-31.html | GEO International Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/site-of-the-latin-quarter-giving-way-to-a-tower.html | Site of the Latin Quarter Giving Way to a Tower | False | By David W. Dunlap | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/aides-in-latin-parley-see-a-fight-with-nicaragua-over-democracy.html | Aides in Latin Parley See a Fight With Nicaragua Over Democracy | False | By Lindsey Gruson, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/election-campaign-in-sri-lanka-closes-with-a-flurry-of-violence.html | Election Campaign in Sri Lanka Closes With a Flurry of Violence | False | AP | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/garan-inc-reports-earnings-for-qtr-to-dec-31.html | Garan Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/japan-ruling-party-suffers-setback-in-by-election.html | Japan Ruling Party Suffers Setback in By-Election | False | By Susan Chira, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/outdoors-reading-winter-s-log.html | Outdoors: Reading Winter's Log | False | By Nelson Bryant | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/news-summary-118789.html | NEWS SUMMARY | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/fighter-pilot-disabled-crewman-lands-plane.html | Fighter Pilot Disabled, Crewman Lands Plane | False | AP | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/on-your-own-squash-rankings-still-go-by-the-letters.html | ON YOUR OWN; Squash Rankings Still Go by the Letters | False | By Andrew Cohen | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/buckeye-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Buckeye Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/bacolod-journal-inside-the-rebel-camp-a-different-kind-of-revolt.html | Bacolod Journal; Inside the Rebel Camp, a Different Kind of Revolt | False | By Seth Mydans, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/daimler-exports-questioned.html | Daimler Exports Questioned | False | AP | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/a-guide-to-spring-training-arizona.html | A GUIDE TO SPRING TRAINING: ARIZONA | False | The following spring training report was compiled and written by Murray Chass. | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/l-lesbian-parents-prove-to-be-in-no-way-inferior-136289.html | Lesbian Parents Prove to Be in No Way Inferior | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/distributed-logic-reports-earnings-for-qtr-to-dec-31.html | Distributed Logic reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/c-correction-041289.html | Correction | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/arts/review-cabaret-jim-bailey-as-judy-garland.html | Review/Cabaret; Jim Bailey as Judy Garland | False | By Stephen Holden | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/accord-is-reached-to-guard-secrets-at-north-s-trial.html | ACCORD IS REACHED TO GUARD SECRETS AT NORTH'S TRIAL | False | By Michael Wines, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/topics-of-the-times-policing-insults.html | TOPICS OF THE TIMES; Policing Insults | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/lawyer-inclined-to-settle-lilco-case.html | Lawyer Inclined to Settle Lilco Case | False | By Philip S. Gutis, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/oilers-find-way-to-shut-down-rangers-3-1.html | Oilers Find Way to Shut Down Rangers, 3-1 | False | By Joe Sexton | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/arts/review-ballet-new-titania-in-dream.html | Review/Ballet; New Titania in 'Dream' | False | By Anna Kisselgoff | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/effort-begun-to-extend-limits-on-steel-imports.html | Effort Begun to Extend Limits on Steel Imports | False | By Jonathan P. Hicks | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/hinderliter-industries-reports-earnings-for-qtr-to-dec-31.html | Hinderliter Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/muslims-storm-us-mission-in-pakistan.html | Muslims Storm U.S. Mission in Pakistan | False | By Barbara Crossette, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/terminal-island-journal-writing-contest-gives-inmates-an-escape-of-sorts.html | Terminal Island Journal; Writing Contest Gives Inmates an Escape of Sorts | False | By David S. Wilson, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/douglas-lomason-co-reports-earnings-for-qtr-to-dec-31.html | Douglas & Lomason Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/the-media-business-advertising-p-g-to-pay-its-agencies-more-money.html | THE MEDIA BUSINESS; Advertising; P.&G. to Pay Its Agencies More Money | False | By Randall Rothenberg | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/at-storm-s-eye-are-questions-over-a-law-on-national-secrets.html | At Storm's Eye Are Questions Over a Law on National Secrets | False | By Stephen Engelberg | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/penwest-ltd-reports-earnings-for-qtr-to-nov-30.html | Penwest Ltd reports earnings for Qtr to Nov 30 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/israelis-view-a-battered-economy-as-motivation-for-a-peace-effort.html | Israelis View a Battered Economy As Motivation for a Peace Effort | False | By Joel Brinkley, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/results-plus-117989.html | RESULTS PLUS | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/hungry-under-new-management-a-cart-pulling-a-horse.html | Hungry Under New Management: A Cart Pulling a Horse? | False | By Henry Kamm, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/st-lawrence-cement-reports-earnings-for-qtr-to-dec-31.html | St Lawrence Cement reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/oklahoma-stops-no-1-arizona-82-80.html | Oklahoma Stops No. 1 Arizona, 82-80 | False | AP | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/conquest-exploration-reports-earnings-for-qtr-to-dec-31.html | Conquest Exploration reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/style/stuart-breidbart-wed-to-dr-sarise-freiman.html | Stuart Breidbart Wed To Dr. Sarise Freiman | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/udc-universal-development-lp-reports-earnings-for-qtr-to-dec-31.html | UDC-Universal Development LP reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/the-media-business-maytag-replacing-its-repairman.html | THE MEDIA BUSINESS; Maytag Replacing Its 'Repairman' | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/nycor-inc-reports-earnings-for-qtr-to-dec-31.html | Nycor Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/people/colgate-palmolive-names-2-in-global-marketing-effort.html | BUSINESS PEOPLE; Colgate-Palmolive Names 2 In Global Marketing Effort | False | By Daniel F. Cuff | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/new-episcopal-bishop-starts-her-work.html | New Episcopal Bishop Starts Her Work | False | By Peter Steinfels, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/lasting-faith-of-soviet-jews-moves-wiesel.html | Lasting Faith Of Soviet Jews Moves Wiesel | False | By Esther B. Fein, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/schools-must-reform-themselves-study-says.html | Schools Must Reform Themselves, Study Says | False | By Sarah Lyall | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/boston-celtics-lp-reports-earnings-for-qtr-to-dec-31.html | Boston Celtics LP reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/thrifty-rent-a-car-system-inc-reports-earnings-for-qtr-to-dec-31.html | Thrifty Rent-A-Car System Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/telematics-international-reports-earnings-for-year-to-dec-31.html | Telematics International reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/two-men-who-fought-li-abortion.html | Two Men Who Fought L.I. Abortion | False | By Eric Schmitt | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/the-media-business-spoof-writers-now-taken-seriously.html | THE MEDIA BUSINESS; Spoof Writers, Now Taken Seriously | False | By Eleanor Blau | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/software-developer-s-reports-earnings-for-qtr-to-dec-31.html | Software Developer's reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/essay-towering-inferno.html | ESSAY; Towering Inferno | False | By William Safire | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/government-by-black-boxes.html | Government by Black Boxes | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/obituaries/roger-t-briggs-59-was-esmark-executive.html | Roger T. Briggs, 59; Was Esmark Executive | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/television-technology-reports-earnings-for-qtr-to-dec-31.html | Television Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/baker-seeing-germans-on-thorny-issue-of-new-missile.html | Baker Seeing Germans on Thorny Issue of New Missile | False | By Thomas L. Friedman, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/tocogm-inc-reports-earnings-for-qtr-to-dec-31.html | Tocogm Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/un-halts-relief-airlift-to-kabul-as-carriers-refuse-to-fly-there.html | U.N. Halts Relief Airlift to Kabul As Carriers Refuse to Fly There | False | By Barbara Crossette, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/limit-sought-on-contracts-from-navy.html | Limit Sought On Contracts From Navy | False | By Calvin Sims | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/6-injured-in-shooting-on-a-bronx-subway-platform.html | 6 Injured in Shooting on a Bronx Subway Platform | False | By Thomas L. Waite | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/quotation-of-the-day-127089.html | Quotation of the Day | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/obituaries/samarious-gouraty-yeshivoth-director-91.html | Samarious Gouraty, Yeshivoth Director, 91 | False | | 1989-02-17 | TX 2-508251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/country-lake-foods-reports-earnings-for-qtr-to-dec-31.html | Country Lake Foods reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/spring-training.html | Spring Training | False | By Murray Chass | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/sports/a-guide-to-spring-training-interstate-4.html | A GUIDE TO SPRING TRAINING: INTERSTATE 4 | False | The following spring training reports were compiled and written by Murray Chass. | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/arts/review-piano-a-program-of-sonatas-as-a-debut.html | Review/Piano; A Program Of Sonatas As a Debut | False | By Allan Kozinn | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/round-1-to-bush-democrats-agree-wright-little-has-changed.html | Round 1 to Bush, Democrats Agree; Wright: Little Has Changed | False | By Michael Oreskes, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/us/for-families-killer-s-death-eases-doubts-but-not-pain.html | For Families, Killer's Death Eases Doubts but Not Pain | False | By Dirk Johnson | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/l-chemical-treatment-is-wrong-answer-to-cocaine-addiction-138989.html | Chemical Treatment Is Wrong Answer to Cocaine Addiction | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/executive-changes-024289.html | EXECUTIVE CHANGES | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/world/us-in-shift-asks-arbitration-in-world-court.html | U.S., in Shift, Asks Arbitration in World Court | False | By Paul Lewis, Special To the New York Times | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/inside-039989.html | INSIDE | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/southwest-water-co-reports-earnings-for-qtr-to-dec-31.html | Southwest Water Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/opinion/no-news-good-news-for-poverty-law.html | No News, Good News for Poverty Law | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/nyregion/a-dinkins-bid-could-scare-off-rivals.html | A Dinkins Bid Could Scare Off Rivals | False | By Frank Lynn | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/tj-international-inc-reports-earnings-for-qtr-to-dec-31.html | TJ International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/economic-calendar.html | Economic Calendar | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-13 | 1989-02-13 | https://www.nytimes.com/1989/02/13/business/pentair-inc-reports-earnings-for-qtr-to-dec-31.html | Pentair Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508251 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/science/personal-computers-the-micro-channel-debate-goes-on.html | PERSONAL COMPUTERS; The Micro Channel Debate Goes On | False | By Peter H. Lewis | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/science/tests-hint-drug-may-invigorate-older-brain.html | Tests Hint Drug May Invigorate Older Brain | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/communist-rule-under-challenge-in-slovenia.html | Communist Rule Under Challenge in Slovenia | False | By Henry Kamm, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/obituaries/oswald-goldschmidt-accountant-65.html | Oswald Goldschmidt; Accountant, 65 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/sports-people-basketball-nicks-to-examine-vandeweghe-s-health.html | SPORTS PEOPLE: BASKETBALL; Nicks to Examine Vandeweghe's Health | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/sports-people-college-probation-for-star.html | SPORTS PEOPLE: COLLEGE; Probation for Star | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/briefs-608689.html | BRIEFS | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/in-the-nation-no-more-pretty-flowers.html | IN THE NATION; No More Pretty Flowers | False | By Tom Wicker | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/kuhlman-corp-reports-earnings-for-qtr-to-dec-31.html | Kuhlman Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/baby-bell-cleared-to-invest-abroad.html | BABY BELL CLEARED TO INVEST ABROAD | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/home-office-reference-laboratory-inc-reports-earnings-for-qtr-to-dec-31.html | Home Office Reference Laboratory Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/sports-of-the-times-can-knicks-and-rangers-win-titles.html | SPORTS OF THE TIMES; Can Knicks And Rangers Win Titles? | False | By Dave Anderson | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/cns-inc-reports-earnings-for-qtr-to-dec-31.html | CNS Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | Dennison Manufacturing Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/trenwich-group-reports-earnings-for-qtr-to-dec-31.html | Trenwich Group reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/a-second-chance-for-michael-manley.html | A Second Chance for Michael Manley | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/last-russians-prepare-to-depart-from-afghanistan-by-tomorrow.html | Last Russians Prepare to Depart From Afghanistan by Tomorrow | False | By John F. Burns, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/science/study-finds-no-link-between-cancer-risk-and-ddt-exposure.html | Study Finds No Link Between Cancer Risk And DDT Exposure | False | By Harold M. Schmeck Jr. | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/palme-killing-suspect-but-no-motive.html | Palme Killing Suspect but No Motive | False | By Steve Lohr, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/fire-at-mcfarlane-town-house.html | Fire at McFarlane Town House | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/oneita-industries-reports-earnings-for-qtr-to-dec-31.html | Oneita Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/worldwide-value-fund-reports-earnings-for-qtr-to-dec-31.html | Worldwide Value Fund reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/science/in-antarctica-new-threats-to-the-fragile-web-of-life.html | In Antarctica, New Threats to the Fragile Web of Life | False | By Jane E. Brody | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/georgetown-tightens-its-grip-on-syracuse.html | Georgetown Tightens Its Grip On Syracuse | False | By William C. Rhoden, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/air-freight-companies-to-merge.html | Air-Freight Companies To Merge | False | By Jonathan P. Hicks | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/balchem-corp-reports-earnings-for-qtr-to-dec-31.html | Balchem Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/need-for-computer-link-seen-on-warrants.html | Need for Computer Link Seen on Warrants | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/pact-for-lilco-could-restore-fiscal-health.html | Pact for Lilco Could Restore Fiscal Health | False | By Robert D. McFadden | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/l-coverage-of-jury-after-steinberg-trial-sets-dangerous-precedent-595989.html | Coverage of Jury After Steinberg Trial Sets Dangerous Precedent | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/fbi-plan-faulted-as-rights-threat.html | F.B.I. PLAN FAULTED AS RIGHTS THREAT | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/chip-makers-report-gains.html | Chip Makers Report Gains | False | Special to the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/enron-corp-reports-earnings-for-qtr-to-dec-31.html | Enron Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/metro-datelines-2-hurt-in-midtown-as-car-loses-control.html | METRO DATELINES; 2 Hurt in Midtown As Car Loses Control | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/new-england-s-miracle-economy-slows-down-to-a-more-prosaic-pace.html | New England's 'Miracle' Economy Slows Down to a More Prosaic Pace | False | By Allan R. Gold, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/astrotech-international-reports-earnings-for-qtr-to-dec-31.html | Astrotech International reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/for-casino-employees-pace-takes-a-personal-toll.html | For Casino Employees, Pace Takes a Personal Toll | False | By Wayne King | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/arrow-automotive-industries-reports-earnings-for-qtr-to-dec-31.html | Arrow Automotive Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/silvercrest-industries-reports-earnings-for-qtr-to-dec-31.html | Silvercrest Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/secretary-baker-s-debt.html | Secretary Baker's Debt | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/industrial-training-systems-reports-earnings-for-qtr-to-dec-31.html | Industrial Training Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/market-place-block-trading-in-commodities.html | Market Place; Block Trading in Commodities | False | By Floyd Norris | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/panel-unaware-of-baker-stock.html | Panel Unaware of Baker Stock | False | Special to the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/new-york-marine-general-insurance-co-reports-earnings-for-qtr-to-dec-31.html | New York Marine & General Insurnce Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/verdix-corp-reports-earnings-for.html | Verdix Corp reports earnings for | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/drop-in-europe-jobless.html | Drop in Europe Jobless | False | AP | 1989-02-17 | TX 2-508253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/horse-racing-barrera-and-lukas-cited-in-drug-use-investigation.html | HORSE RACING; Barrera and Lukas Cited In Drug-Use Investigation | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/l-backward-facing-seat-no-help-in-air-crash.html | Backward-Facing Seat No Help in Air Crash | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/gm-hughes-electronics-corp-reports-earnings-for.html | GM Hughes Electronics Corp reports earnings for | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/poor-little-westway-jr.html | Poor Little Westway Jr. | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/c-correction-591089.html | Correction | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/bush-officials-revising-reagan-budget-for-1990.html | Bush Officials Revising Reagan Budget for 1990 | False | By Peter T. Kilborn, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-dec-31.html | Puget Sound Power & Light Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/future-is-now-at-oklahoma-track.html | Future Is Now at Oklahoma Track | False | By Steven Crist, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/savings-industry-foresees-failures-if-capital-requirement-is-doubled.html | Savings Industry Foresees Failures If Capital Requirement Is Doubled | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/business-people-gruntal-picks-officer-signaling-an-expansion.html | BUSINESS PEOPLE; Gruntal Picks Officer, Signaling an Expansion | False | By Daniel F. Cuff | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/spi-pharmaceuticals-inc-reports-earnings-for-qtr-to-nov-30.html | SPI Pharmaceuticals Inc reports earnings for Qtr to Nov 30 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/news-summary-590689.html | NEWS SUMMARY | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/pentagon-decisions-await-a-leader.html | Pentagon, Decisions Await a Leader | False | By Andrew Rosenthal, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/lorenzo-orders-magazine-back.html | Lorenzo Orders Magazine Back | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/tokyo-toll-grows-in-stock-scandal.html | TOKYO TOLL GROWS IN STOCK SCANDAL | False | By Susan Chira, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/unc-inc-reports-earnings-for-qtr-to-dec-31.html | UNC Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/style/fashion-for-pants-a-new-and-softer-mood.html | FASHION; For Pants, a New and Softer Mood | False | By Bernadine Morris | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/western-waste-industries-reports-earnings-for-qtr-to-dec-31.html | Western Waste Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/oshakati-journal-african-homecoming-promises-to-be-triumphant.html | Oshakati Journal; African Homecoming Promises to Be Triumphant | False | By Christopher S. Wren, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/inside-587789.html | INSIDE | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/l-albany-can-t-afford-to-pay-all-inflation-costs-for-municipalities-596189.html | Albany Can't Afford to Pay All Inflation Costs for Municipalities | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/cam-data-systems-reports-earnings-for-qtr-to-dec-31.html | Cam Data Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/washington-talk-briefing-stepping-down.html | WASHINGTON TALK: BRIEFING; Stepping Down | False | By Clyde H. Farnsworth and Jeff Gerth | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/review-ballet-small-town-america.html | Review/Ballet; Small-Town America | False | By Jack Anderson | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/milgray-electronics-reports-earnings-for-qtr-to-dec-31.html | Milgray Electronics reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/science/peripherals-making-learning-fun.html | PERIPHERALS; Making Learning Fun | False | By L. R. Shannon | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/boston-s-jewish-population-surges-as-soviets-ease-emigration.html | Boston's Jewish Population Surges as Soviets Ease Emigration | False | Special to the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/palfed-inc-reports-earnings-for-qtr-to-dec-31.html | Palfed Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/for-that-special-valentine-it-may-be-love-at-first-fax.html | For That Special Valentine, It May Be Love at First Fax | False | By Georgia Dullea | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/science/american-dogwoods-are-unable-to-resist-devastating-fungus.html | American Dogwoods Are Unable to Resist Devastating Fungus | False | By William K. Stevens | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/obituaries/dave-tarras-95-clarinetist-dies-purveyor-of-klezmer-dance.html | Dave Tarras, 95, Clarinetist, Dies; Purveyor of Klezmer Dance | False | By Jon Pareles | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/fire-linked-to-chimney-flaw-kills-8-in-an-arkansas-family.html | Fire Linked to Chimney Flaw Kills 8 in an Arkansas Family | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/offshore-logistics-reports-earnings-for-qtr-to-dec-31.html | Offshore Logistics reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/reynolds-chairman-to-quit.html | Reynolds Chairman to Quit | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/sports-people-football-ruling-favors-player.html | SPORTS PEOPLE: FOOTBALL; Ruling Favors Player | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/teleflex-inc-reports-earnings-for-qtr-to-dec-31.html | Teleflex Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/hearts-and-arrows.html | Hearts and Arrows | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/3-die-and-60-hurt-in-indian-protest.html | 3 DIE AND 60 HURT IN INDIAN PROTEST | False | Special to the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/hospitals-try-frivolity-to-cut-costs.html | Hospitals Try Frivolity to Cut Costs | False | By Lisa Belkin, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/hockey-shanahan-and-verbeek-register-hat-tricks.html | HOCKEY; Shanahan and Verbeek Register Hat Tricks | False | By Alex Yannis, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/the-media-business-advertising-hybrid-shop-disabuses-naysayers.html | THE MEDIA BUSINESS: ADVERTISING; Hybrid Shop Disabuses Naysayers | False | By Randall Rothenberg | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/english-only-bill-ignites-debate-and-fear-on-li.html | English-Only Bill Ignites Debate and Fear on L.I. | False | By Eric Schmitt, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/dog-show-doberman-wheaten-puli-gain.html | DOG SHOW; Doberman, Wheaten, Puli Gain | False | By Walter R. Fletcher | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/adelphia-communications-reports-earnings-for-qtr-to-dec31.html | Adelphia Communications reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/chess-603689.html | Chess | False | By Robert Byrne | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/berkeley-journal-for-every-hotel-room-a-valentine.html | Berkeley Journal; For Every Hotel Room, a Valentine | False | By Katherine Bishop, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/steinbrenner-works-out-provisional-deal-with-john-for-tryout.html | Steinbrenner Works Out Provisional Deal With John for Tryout | False | By Michael Martinez | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/drexel-counsel-leaves-firm.html | Drexel Counsel Leaves Firm | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/mexico-us-loan-called-off-but-broader-talks-continue.html | Mexico-U.S. Loan Called Off But Broader Talks Continue | False | By Larry Rohter, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/brunswick-corp-reports-earnings-for-qtr-to-dec-31.html | Brunswick Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/science/crib-death-suspicion-turns-to-the-brain.html | Crib Death: Suspicion Turns To the Brain | False | By Sandra Blakeslee | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/our-towns-at-this-retreat-a-cat-becomes-his-own-master.html | OUR TOWNS; At This Retreat, A Cat Becomes His Own Master | False | By Michael Winerip | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/abuse-cases-inspire-gifts-to-neediest.html | Abuse Cases Inspire Gifts To Neediest | False | By Marvine Howe | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/outcry-saddens-him-novel-s-author-says.html | Outcry Saddens Him, Novel's Author Says | False | By Michael T. Kaufman | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/health-concepts-iv-reports-earnings-for-year-to-nov-30.html | Health Concepts IV reports earnings for Year to Nov 30 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/bond-default-hearings-set.html | Bond Default Hearings Set | False | Special to the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/washington-talk-briefing-politics-and-golf.html | WASHINGTON TALK: BRIEFING; Politics and Golf | False | By Clyde H. Farnsworth and Jeff Gerth | 1989-02-17 | TX 2-508253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/mbia-inc-reports-earnings-for-qtr-to-dec-31.html | MBIA Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/review-theater-gelbart-s-scorn-for-scandals.html | Review/Theater; Gelbart's Scorn for Scandals | False | By Frank Rich, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/hockey-precocious-devil-is-prominent-at-last.html | HOCKEY; Precocious Devil Is Prominent at Last | False | By Robin Finn | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/executive-changes-607589.html | EXECUTIVE CHANGES | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | Cooper Tire & Rubber Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/business-people-lawyer-at-fed-resigns-joins-washington-firm.html | BUSINESS PEOPLE; Lawyer at Fed Resigns; Joins Washington Firm | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/national-healthcorp-lp-reports-earnings-for-qtr-to-dec-31.html | National Healthcorp LP reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/flightsafety-international-inc-reports-earnings-for-qtr-to-dec-31.html | FlightSafety International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/science/cancer-tool-is-used-to-save-poisoned-swans.html | Cancer Tool Is Used to Save Poisoned Swans | False | By Jon R. Luoma | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/cuba-sugar-production.html | Cuba Sugar Production | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/science/outpatient-treatment-helpful-for-alcoholics.html | Outpatient Treatment Helpful for Alcoholics | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/the-heart-of-the-matter.html | The Heart of the Matter | False | By Garrison Keillor | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/finance-new-issues-7-note-issue-by-puerto-rico.html | FINANCE/NEW ISSUES; 7% Note Issue By Puerto Rico | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/profits-scoreboard-612289.html | PROFITS SCOREBOARD | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/national-loan-bank-reports-earnings-for-qtr-to-dec-31.html | National Loan Bank reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/roanoke-electric-steel-corp-reports-earnings-for-qtr-to-jan-31.html | Roanoke Electric Steel Corp reports earnings for Qtr to Jan 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/debate-on-budget-heats-as-congress-fears-a-bush-trap.html | DEBATE ON BUDGET HEATS AS CONGRESS FEARS A BUSH TRAP | False | By Bernard Weinraub, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/2-gm-subsidiaries-post-higher-earnings.html | 2 G.M. Subsidiaries Post Higher Earnings | False | By Doron P. Levin, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/the-media-business-advertising-grey-to-handle-tonka.html | THE MEDIA BUSINESS: ADVERTISING; Grey to Handle Tonka | False | By Randall Rothenberg | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/mcgraw-hill-ryerson-reports-earnings-for-year-to-dec-31.html | McGraw-Hill Ryerson reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/johnson-johnson-reports-earnings-for-qtr-to-dec-31.html | Johnson & Johnson reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/genuine-parts-co-reports-earnings-for-qtr-to-dec-31.html | Genuine Parts Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/postal-instant-press-inc-reports-earnings-for-qtr-to-dec-31.html | Postal Instant Press Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/neeco-inc-reports-earnings-for-qtr-to-dec-31.html | Neeco Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/linpro-specified-properties-reports-earnings-for-year-to-dec-31.html | Linpro Specified Properties reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/debt-swaps-in-nigeria-gain-interest.html | Debt Swaps In Nigeria Gain Interest | False | By James Brooke, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/new-discrimination-charge-is-lodged-against-gm.html | New Discrimination Charge Is Lodged Against G.M. | False | By Philip E. Ross, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/science/science-watch-mosquito-genes-altered.html | SCIENCE WATCH; Mosquito Genes Altered | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/armenian-patriarch-makes-a-bid-for-unity-in-us-visit.html | Armenian Patriarch Makes A Bid for Unity in U.S. Visit | False | By Peter Steinfels | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/lone-star-industries-reports-earnings-for-qtr-to-dec-31.html | Lone Star Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/talking-business-with-chino-of-honda-the-campaign-to-be-american.html | Talking Business with Chino of Honda; The Campaign To Be 'American' | False | By Doron P. Levin | 1989-02-17 | TX 2-508253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/hey-valentines-day-walk-this-way.html | Hey! Valentine's Day? Walk This Way | False | By Run-Dmc | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/true-to-custom-bush-appoints-allies-as-envoys.html | True to Custom, Bush Appoints Allies as Envoys | False | By Elaine Sciolino, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/quotation-of-the-day-590889.html | Quotation of the Day | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/phoenix-re-corp-reports-earnings-for-qtr-to-dec-31.html | Phoenix Re Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/the-un-today.html | The U.N. Today | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/from-remains-of-west-side-highway-a-reef-for-long-island-fish.html | From Remains of West Side Highway, a Reef for Long Island Fish | False | By Harold Faber | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/review-theater-a-moral-puzzle-as-a-plot.html | Review/Theater; A Moral Puzzle as a Plot | False | By Stephen Holden | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/terrorism-trial-in-us-moves-minor-actor-to-center-stage.html | Terrorism Trial in U.S. Moves Minor Actor to Center Stage | False | By Stephen Engelberg, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/affiliated-publications-inc-reports-earnings-for-qtr-to-dec-25.html | Affiliated Publications Inc reports earnings for Qtr to Dec 25 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/science/science-watch-regrowing-spinal-cord.html | SCIENCE WATCH; Regrowing Spinal Cord | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/company-news-2-liposome-units-agree-to-a-merger.html | COMPANY NEWS; 2 Liposome Units Agree to a Merger | False | Special to the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/uproar-over-envoy-strains-ties-with-mexico.html | Uproar Over Envoy Strains Ties With Mexico | False | By Larry Rohter, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/washington-talk-briefing-whistle-up-a-billion.html | WASHINGTON TALK: BRIEFING; Whistle Up a Billion | False | By Clyde H. Farnsworth and Jeff Gerth | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/skywest-airlines-reports-earnings-for-qtr-to-dec-31.html | Skywest Airlines reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/style/fashion-by-design-be-still-my-heart.html | FASHION: By Design; Be Still, My Heart | False | By Carrie Donovan | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/laurel-entertainment-reports-earnings-for-qtr-to-dec-31.html | Laurel Entertainment reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/international-aluminum-corp-reports-earnings-for-qtr-to-dec-31.html | International Aluminum Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/sports-people-baseball-uribe-charges-dropped.html | SPORTS PEOPLE: BASEBALL; Uribe Charges Dropped | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/credit-markets-us-issues-slip-in-slow-trading.html | CREDIT MARKETS; U.S. Issues Slip in Slow Trading | False | By Kenneth N. Gilpin | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/sports-people-football-klecko-retires-at-35.html | SPORTS PEOPLE: FOOTBALL; Klecko Retires at 35 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/apogee-robotics-reports-earnings-for-qtr-to-dec-31.html | Apogee Robotics reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/cincinnati-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | Cincinnati Microwave Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/science/q-a-602989.html | Q&A | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/company-news-wyse-technology.html | COMPANY NEWS; Wyse Technology | False | Special to the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/therapeutic-technologies-reports-earnings-for-qtr-to-dec-31.html | Therapeutic Technologies reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/company-news-carlyle-in-talks-over-fairchild.html | COMPANY NEWS; Carlyle in Talks Over Fairchild | False | Special to the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/morino-inc-reports-earnings-for-qtr-to-dec-31.html | Morino Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/laclede-gas-co-reports-earnings-for-qtr-to-dec-31.html | Laclede Gas Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/black-officers-defend-ward-against-critics.html | Black Officers Defend Ward Against Critics | False | By David E. Pitt | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/assix-international-reports-earnings-for-qtr-to-dec-31.html | Assix International reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/new-rules-for-stocks-in-london.html | New Rules For Stocks In London | False | By Steve Lohr, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/reagan-active-on-contra-aid-north-lawyers-say.html | Reagan Active on Contra Aid, North Lawyers Say | False | By Michael Wines, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/attack-on-us-site-in-pakistan-growing-into-crisis-for-bhutto.html | Attack on U.S. Site In Pakistan Growing Into Crisis for Bhutto | False | By Barbara Crossette, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-dec31.html | Jefferson-Pilot Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/finance-briefs-610389.html | FINANCE BRIEFS | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/reviews-television-chernobyl-revisited.html | Reviews/Television; Chernobyl Revisited | False | By Walter Goodman | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/grainger-w-w-inc-reports-earnings-for-qtr-to-dec-31.html | Grainger, W W Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/siliconix-inc-reports-earnings-for-qtr-to-dec-31.html | Siliconix Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/finance-new-issues-home-loan-banks-financing-set.html | FINANCE/NEW ISSUES; Home Loan Banks Financing Set | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-dec-31.html | Edison Brothers Stores Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/office-depot-inc-reports-earnings-for-qtr-to-dec-31.html | Office Depot Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/forschner-group-reports-earnings-for-qtr-to-dec-31.html | Forschner Group reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/dravo-corp-reports-earnings-for-qtr-to-dec-31.html | Dravo Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/attack-sub-joins-fleet.html | Attack Sub Joins Fleet | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/key-rates-609989.html | KEY RATES | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/science/fossil-findings-fan-debate-on-human-origins.html | Fossil Findings Fan Debate on Human Origins | False | By John Noble Wilford | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/rig-count-down-again.html | Rig Count Down Again | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/in-home-health-inc-reports-earnings-for-qtr-to-dec-31.html | In Home Health Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/business-digest-605089.html | BUSINESS DIGEST | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/obituaries/robert-c-swain-81-chemist-and-executive.html | Robert C. Swain, 81, Chemist and Executive | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/dow-loses-357-points-closing-at-228250.html | Dow Loses 3.57 Points, Closing at 2,282.50 | False | By Lawrence J. Demaria | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/hockey-rangers-puzzled-by-feeble-power-play.html | HOCKEY; Rangers Puzzled by Feeble Power Play | False | By Joe Sexton, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/nowsco-well-service-reports-earnings-for-year-to-dec-31.html | Nowsco Well Service reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/books/books-of-the-times-using-a-spiritual-prism-to-view-modern-art.html | Books of The Times; Using a Spiritual Prism To View Modern Art | False | By Michiko Kakutani | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/script-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Script Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/telefonica-de-espana-sa-reports-earnings-for-year-to-dec-31.html | Telefonica de Espana SA reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/celltronics-inc-reports-earnings-for-year-to-oct-31.html | Celltronics Inc reports earnings for Year to Oct 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-dec-31.html | General Motors Acceptance Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/bridge-603789.html | Bridge | False | By Alan Truscott | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/new-tactic-in-chicago-inquiry-seen.html | New Tactic in Chicago Inquiry Seen | False | By Eric N. Berg, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/us-judge-orders-texas-refugee-center-reopened.html | U.S. Judge Orders Texas Refugee Center Reopened | False | AP | 1989-02-17 | TX 2-508253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/finance-new-issues-610089.html | FINANCE/NEW ISSUES; | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/student-slain-suspect-flees-with-girl-17.html | Student Slain, Suspect Flees With Girl, 17 | False | By Anthony Depalma, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/metro-datelines-parents-arrested-in-abuse-of-son.html | METRO DATELINES; Parents Arrested In Abuse of Son | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/slocan-forest-products-reports-earnings-for-qtr-to-dec-31.html | Slocan Forest Products reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/baker-finds-fear-of-gorby-fever.html | BAKER FINDS FEAR OF 'GORBY FEVER' | False | By Thomas L. Friedman, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/company-news-tyson-extends-holly-farms-offer.html | COMPANY NEWS; Tyson Extends Holly Farms Offer | False | Special to the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/simpson-industries-reports-earnings-for-qtr-to-dec-31.html | Simpson Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/appeals-court-orders-that-buses-be-fitted-for-handicapped.html | Appeals Court Orders That Buses Be Fitted for Handicapped | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/l-historians-need-access-to-us-documents-595889.html | Historians Need Access to U.S. Documents | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/computer-network-technology-corp-reports-earnings-for-qtr-to-dec-31.html | Computer Network Technology Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/pride-petroleum-services-reports-earnings-for-qtr-to-dec-31.html | Pride Petroleum Services reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/general-motors-eds-corp-reports-earnings-for-qtr-to-dec-31.html | General Motors' EDS Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/metro-datelines-tv-station-settles-harassment-case.html | METRO DATELINES; TV Station Settles Harassment Case | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/james-river-corp-reports-earnings-for-qtr-to-jan-22.html | James River Corp reports earnings for Qtr to Jan 22 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/sports-people-football-changes-for-cowboys.html | SPORTS PEOPLE: FOOTBALL; Changes for Cowboys | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/diversified-energies-inc-reports-earnings-for-qtr-to-dec-31.html | Diversified Energies Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/c-correction-591189.html | Correction | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/helping-the-ex-homeless-furnish-a-home.html | Helping the Ex-Homeless Furnish a Home | False | By Sara Rimer | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/results-plus-601289.html | Results Plus | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/schultz-sav-o-stores-inc-reports-earnings-for-qtr-to-dec-31.html | Schultz Sav-O Stores Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/dreyer-s-grand-ice-cream-inc-reports-earnings-for-qtr-to-dec-31.html | Dreyer's Grand Ice Cream Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/champion-products-accepts-bid.html | Champion Products Accepts Bid | False | By Gregory A. Robb, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/lilco-is-reported-in-pact-to-settle-racketeering-suit.html | LILCO IS REPORTED IN PACT TO SETTLE RACKETEERING SUIT | False | By Philip S. Gutis | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/metro-mobile-cts-inc-reports-earnings-for-qtr-to-dec-31.html | Metro Mobile CTS Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/in-a-challenge-to-auction-houses-art-dealers-stage-an-exhibition.html | In a Challenge to Auction Houses, Art Dealers Stage an Exhibition | False | By Andrew L. Yarrow | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/l-give-us-math-students-more-rote-learning-595689.html | Give U.S. Math Students More Rote Learning | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/c-correction-591289.html | Correction | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/obituaries/donald-s-gilpatric-diplomat-79.html | Donald S. Gilpatric; Diplomat, 79 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/careers-growth-seen-in-ecological-economics.html | Careers; Growth Seen In Ecological Economics | False | By Elizabeth M. Fowler | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/radiant-technology-reports-earnings-for-qtr-to-dec-31.html | Radiant Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/washington-talk-congress-child-care-bills-pour-in-and-obstacles-arise.html | WASHINGTON TALK: CONGRESS; Child Care Bills Pour In And Obstacles Arise | False | By Steven V. Roberts, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/sen-armstrong-of-colorado-says-he-will-not-run-again.html | Sen. Armstrong of Colorado Says He Will Not Run Again | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/delphi-information-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Delphi Information Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/review-piano-andreas-bach-plays-bartok-and-beethoven.html | Review/Piano; Andreas Bach Plays Bartok And Beethoven | False | By Bernard Holland | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/review-music-rock-values-in-common.html | Review/Music; Rock Values in Common | False | By Bernard Holland | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/dexter-corp-reports-earnings-for-qtr-to-dec-31.html | Dexter Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/esselte-business-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Esselte Business Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/sports-people-basketball-dailey-reinstated.html | SPORTS PEOPLE: BASKETBALL; Dailey Reinstated | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/trade-surplus-up-in-japan.html | Trade Surplus Up in Japan | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/l-coverage-jury-after-steinberg-trial-sets-dangerous-precedent-eloquent-testimony-596089.html | Coverage of Jury After Steinberg Trial Sets Dangerous Precedent; Eloquent Testimony | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/reebok-s-new-models-fully-loaded.html | Reebok's New Models, Fully Loaded | False | By Douglas C. McGill, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/press-notes.html | Press Notes | False | By Albert Scardino | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/sports-people-tennis-shriver-drops-out.html | SPORTS PEOPLE: TENNIS; Shriver Drops Out | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/obituaries/ralph-black-is-dead-arts-manager-was-69.html | Ralph Black Is Dead; Arts Manager Was 69 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/c-corrections-590989.html | Corrections | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/us/washington-talk-briefing-at-the-tone-hang-up.html | WASHINGTON TALK: BRIEFING; At the Tone, Hang Up | False | By Clyde H. Farnsworth and Jeff Gerth | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/senate-votes-for-13th-time-to-bring-back-death-penalty.html | Senate Votes, for 13th Time To Bring Back Death Penalty | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/cuomo-and-shoreham-sharing-the-responsibility.html | Cuomo and Shoreham: Sharing the Responsibility | False | By Elizabeth Kolbert, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/leslie-fay-cos-reports-earnings-for-qtr-to-dec-31.html | Leslie Fay Cos reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/sage-energy-reports-earnings-for-qtr-to-dec-31.html | Sage Energy reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/nyregion/metro-datelines-builder-announces-campaign-for-mayor.html | METRO DATELINES; Builder Announces Campaign for Mayor | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/heekin-can-inc-reports-earnings-for-qtr-to-dec-31.html | Heekin Can Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/lincoln-center-award-named-for-beverly-sills.html | Lincoln Center Award Named for Beverly Sills | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/reece-corp-reports-earnings-for-qtr-to-dec-31.html | Reece Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/197-insolvent-institutions-set-for-takeover-by-the-fdic.html | 197 Insolvent Institutions Set for Takeover by the F.D.I.C. | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/hockey-harvard-captures-beanpot-final.html | HOCKEY; Harvard Captures Beanpot Final | False | By William N. Wallace, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/jp-industries-reports-earnings-for-qtr-to-dec-31.html | JP Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/style/fashion-patterns-new-presence-for-mizrahi.html | FASHION: PATTERNS; New Presence for Mizrahi | False | By Woody Hochswender | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/properties-of-america-reports-earnings-for-qtr-to-dec-31.html | Properties of America reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/reviews-television-how-to-snare-an-adonis.html | Reviews/Television; How to Snare an Adonis | False | By Richard F. Shepard | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/chris-craft-industries-reports-earnings-for-qtr-to-dec-31.html | Chris-Craft Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/winnie-mandela-losing-allies-in-soweto.html | Winnie Mandela Losing Allies in Soweto | False | By John D. Battersby, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/basketball-iowa-stops-slide-by-beating-ohio-state-83-75.html | BASKETBALL; IOWA STOPS SLIDE BY BEATING OHIO STATE, 83-75 | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/world/nicaragua-plans-earlier-elections.html | NICARAGUA PLANS EARLIER ELECTIONS | False | By Mark A. Uhlig, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/boonton-electronics-reports-earnings-for-qtr-to-dec-31.html | Boonton Electronics reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/science/fraud-in-medical-research-tied-to-lax-rules.html | Fraud in Medical Research Tied to Lax Rules | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/science/cow-manure-fuels-a-california-power-plant.html | Cow Manure Fuels a California Power Plant | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/united-financial-of-south-carolina-reports-earnings-for-qtr-to-dec-31.html | United Financial of South Carolina reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/obituaries/frank-g-taormina-manufacturer-89.html | Frank G. Taormina; Manufacturer, 89 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/colleges-fencing-streak-ends-at-51.html | COLLEGES; Fencing Streak ends at 51 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/u-s-sprint-accuses-at-t.html | U S Sprint Accuses A.T.&T. | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/medical-imaging-centers-of-america-inc-reports-earnings-for-year-to-dec-31.html | Medical Imaging Centers of America (Inc) reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/drawing-the-line-in-the-arctic.html | Drawing the Line in the Arctic | False | By Douglas Scott | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/camco-inc-reports-earnings-for-year-to-dec-31.html | Camco Inc reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/arts/celebrating-two-mad-decades-of-pythonmania.html | Celebrating Two Mad Decades of Pythonmania | False | By Glenn Collins | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/scan-optics-inc-reports-earnings-for-qtr-to-dec-31.html | Scan-Optics Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/sports/hockey-oklahoma-star-arrested-by-fbi.html | HOCKEY; Oklahoma Star Arrested by F.B.I. | False | AP | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/the-media-business-advertising-nissan-motor-s-switch-to-tv.html | THE MEDIA BUSINESS: ADVERTISING; Nissan Motor's Switch to TV | False | By Randall Rothenberg | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/opinion/on-my-mind-cluck-and-slaver.html | ON MY MIND; Cluck And Slaver | False | By A. M. Rosenthal | 1989-02-17 | TX 2-508253 | | |
| 1989-02-14 | 1989-02-14 | https://www.nytimes.com/1989/02/14/business/ailing-robot-industry-is-turning-to-services.html | Ailing Robot Industry Is Turning to Services | False | By John Holusha, Special To the New York Times | 1989-02-17 | TX 2-508253 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/lincoln-national-corp-reports-earnings-for-qtr-to-dec-31.html | Lincoln National Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/reading-of-love-poetry.html | Reading of Love Poetry | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/bhopal-tragedy-the-key-events.html | Bhopal Tragedy: The Key Events | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/motown-stake-for-diana-ross.html | Motown Stake For Diana Ross | False | AP | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/afghans-and-the-soviet-psyche-military-myths-fade-as-the-troops-pull-out.html | Afghans and the Soviet Psyche: Military Myths Fade as the Troops Pull Out | False | By Bernard E. Trainor | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/general-motors-reports-earnings-for-qtr-to-dec-31.html | General Motors reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/soccer-new-director-to-be-named-for-the-1994-world-cup.html | SOCCER; New Director to Be Named For the 1994 World Cup | False | By Alex Yannis | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/wide-medication-misuse-is-found-among-elderly.html | Wide Medication Misuse Is Found Among Elderly | False | By Julie Johnson, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/at-afghan-guerrilla-base-frustration.html | At Afghan Guerrilla Base, Frustration | False | By Donatella Lorch, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising; Pro Bono | False | By Randall Rothenberg | 1989-02-17 | TX 2-505174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/observer-safe-from-enemy-eyes.html | OBSERVER; Safe From Enemy Eyes | False | By Russell Baker | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/review-piano-baekkelund-brings-norway-to-weill-hall.html | Review/Piano; Baekkelund Brings Norway To Weill Hall | False | By Bernard Holland | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/obituaries/robert-ts-keith-83-retired-vice-admiral.html | Robert T.S. Keith, 83, Retired Vice Admiral | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/baker-selling-his-stocks-to-avoid-any-conflict-in-state-dept-role.html | Baker Selling His Stocks to Avoid Any Conflict in State Dept. Role | False | By Thomas L. Friedman, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/sudan-agrees-to-discuss-emergency-famine-aid.html | Sudan Agrees to Discuss Emergency Famine Aid | False | By Paul Lewis, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/metro-mobile-cts-inc-reports-earnings-for-qtr-to-dec-31.html | Metro Mobile CTS Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/washington-talk-briefing-black-official-retiring.html | WASHINGTON TALK: BRIEFING; Black Official Retiring | False | By Philip Shenon and Jeff Gerth | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/obituaries/richard-d-lombard-executive-58.html | Richard D. Lombard, Executive, 58 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/crown-cork-seal-reports-earnings-for-qtr-to-dec-31.html | Crown Cork & Seal reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-rocking-for-pepsi.html | THE MEDIA BUSINESS: Advertising; Rocking for Pepsi | False | By Randall Rothenberg | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/stocks-finish-mixed-dow-slips-1.25.html | Stocks Finish Mixed; Dow Slips 1.25 | False | By Phillip H. Wiggins | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/getting-to-know-you-brownies-tell-their-tales.html | Getting To Know You: Brownies Tell Their Tales | False | By Linda Lee | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/cia-says-soviets-did-not-tap-codes.html | C.I.A. SAYS SOVIETS DID NOT TAP CODES | False | By Stephen Engelberg, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/education-is-gym-expendable-in-pursuit-of-excellence.html | EDUCATION; Is Gym Expendable in Pursuit of Excellence? | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/bush-finds-compromise-post-for-goodman.html | Bush Finds Compromise Post for Goodman | False | By Clifford D. May | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/review-television-stand-up-comedy-at-a-safe-distance.html | Review/Television; Stand-Up Comedy at a Safe Distance | False | By John J. O'Connor | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/oregon-steel-mills-inc-reports-earnings-for-qtr-to-dec-31.html | Oregon Steel Mills Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/report-says-bomber-had-fire-before-crash.html | Report Says Bomber Had Fire Before Crash | False | By Richard Halloran, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/mattel-inc-reports-earnings-for-qtr-to-dec-31.html | Mattel Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/hockey-islanders-hold-off-oilers.html | HOCKEY; Islanders Hold Off Oilers | False | By Robin Finn, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/vandeweghe-trade-is-left-up-in-the-air.html | Vandeweghe Trade Is Left Up in the Air | False | By Sam Goldaper, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/masco-corp-reports-earnings-for-qtr-to-dec-31.html | Masco Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/c-corrections-513689.html | Corrections | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/southwest-gas-corp-reports-earnings-for-qtr-to-dec-31.html | Southwest Gas Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/breaking-taboo-soviets-report-big-jump-in-crime.html | Breaking Taboo, Soviets Report Big Jump in Crime | False | By Esther B. Fein, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/hancock-s-new-unit.html | Hancock's New Unit | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/sports-people-baseball-gibson-still-hurting.html | SPORTS PEOPLE: BASEBALL; Gibson Still Hurting | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/company-news-group-fails-to-get-stake-in-lampoon.html | COMPANY NEWS; Group Fails to Get Stake in Lampoon | False | Special to the New York Times | 1989-02-17 | TX 2-505174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/executive-changes-467189.html | EXECUTIVE CHANGES | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-rubin-postaer.html | THE MEDIA BUSINESS: Advertising; Rubin Postaer | False | By Randall Rothenberg | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/new-rocket-puts-satellite-in-orbit.html | NEW ROCKET PUTS SATELLITE IN ORBIT | False | AP | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/fischbach-corp-reports-earnings-for-qtr-to-dec-31.html | Fischbach Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/books/book-notese.html | Book Notese | False | By Edwin McDowell | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/style/dr-helane-s-rosenberg-of-rutgers-and-dr-yakov-m-epstein-are-wed.html | Dr. Helane S. Rosenberg of Rutgers And Dr. Yakov M. Epstein Are Wed | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/obituaries/teb-clarke-writer-dies-at-81.html | T.E.B. Clarke, Writer, Dies at 81 | False | AP | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/dog-show-doberman-chosen-as-best.html | DOG SHOW; Doberman Chosen As Best | False | By Walter R. Fletcher | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/books/books-of-the-times-a-mystery-of-humanity-from-the-middle-ages.html | Books of The Times; A Mystery of Humanity From the Middle Ages | False | By Caryn James | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/l-caribbean-flavor-686689.html | Caribbean Flavor | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-capitalist-eye-on-the-soviet-consumer.html | THE MEDIA BUSINESS: Advertising; Capitalist Eye On the Soviet Consumer | False | By Randall Rothenberg | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-converse-account.html | THE MEDIA BUSINESS: Advertising; Converse Account | False | By Randall Rothenberg | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Randall Rothenberg | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/penny-stock-firm-closes.html | Penny-Stock Firm Closes | False | AP | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/near-departure-russians-expect-worst-for-kabul.html | NEAR DEPARTURE, RUSSIANS EXPECT WORST FOR KABUL | False | By Bill Keller, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/news/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/sports-people-baseball-bryn-smith-arrested.html | SPORTS PEOPLE: BASEBALL; Bryn Smith Arrested | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/court-orders-the-use-of-wheelchair-lifts-aboard-new-buses.html | Court Orders the Use Of Wheelchair Lifts Aboard New Buses | False | AP | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/obituaries/george-o-hanlon-76-george-jetson-s-voice.html | George O'Hanlon, 76, George Jetson's Voice | False | AP | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/polls-show-discontent-with-health-care.html | Polls Show Discontent With Health Care | False | By Dennis Hevesi | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/the-un-today.html | The U.N. Today | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-reuters-posts-15.8-rise-in-profits-for-1988.html | THE MEDIA BUSINESS; Reuters Posts 15.8% Rise in Profits for 1988 | False | By Geraldine Fabrikant | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/trial-for-czechoslovak-writer.html | Trial for Czechoslovak Writer | False | AP | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/education/education-beyond-the-basics-what-us-students-know.html | EDUCATION; Beyond the Basics: What U.S. Students Know | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/wolohan-lumber-co-reports-earnings-for-qtr-to-dec-31.html | Wolohan Lumber Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/a-story-of-12-roses-on-their-big-day.html | A Story of 12 Roses on Their Big Day | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/c-corrections-681989.html | Corrections | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/athlone-industries-reports-earnings-for-year-to-dec-31.html | Athlone Industries reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/gm-net-rises-67.5-in-quarter.html | G.M. Net Rises 67.5% In Quarter | False | By Doron P. Levin, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/knicks-have-a-rough-night-but-they-come-up-a-winner.html | Knicks Have a Rough Night, But They Come Up a Winner | False | By Sam Goldaper, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/community-groups-and-4-new-yorkers-are-cited-for-service.html | Community Groups And 4 New Yorkers Are Cited for Service | False | | 1989-02-17 | TX 2-505174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/review-art-britain-s-heritage-a-rich-attic-on-view.html | Review/Art; Britain's Heritage, a Rich Attic, on View | False | By John Russell, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/l-rethinking-priorities-733289.html | Rethinking Priorities | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/police-raid-crack-house-then-have-it-torn-down.html | Police Raid Crack House, Then Have It Torn Down | False | By Constance L. Hays | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/vf-corp-reports-earnings-for-qtr-to-dec-31.html | VF Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/about-new-york-picture-the-plaza-as-a-man-that-s-fred-cristina.html | About New York; Picture the Plaza As a Man. That's Fred Cristina. | False | By Douglas Martin | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/federal-cancer-researcher-is-ordered-to-stop-private-fund-raising.html | Federal Cancer Researcher Is Ordered to Stop Private Fund Raising | False | AP | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/savimbi-halts-offensive-at-ivory-coast-s-request.html | Savimbi Halts Offensive at Ivory Coast's Request | False | By Christopher S. Wren, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/viking-free-agent-camp.html | Viking Free-Agent Camp | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/di-giorgio-corp-reports-earnings-for-year-to-dec-31.html | Di Giorgio Corp reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/sports-people-football-esiason-recovering.html | SPORTS PEOPLE: FOOTBALL; Esiason Recovering | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/business-technology-patents-on-equations-some-see-a-danger.html | BUSINESS TECHNOLOGY; Patents on Equations: Some See a Danger | False | By Edmund L. Andrews, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/washington-talk-briefing-a-job-for-mrs-sununu.html | WASHINGTON TALK: BRIEFING; A Job for Mrs. Sununu | False | By Philip Shenon and Jeff Gerth | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/style/the-happy-face-has-a-nice-new-day.html | The Happy Face Has a Nice New Day | False | By James Hirsch | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/fighting-crime-wholesale-and-retail.html | Fighting Crime Wholesale and Retail | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/basketball-pitt-topples-st-john-s-by-87-77.html | BASKETBALL; Pitt Topples St. John's by 87-77 | False | AP | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/obituaries/dolph-c-simons-84-newspaper-executive.html | Dolph C. Simons, 84, Newspaper Executive | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/company-news-coastal-extends-texas-eastern-bid.html | COMPANY NEWS; Coastal Extends Texas Eastern Bid | False | AP | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/finance-new-issues-home-loan-banks-offering-in-5-parts.html | FINANCE/NEW ISSUES; Home Loan Banks' Offering in 5 Parts | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/suffolk-says-it-will-press-lilco-fight.html | Suffolk Says It Will Press Lilco Fight | False | By Philip S. Gutis | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/c-corrections-682089.html | Corrections | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/agencies-at-odds-on-japan-s-role-in-fighter-plan.html | Agencies at Odds on Japan's Role in Fighter Plan | False | By Elaine Sciolino, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/de-gustibus-five-pasta-lovers-test-drive-a-fork-with-too-much-spin.html | DE GUSTIBUS; Five Pasta Lovers Test-Drive A Fork With Too Much Spin | False | By Marian Burros | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/c-corrections-681889.html | Corrections | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/for-hindu-millions-rivers-of-divine-nectar.html | For Hindu Millions, Rivers of Divine Nectar | False | By Sanjoy Hazarika, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/2-trading-practices-could-bring-prosecution.html | 2 Trading Practices Could Bring Prosecution | False | By Julia Flynn Siler, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/the-pop-life-422189.html | THE POP LIFE | False | By Stephen Holden | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/crude-camp-arises-in-texas-brush-after-immigration-center-is-moved.html | Crude Camp Arises in Texas Brush After Immigration Center Is Moved | False | By Roberto Suro, Special to the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/sports-people-drugs-steroid-sentence.html | SPORTS PEOPLE: DRUGS; Steroid Sentence | False | | 1989-02-17 | TX 2-505174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/briefs-480089.html | BRIEFS | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/60-minute-gourmet-683589.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/united-asset-management-reports-earnings-for-qtr-to-dec-31.html | United Asset Management reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/food-notes-689089.html | Food Notes | False | By Florence Fabricant | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/basketball-nets-play-a-richly-embarrassing-game.html | BASKETBALL; Nets Play a Richly Embarrassing Game | False | Special to the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/business-people-mayor-of-san-antonio-plans-investment-firm.html | BUSINESS PEOPLE; Mayor of San Antonio Plans Investment Firm | False | By Lisa Belkin | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/business-people-president-is-appointed-by-st-paul-companies.html | BUSINESS PEOPLE; President Is Appointed By St. Paul Companies | False | By Daniel F. Cuff | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-dec-31.html | Foote Cone & Belding Comunications Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/bhopal-outcome-trial-is-avoided.html | Bhopal Outcome: Trial Is Avoided | False | By Stephen Labaton | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/irate-pakistani-muslim-calls-for-more-protests.html | Irate Pakistani Muslim Calls for More Protests | False | By Barbara Crossette, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-note-women-aren-t-all-alike.html | THE MEDIA BUSINESS; Advertising Note: Women Aren't All Alike | False | By Randall Rothenberg | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/finance-new-issues-692089.html | FINANCE/NEW ISSUES; | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-advertising-grey-advertising.html | THE MEDIA BUSINESS; Advertising; Grey Advertising | False | By Randall Rothenberg | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/key-rates-693789.html | KEY RATES | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/little-drop-seen-in-property-values.html | Little Drop Seen in Property Values | False | By Thomas C. Hayes, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/seoul-journal-censor-s-scissors-no-longer-just-open-and-shut.html | Seoul Journal; Censor's Scissors: No Longer Just Open and Shut | False | By Susan Chira, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/maverick-distillers-in-vermont-produce-maple-syrup-with-a-kick.html | Maverick Distillers in Vermont Produce Maple Syrup With a Kick | False | By Marialisa Calta | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/mcdermott-international-inc-reports-earnings-for-qtr-to-dec-31.html | McDermott International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/retail-sales-increase-0.6-higher-interest-rates-seen.html | Retail Sales Increase 0.6%; Higher Interest Rates Seen | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/pilots-at-eastern-urged-to-back-other-unions.html | Pilots at Eastern Urged To Back Other Unions | False | By Agis Salpukas | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/metropolitan-diary-687989.html | METROPOLITAN DIARY | False | By Ron Alexander | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/obituaries/alan-saul-pomerance-dentist-62.html | Alan Saul Pomerance, Dentist, 62 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/south-africa-frees-17-amid-hunger-strike.html | South Africa Frees 17 Amid Hunger Strike | False | Special to the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | Goodyear Tire & Rubber Co reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/obituaries/j-newton-hill-educator-88.html | J. Newton Hill, Educator, 88 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/education-welter-of-braille-codes-create-tower-of-babel.html | EDUCATION; Welter of Braille Codes Create 'Tower of Babel' | False | By Susan Diesenhouse, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/foreign-affairs-the-broader-leverage.html | FOREIGN AFFAIRS; The Broader Leverage | False | By Flora Lewis | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/l-african-american-is-the-correct-term-to-use-afrindeur-american-417989.html | 'African-American' Is the Correct Term to Use; Afrindeur-American | False | | 1989-02-17 | TX 2-505174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/belgian-politician-is-freed-by-his-kidnappers.html | Belgian Politician Is Freed by His Kidnappers | False | By Paul L. Montgomery, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/reviews-music-violinist-plays-the-blues.html | Reviews/Music; Violinist Plays the Blues | False | By Peter Watrous | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/nl-industries-reports-earnings-for-qtr-to-dec-31.html | NL Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/conflict-over-ethics-divides-2-of-bush-s-closest-advisers.html | Conflict Over Ethics Divides 2 of Bush's Closest Advisers | False | By Maureen Dowd, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/itt-corp-reports-earnings-for-qtr-to-dec-31.html | ITT Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/obituaries/joan-wetmore-actress-on-broadway-was-77.html | Joan Wetmore, Actress On Broadway, Was 77 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/results-plus-641689.html | Results Plus | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/no-end-of-lessons-in-afghanistan.html | No End of Lessons in Afghanistan | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/obituaries/stanley-benn-lawyer-49.html | Stanley Benn, Lawyer, 49 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/style/mushroom-farmers-bring-exotica-in-from-the-wild.html | Mushroom Farmers Bring Exotica In From the Wild | False | By Elizabeth Schneider | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/judge-in-north-case-rejects-plan-by-justice-dept-to-guard-secrets.html | Judge in North Case Rejects Plan By Justice Dept. to Guard Secrets | False | By Michael Wines, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/quayle-pressed-salvador-for-inquiry-on-massacre.html | Quayle Pressed Salvador for Inquiry on Massacre | False | By Robert Pear, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/points-west-rock-hudson-s-most-paradoxical-role.html | POINTS WEST; Rock Hudson's Most Paradoxical Role | False | By Anne Taylor Fleming | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/masco-industries-reports-earnings-for-qtr-to-dec-31.html | Masco Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/obituaries/james-hunter-3d-72-federal-appeals-judge.html | James Hunter 3d, 72, Federal Appeals Judge | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/for-federal-mediator-a-string-of-tough-cases.html | For Federal Mediator, A String of Tough Cases | False | By Nick Ravo | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/quebecor-inc-reports-earnings-for-qtr-to-dec-31.html | Quebecor Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/news-summary-645189.html | NEWS SUMMARY | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/sales-of-cars-and-light-trucks-fall-15.1.html | Sales of Cars and Light Trucks Fall 15.1 % | False | By Philip E. Ross, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/sports-people-basketball-missouri-s-coach-undergoes-surgery.html | SPORTS PEOPLE: BASKETBALL; Missouri's Coach Undergoes Surgery | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/review-rock-southern-apocalyptic.html | Review/Rock; Southern Apocalyptic | False | By Jon Pareles | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/theater/to-be-a-little-flower-5-years-and-16-pounds.html | To Be a Little Flower: 5 Years and 16 Pounds | False | By William H. Honan | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/bridge-466589.html | Bridge | False | By Alan Truscott | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/roslyn-journal-where-have-all-the-forests-gone.html | Roslyn Journal; Where Have All the Forests Gone? | False | By Timothy Egan, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/proposed-bill-would-require-trash-recycling.html | Proposed Bill Would Require Trash Recycling | False | By Arnold H. Lubasch | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/academic-elite-using-sports-too.html | Academic Elite Using Sports Too | False | By Peter Alfano | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/judge-rebuffs-us-on-north.html | Judge Rebuffs U.S. on North | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/chairman-offers-to-buy-coleman.html | Chairman Offers to Buy Coleman | False | By Robert J. Cole | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/homefed-corp-reports-earnings-for-qtr-to-dec-31.html | Homefed Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/the-time-to-save-water-now.html | The Time to Save Water: Now | False | | 1989-02-17 | TX 2-505174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/quotation-of-the-day-681589.html | Quotation of the Day | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/obituaries/charles-s-gage-executive-85.html | Charles S. Gage, Executive, 85 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/style/in-india-prayers-first-then-some-spice.html | In India, Prayers First, Then Some Spice | False | By Madhur Jaffrey | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/white-house-delays-making-choice-on-modernizing-missiles.html | White House Delays Making Choice on Modernizing Missiles | False | By Andrew Rosenthal, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/company-news-kobe-steel-to-buy-50-of-usx-plant.html | COMPANY NEWS; Kobe Steel to Buy 50% of USX Plant | False | AP | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/obituaries/robie-e-palmer-naval-officer-84.html | Robie E. Palmer, Naval Officer, 84 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/no-new-tower-findings-seen.html | No New Tower Findings Seen | False | Special to the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/inside-new-yorker-a-splash-of-color.html | Inside New Yorker, A Splash of Color | False | By N. R. Kleinfield | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/finance-new-issues-national-credit-card-securities.html | FINANCE/NEW ISSUES; National Credit Card Securities | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/economic-scene-business-subdued-in-tax-debate.html | Economic Scene; Business Subdued In Tax Debate | False | By Louis Uchitelle | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/boxing-notebook-givens-lawyer-says-tyson-divorce-is-granted.html | BOXING: Notebook; Givens Lawyer Says Tyson Divorce Is Granted | False | By Phil Berger | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/real-estate-wall-street-office-rents-are-bearish.html | Real Estate; Wall Street Office Rents Are Bearish | False | By Shawn G. Kennedy | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/business-technology-whos-on-first-ask-the-baseball-card.html | BUSINESS TECHNOLOGY; Who's on First? Ask the Baseball Card | False | By James Hirsch | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/latin-presidents-announce-accord-on-contra-bases.html | LATIN PRESIDENTS ANNOUNCE ACCORD ON CONTRA BASES | False | By Lindsey Gruson, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/the-media-business-loss-reported-by-affiliated.html | THE MEDIA BUSINESS; Loss Reported by Affiliated | False | AP | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/education-for-the-public-schools-a-mixed-report-card.html | EDUCATION; For the Public Schools, A Mixed Report Card | False | By Steven V. Roberts, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/baroid-corp-reports-earnings-for-qtr-to-dec-31.html | Baroid Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/sports-of-the-times-star-game-the-lullaby-of-basketball.html | SPORTS OF THE TIMES; Star Game: The Lullaby Of Basketball | False | By Ira Berkow | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/company-briefs-622389.html | COMPANY BRIEFS | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/after-bhopal-the-company-rebuilds.html | After Bhopal, the Company Rebuilds | False | By Jonathan P. Hicks | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/lilco-judge-panache-perseverance.html | Lilco Judge: Panache, Perseverance | False | By Todd S. Purdum | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/review-music-pieces-by-virtuoso-pianists.html | Review/Music; Pieces by Virtuoso Pianists | False | By Allan Kozinn | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/currency-markets-dollar-ends-sharply-lower-after-bush-s-rate-remarks.html | CURRENCY MARKETS; Dollar Ends Sharply Lower After Bush's Rate Remarks | False | By H. J. Maidenberg | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/l-why-we-should-care-about-antarctica-417789.html | Why We Should Care About Antarctica | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/belgian-rate-up-again.html | Belgian Rate Up Again | False | AP | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/theater/review-theater-the-gumshoe-stomp-or-sleuthing-to-music.html | Review/Theater; The Gumshoe Stomp, Or, Sleuthing to Music | False | By Frank Rich | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/l-large-hospitals-have-less-need-of-emergency-medicine-training-417689.html | Large Hospitals Have Less Need of Emergency Medicine Training | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/l-african-american-is-the-correct-term-to-use-not-all-are-black-714989.html | 'African-American' Is the Correct Term to Use; Not All Are Black | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/inside-494789.html | INSIDE | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/us-citing-risk-bars-visits-to-uranium-plant.html | U.S., Citing Risk, Bars Visits to Uranium Plant | False | AP | 1989-02-17 | TX 2-505174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/finance-new-issues-revenue-bonds-for-texas-agency.html | FINANCE/NEW ISSUES; Revenue Bonds For Texas Agency | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/cuban-doctors-and-builders-also-aid-angola.html | Cuban Doctors and Builders Also Aid Angola | False | By James Brooke, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/2-exhibitions-on-women-and-aids.html | 2 Exhibitions on Women and AIDS | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/wessex-corp-reports-earnings-for.html | Wessex Corp reports earnings for | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/how-lilco-pact-would-affect-customers.html | How Lilco Pact Would Affect Customers | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/reuters-holdings-plc-reports-earnings-for-year-to-dec-31.html | Reuters Holdings Plc reports earnings for Year to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/l-scholarship-plan-can-affect-scientist-gap-417889.html | Scholarship Plan Can Affect Scientist Gap | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/white-house-vows-details-on-budget.html | WHITE HOUSE VOWS DETAILS ON BUDGET | False | By David E. Rosenbaum, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/queens-officer-is-said-to-face-criminal-counts.html | Queens Officer Is Said to Face Criminal Counts | False | By Joseph P. Fried | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-jan-31.html | Cincinnati Milacron Inc reports earnings for Qtr to Jan 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/new-mexico-police-catch-jersey-man-in-kidnap-murder.html | New Mexico Police Catch Jersey Man In Kidnap-Murder | False | By John McQuiston | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/nato-s-german-woes-deep-national-rumblings-gorbachev-behind-dispute-missile.html | NATO's German Woes; Deep National Rumblings and Gorbachev Behind Dispute on Missile Modernization | False | By Serge Schmemann, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/dinkins-joins-mayoral-race-against-koch.html | Dinkins Joins Mayoral Race Against Koch | False | By Frank Lynn | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/our-vietnam-and-the-soviets.html | Our Vietnam, And the Soviets' | False | By David K. Shipler | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/l-impartial-juries-yes-but-not-ignorant-ones-418089.html | Impartial Juries, Yes, But Not Ignorant Ones | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/reviews-music-a-violin-and-cello-duo.html | Reviews/Music; A Violin and Cello Duo | False | By Allan Kozinn | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/bhopal-payments-by-union-carbide-set-at-470-million.html | BHOPAL PAYMENTS BY UNION CARBIDE SET AT $470 MILLION | False | By Sanjoy Hazarika, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/business-digest-634689.html | BUSINESS DIGEST | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/rushdie-is-still-planning-to-visit-us-next-week.html | Rushdie Is Still Planning to Visit U.S. Next Week | False | By Edwin McDowell | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/washington-talk-briefing-mcfarlanes-put-up.html | WASHINGTON TALK: BRIEFING; McFarlanes Put Up | False | By Philip Shenon and Jeff Gerth | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/profits-scoreboard-526789.html | Profits Scoreboard | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/in-butter-sculptures-monks-honor-tradition.html | In Butter Sculptures, Monks Honor Tradition | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/garden/wine-talk-689189.html | WINE TALK | False | By Frank J. Prial | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/obituaries/angelos-e-papatestas-surgeon-50.html | Angelos E. Papatestas, Surgeon, 50 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/topics-of-the-times-if-the-shoe-doesn-t-fit.html | TOPICS OF THE TIMES; If the Shoe Doesn't Fit | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/credit-markets-note-and-bond-prices-fall-again.html | CREDIT MARKETS; Note and Bond Prices Fall Again | False | By Kenneth N. Gilpin | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/thermo-electron-corp-reports-earnings-for-qtr-to-dec-31.html | Thermo Electron Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/arts/rare-desk-from-1760-s-on-the-block.html | Rare Desk From 1760's On the Block | False | By Rita Reif | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/conrail-board-may-select-chief-today.html | Conrail Board May Select Chief Today | False | By Agis Salpukas | 1989-02-17 | TX 2-505174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/topics-of-the-times-rake-s-progress.html | TOPICS OF THE TIMES; Rake's Progress | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/a-fight-before-game-then-flyers-dominate.html | A Fight Before Game, Then Flyers Dominate | False | By Joe Sexton, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/financial-analysts-contribute-to-the-neediest-cases-fund.html | Financial Analysts Contribute To the Neediest Cases Fund | False | By Marvine Howe | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/ethics-panel-votes-to-relax-stock-sale-rule.html | Ethics Panel Votes to Relax Stock Sale Rule | False | By Richard L. Berke, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/mosbacher-pessimistic-on-steel-pact.html | Mosbacher Pessimistic On Steel Pact | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/mayor-in-mississippi-pleads-guilty-to-cocaine-trafficking.html | Mayor in Mississippi Pleads Guilty to Cocaine Trafficking | False | AP | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/bush-plan-on-savings-expanded.html | Bush Plan On Savings Expanded | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/us/washington-talk-radio-and-politics-waves-on-airwaves-power-to-the-people.html | WASHINGTON TALK: RADIO AND POLITICS; Waves on Airwaves: Power to the People? | False | By E.j. Dionne Jr., Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/obituaries/william-garbe-dead-watercolorist-was-41.html | William Garbe Dead; Watercolorist Was 41 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/l-african-american-is-the-correct-term-to-use-714689.html | 'African-American' Is the Correct Term to Use | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-dec-31.html | Canadian Pacific Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/company-news-tandy-s-shift-in-marketing.html | COMPANY NEWS; Tandy's Shift In Marketing | False | Special to the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/baseball-arbitration-not-needed-as-yanks-sign-hudson.html | BASEBALL; Arbitration Not Needed As Yanks Sign Hudson | False | Special to the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/thousand-trails-reports-earnings-for-qtr-to-dec-31.html | Thousand Trails reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/finance-new-issues-massachusetts-sets-offering-of-430-million-in-bonds.html | FINANCE/NEW ISSUES; Massachusetts Sets Offering Of $430 Million in Bonds | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/opinion/so-my-husband-and-i-decided-to-take-a-car-trip-through-new-england.html | ...So My Husband And I Decided to Take a Car Trip Through New England | False | By Judith Viorst | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/company-news-third-party-enters-battle-for-ransburg.html | COMPANY NEWS; Third Party Enters Battle for Ransburg | False | Special to the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/aids-study-finds-virus-at-high-rate-in-the-bronx.html | AIDS Study Finds Virus At High Rate In the Bronx | False | By Bruce Lambert | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/grey-advertising-reports-earnings-for-qtr-to-dec-31.html | Grey Advertising reports earnings for Qtr to Dec 31 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/world/khomeini-urges-muslims-to-kill-author-of-novel.html | Khomeini Urges Muslims to Kill Author of Novel | False | By Sheila Rule, Special To the New York Times | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/nyregion/c-corrections-681789.html | Corrections | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/limited-inc-reports-earnings-for-qtr-to-jan-28.html | Limited Inc reports earnings for Qtr to Jan 28 | False | | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/business/lead-lawyer-for-carbide-relieved-by-end-of-case.html | Lead Lawyer for Carbide Relieved by End of Case | False | By Kurt Eichenwald | 1989-02-17 | TX 2-505174 | | |
| 1989-02-15 | 1989-02-15 | https://www.nytimes.com/1989/02/15/sports/drug-charge-jails-oklahoma-star.html | Drug Charge Jails Oklahoma Star | False | AP | 1989-02-17 | TX 2-505174 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/wilderness-society-assails-proposal-for-more-logging-in-federal-forests.html | Wilderness Society Assails Proposal For More Logging in Federal Forests | False | By Ronald Smothers, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/reputed-ira-operative-held-in-smuggling.html | Reputed I.R.A. Operative Held in Smuggling | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/afghan-turmoil-wars-and-coups-of-2-centuries.html | Afghan Turmoil: Wars and Coups of 2 Centuries | False | | 1989-02-24 | TX 2-508235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/vulcan-international-reports-earnings-for-qtr-to-dec-31.html | Vulcan International reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/bolivian-planning-to-sell-8-paintings-at-auction.html | Bolivian Planning to Sell 8 Paintings at Auction | False | By Rita Reif | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/in-storm-over-winnie-mandela-body-is-identified-as-soweto-boy-s.html | In Storm Over Winnie Mandela, Body Is Identified as Soweto Boy's | False | By Christopher S. Wren, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/bronx-youth-shot-dead-during-play-with-gun.html | Bronx Youth Shot Dead During Play With Gun | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/l-linking-environment-and-competitiveness-let-it-snow-003489.html | Linking Environment and Competitiveness; Let It Snow | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/health-diagnostic-procedures-for-allergy-tests-experts-suggest-more-conservative.html | HEALTH; DIAGNOSTIC PROCEDURES; For Allergy Tests, Experts Suggest A More Conservative Approach | False | By William K. Stevens | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/programs-resumed-at-key-firm.html | Programs Resumed at Key Firm | False | By Anise C. Wallace | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/newhall-land-farming-co-reports-earnings-for-qtr-to-dec-31.html | Newhall Land & Farming Co reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/inventories-rise-0.9-sales-up-0.8.html | Inventories Rise 0.9% Sales Up 0.8% | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/conrail-names-interim-chief.html | Conrail Names Interim Chief | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/cuomo-proposes-a-panel-to-help-new-york-city.html | Cuomo Proposes A Panel to Help New York City | False | By Sam Howe Verhovek, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/washington-talk-briefing-catching-the-spirit.html | WASHINGTON TALK: BRIEFING; Catching the Spirit | False | By E.j. Dionne Jr. and Richard Berke | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/jiffy-lube-international-inc-reports-earnings-for-qtr-to-dec-31.html | Jiffy Lube International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/sports-people-basketball-mavericks-send-aguirre-to-pistons-for-dantley.html | SPORTS PEOPLE: BASKETBALL; Mavericks Send Aguirre To Pistons for Dantley | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/vitran-corp-reports-earnings-for-year-to-nov-30.html | Vitran Corp reports earnings for Year to Nov 30 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/quotation-of-the-day-985689.html | Quotation of the Day | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/verit-industries-reports-earnings-for-qtr-to-dec-31.html | Verit Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/the-media-business-advertising-golf-balls-with-a-beat-in-ayer-s-dunlop-spots.html | THE MEDIA BUSINESS: ADVERTISING; Golf Balls With a Beat In Ayer's Dunlop Spots | False | By Geraldine Fabrikant | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/review-dance-rioja-s-spanish-idiom.html | Review/Dance; Rioja's Spanish Idiom | False | By Anna Kisselgoff | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/briefs-962389.html | BRIEFS | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/lubrizol-corp-reports-earnings-for-qtr-to-dec-31.html | Lubrizol Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/trial-separation-is-set-for-fonda-and-hayden.html | Trial Separation Is Set For Fonda and Hayden | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/klan-s-ghost-haunts-louisiana-vote.html | Klan's Ghost Haunts Louisiana Vote | False | By Peter Applebome, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/victoria-creations-reports-earnings-for-qtr-to-dec-31.html | Victoria Creations reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/grubb-ellis-co-reports-earnings-for-qtr-to-dec-31.html | Grubb & Ellis Co reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/bridge-797489.html | Bridge | False | By Alan Truscott | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/iranians-protest-over-banned-book.html | IRANIANS PROTEST OVER BANNED BOOK | False | By Sheila Rule, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/accord-on-secrets-for-north-s-trial.html | ACCORD ON SECRETS FOR NORTH'S TRIAL | False | By Michael Wines, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/behrens-cancels-date-with-orchestre-de-paris.html | Behrens Cancels Date With Orchestre de Paris | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/security-financial-group-reports-earnings-for-qtr-to-dec-31.html | Security Financial Group reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/56-dead-as-sri-lankans-vote-for-a-parliament.html | 56 Dead as Sri Lankans Vote for a Parliament | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/burke-s-early-miscue-costly-for-devils.html | Burke's Early Miscue Costly for Devils | False | By Alex Yannis, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/calendar-exploring-black-heritage.html | Calendar: Exploring Black Heritage | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/as-times-change-so-does-oaklawn-park.html | As Times Change, So Does Oaklawn Park | False | By Steven Crist, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/stewart-information-services-corp-reports-earnings-for-qtr-to-dec-31.html | Stewart Information Services Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/balsam-oil-of-israelite-kings-found-in-cave-near-dead-sea.html | Balsam Oil of Israelite Kings Found in Cave Near Dead Sea | False | By Joel Brinkley, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/passages-from-rushdie-book.html | Passages From Rushdie Book | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/atlanta-is-taking-long-shot-at-games.html | Atlanta Is Taking Long Shot at Games | False | By Jerry Schwartz, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/royal-gold-reports-earnings-for-qtr-to-dec-31.html | Royal Gold reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/transform-logic-reports-earnings-for-qtr-to-dec-31.html | Transform Logic reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/nets-erase-big-deficit-but-they-still-lose.html | Nets Erase Big Deficit But They Still Lose | False | By Clifton Brown, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/consumer-rates-yields-post-modest-rise.html | CONSUMER RATES; Yields Post Modest Rise | False | By Robert Hurtado | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Geraldine Fabrikant | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/obituaries/harold-abelson-84-ex-city-college-dean.html | Harold Abelson, 84, Ex-City College Dean | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/jepson-corp-reports-earnings-for-qtr-to-dec-31.html | Jepson Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/company-news-intel-reports-an-advance-in-processor.html | COMPANY NEWS; Intel Reports An Advance In Processor | False | By John Markoff | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/giuliani-is-said-to-be-joining-firm-as-partner.html | Giuliani Is Said to Be Joining Firm as Partner | False | By William Glaberson | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/green-a-bit-wary-but-confident.html | Green a Bit Wary, but Confident | False | By Michael Martinez, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/business-people-president-named-chief-at-becton-dickinson.html | BUSINESS PEOPLE; President Named Chief At Becton Dickinson | False | By Daniel F. Cuff | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-dec-31.html | Vishay Intertechnology Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/40-die-90-are-hurt-as-christians-battle-in-lebanon.html | 40 Die, 90 Are Hurt as Christians Battle in Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/debate-grows-on-development-fees.html | Debate Grows on Development Fees | False | By Richard W. Stevenson, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/2-more-top-executives-held-in-japan-scandal.html | 2 More Top Executives Held in Japan Scandal | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/last-soviet-soldiers-leave-afghanistan-after-9-years-15000-dead-and.html | Last Soviet Soldiers Leave Afghanistan After 9 Years, 15,000 Dead and Great Cost | False | By Bill Keller | 1989-02-24 | TX 2-508235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/review-dance-exuberant-minimalism.html | Review/Dance; Exuberant Minimalism | False | By Jack Anderson | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/owens-minor-inc-reports-earnings-for-qtr-to-dec-31.html | Owens & Minor Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/satirizing-evangelical-scandals.html | Satirizing Evangelical Scandals | False | By Stephen Farber, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/parents-try-to-avert-los-angeles-teacher-strike.html | Parents Try to Avert Los Angeles Teacher Strike | False | By David S. Wilson, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/vs-services-ltd-reports-earnings-for-qtr-to-dec-31.html | VS Services Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/accord-on-designer-s-name.html | Accord on Designer's Name | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/cavaliers-combine-for-36-assists-and-defeat-knicks.html | Cavaliers Combine for 36 Assists and Defeat Knicks | False | By Sam Goldaper, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/zytec-systems-reports-earnings-for-qtr-to-dec-31.html | Zytec Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/health-pregnancy-lasting-costs-for-child-found-from-a-mother-s-early-drinks.html | HEALTH: PREGNANCY; Lasting Costs for Child Found From a Mother's Early Drinks | False | By Daniel Goleman | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/lonvest-corp-reports-earnings-for-qtr-to-dec-31.html | Lonvest Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/judge-not.html | Judge Not | False | By Anthony R. Dolan | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/long-missing-little-league-comes-back-to-harlem.html | Long-Missing Little League Comes Back to Harlem | False | By Thomas L. Waite | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/clemens-and-red-sox-agree-on-3-year-7.5-million-deal.html | Clemens and Red Sox Agree On 3-Year, $7.5 Million Deal | False | By Murray Chass | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/unitronix-corp-reports-earnings-for-qtr-to-dec-31.html | Unitronix Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/l-sat-scores-are-valid-reliable-and-consistent-766989.html | S.A.T. Scores Are Valid, Reliable and Consistent | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/sei-corp-reports-earnings-for-qtr-to-dec-31.html | SEI Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/sports-people-football-thompson-released.html | SPORTS PEOPLE: FOOTBALL; Thompson Released | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/unicare-financial-corp-reports-earnings-for-qtr-to-dec-31.html | UniCare Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/rockwood-national-reports-earnings-for-qtr-to-dec-31.html | Rockwood National reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/general-electric-canada-inc-reports-earnings-for-qtr-to-dec-31.html | General Electric Canada Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/gaf-corp-reports-earnings-for-qtr-to-dec-31.html | GAF Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/business-digest-961689.html | BUSINESS DIGEST | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/currents-a-designer-s-clockwork-work-space.html | Currents; A Designer's Clockwork Work Space | False | By Elaine Louie | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/company-news-intel-files-lawsuit-against-ulsi.html | COMPANY NEWS; Intel Files Lawsuit Against ULSI | False | Special to the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/gsa-to-curb-navy-on-computer-contracts.html | G.S.A. to Curb Navy On Computer Contracts | False | By Calvin Sims | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/man-convicted-in-karate-slaying-is-free-on-bail-as-2-sides-dispute-new-evidence.html | Man Convicted in Karate Slaying Is Free on Bail as 2 Sides Dispute 'New Evidence' | False | By Ronald Sullivan | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/l-linking-environment-and-competitiveness-767289.html | Linking Environment and Competitiveness | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/l-new-york-mental-health-system-gets-worse-766889.html | New York Mental Health System Gets Worse | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/hodsoll-leaving-arts-post-for-budget-office.html | Hodsoll Leaving Arts Post for Budget Office | False | By Irvin Molotsky, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/bhopal-details-remain-unresolved.html | Bhopal Details Remain Unresolved | False | By Sanjoy Hazarika, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/sports-of-the-times-sneak-peek-t-j-gator-in-dallas.html | SPORTS OF THE TIMES; Sneak Peek: T. J., Gator In 'Dallas' | False | By Dave Anderson | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/11000-buyers-look-forward-to-school.html | 11,000 Buyers Look Forward to School | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/movies/oscar-nominees-include-the-unexpected.html | Oscar Nominees Include the Unexpected | False | By Aljean Harmetz, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/nanometrics-inc-reports-earnings-for-qtr-to-dec-31.html | Nanometrics Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/bulova-corp-reports-earnings-for-qtr-to-dec-31.html | Bulova Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/iranian-protest-and-threat.html | Iranian Protest and Threat | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/virus-that-may-cause-leukemia-is-spreading-among-drug-addicts.html | Virus That May Cause Leukemia Is Spreading Among Drug Addicts | False | By Gina Kolata | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/hancock-fabrics-inc-reports-earnings-for-qtr-to-jan-29.html | Hancock Fabrics Inc reports earnings for Qtr to Jan 29 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/wells-american-corp-reports-earnings-for-qtr-to-dec-31.html | Wells American Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/enserch-corp-reports-earnings-for-qtr-to-dec-31.html | Enserch Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/text-of-accord-by-central-american-presidents.html | Text of Accord by Central American Presidents | False | Special to the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/c-corrections-851989.html | Corrections | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/news-summary-958389.html | NEWS SUMMARY | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/planners-approve-a-disputed-tower.html | Planners Approve a Disputed Tower | False | By David W. Dunlap | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/analog-devices-inc-reports-earnings-for-qtr-to-jan-28.html | Analog Devices Inc reports earnings for Qtr to Jan 28 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/khomeini-s-judgment-iranian-leader-s-instruction-kill-writer-may-reflect.html | Khomeini's Judgment; Iranian Leader's Instruction to Kill Writer May Reflect a Calculation Rooted in Politics | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/obituaries/sheldon-h-blank-91-a-professor-of-bible.html | Sheldon H. Blank, 91, a Professor of Bible | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/l-why-renwick-hospital-isn-t-official-landmark-004589.html | Why Renwick Hospital Isn't Official Landmark | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/british-airways-reports-earnings-for-qtr-to-dec-31.html | British Airways reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/kleinert-s-inc-reports-earnings-for-qtr-to-dec-31.html | Kleinert's Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/transactions-873489.html | Transactions | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/l-british-law-reforms-need-change-on-costs-766589.html | British Law Reforms Need Change on Costs | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/valmont-industries-reports-earnings-for-qtr-to-dec-31.html | Valmont Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-dec-31.html | Federal Home Loan Mortgage Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/big-bucks-and-high-school-sports.html | Big Bucks and High School Sports | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/inside-951889.html | INSIDE | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/movies/review-television-elephants-and-their-world.html | Review/Television; Elephants And Their World | False | By Walter Goodman | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/battle-erupts-for-texas-deposits-making-savings-plan-more-costly.html | Battle Erupts for Texas Deposits, Making Savings Plan More Costly | False | By Sarah Bartlett | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/out-of-africa-chair-right-out-of-africa.html | 'Out of Africa' Chair Right Out of Africa | False | By Jane Perlez | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/the-media-business-advertising-executive-at-dmb-b-to-join-image-group.html | THE MEDIA BUSINESS; ADVERTISING; Executive at D.M.B.&B. To Join Image Group | False | By Geraldine Fabrikant | 1989-02-24 | TX 2-508235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/mr-baker-s-conversion.html | Mr. Baker's Conversion | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-dec-31.html | Echo Bay Mines Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/with-soviet-forces-out-the-afghans-look-ahead.html | With Soviet Forces Out, the Afghans Look Ahead | False | By Barbara Crossette, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/gorbachev-aide-says-us-should-lift-trade-barriers.html | Gorbachev Aide Says U.S. Should Lift Trade Barriers | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/gardening-english-garden-picture-perfect.html | GARDENING; English Garden, Picture Perfect | False | By Linda Yang | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/review-music-jazz-orchestra-s-memories-of-basie.html | Review/Music; Jazz Orchestra's Memories of Basie | False | By John S. Wilson | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/theater/a-play-grows-out-of-family-art-and-tradition.html | A Play Grows Out of Family Art and Tradition | False | By Mervyn Rothstein | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/tax-claim-against-hallmark-estate-rejected.html | Tax Claim Against Hallmark Estate Rejected | False | By William Robbins, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/talking-deals-cutting-rate-risk-on-buyout-debt.html | Talking Deals; Cutting Rate Risk On Buyout Debt | False | By Michael Quint | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/northrop-corp-reports-earnings-for-qtr-to-dec-31.html | Northrop Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/helter-shelter-brian-murphy-designs-for-himself.html | Helter-Shelter: Brian Murphy Designs for Himself | False | By Patricia Leigh Brown | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/sony-s-profits-up-44.4.html | Sony's Profits Up 44.4% | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/credit-markets-us-notes-and-bonds-inch-higher.html | CREDIT MARKETS; U.S. Notes and Bonds Inch Higher | False | By Kenneth N. Gilpin | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/joslyn-corp-reports-earnings-for-qtr-to-dec-31.html | Joslyn Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/executive-changes-790489.html | EXECUTIVE CHANGES | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/c-corrections-986989.html | Corrections | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/officers-in-tampa-cleared-in-death.html | OFFICERS IN TAMPA CLEARED IN DEATH | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/anchor-glass-container-corp-reports-earnings-for-qtr-to-dec-31.html | Anchor Glass Container Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/a-latin-peace-plan-not-so-broad-ball-in-nicaragua-s-court.html | A Latin Peace Plan Not So Broad: Ball in Nicaragua's Court | False | By Mark A. Uhlig, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-dec-31.html | Aetna Life & Casualty Co reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/experts-disagree-if-baker-s-stocks-posed-conflict-with-treasury-post.html | Experts Disagree if Baker's Stocks Posed Conflict With Treasury Post | False | By Philip Shenon, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/key-rates-996989.html | KEY RATES | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/health-flu-affecting-young-more-than-elderly.html | HEALTH; Flu Affecting Young More Than Elderly | False | By Warren E. Leary, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/sony-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | Sony Corp of America reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/threats-to-author-lead-to-canceling-of-book-tour.html | Threats to Author Lead to Canceling of Book Tour | False | By Edwin McDowell | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/sakharov-withdraws-from-the-moscow-elections.html | Sakharov Withdraws From the Moscow Elections | False | By Esther B. Fein, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/salant-corp-reports-earnings-for-qtr-to-dec-31.html | Salant Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/health-laser-erases-birthmarks.html | HEALTH; Laser Erases Birthmarks | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/kabul-government-hails-its-departed-benefactors.html | Kabul Government Hails Its Departed Benefactors | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/los-angeles-delays-ban-on-assault-rifle-pending-court-case.html | Los Angeles Delays Ban on Assault Rifle Pending Court Case | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/prospect-park-financial-reports-earnings-for-qtr-to-jan-31.html | Prospect Park Financial reports earnings for Qtr to Jan 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/troupe-to-make-paris-debut.html | Troupe to Make Paris Debut | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/human-rights-panel-falls-short-of-its-goals.html | Human Rights Panel Falls Short of its Goals | False | By Todd S. Purdum | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/saving-tree-roots-during-construction.html | Saving Tree Roots During Construction | False | By Marjorie Chester | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/three-new-productions-set-for-city-opera-s-89-season.html | Three New Productions Set For City Opera's '89 Season | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/last-soviet-soldiers-leave-afghanistan-after-9-years-15000-dead-and-great-cost.html | LAST SOVIET SOLDIERS LEAVE AFGHANISTAN AFTER 9 YEARS, 15,000 DEAD AND GREAT COST | False | By Bill Keller, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/phillips-cables-reports-earnings-for-qtr-to-dec-31.html | Phillips Cables reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/metro-datelines-judge-blocks-parole-for-drunken-driver.html | METRO DATELINES; Judge Blocks Parole For Drunken Driver | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/wms-industries-reports-earnings-for-qtr-to-dec-31.html | WMS Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/midland-co-reports-earnings-for-qtr-to-dec-31.html | Midland Co reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/coleman-co-reports-earnings-for-qtr-to-dec-31.html | Coleman Co reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/review-music-a-15th-century-rarity.html | Review/Music; A 15th-Century Rarity | False | By Will Crutchfield | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/oil-imports-in-january-topped-output-in-us.html | Oil Imports in January Topped Output in U.S. | False | By Matthew L. Wald | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/books/books-of-the-times-turning-savage-on-an-island-south-of-burma.html | BOOKS OF THE TIMES; Turning Savage on an Island South of Burma | False | By Christopher Lehmann-Haupt | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/ex-jets-assistant-gets-browns-post.html | Ex-Jets Assistant Gets Browns Post | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/for-infants-quiet-and-a-warm-bath.html | For Infants, Quiet And a Warm Bath | False | By Olive Evans | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/the-baker-family-holdings.html | THE BAKER FAMILY HOLDINGS | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/freni-recital-canceled.html | Freni Recital Canceled | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-dec-31.html | Alexander & Alexander Services Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/q-a-995089.html | Q&A | False | By Bernard Gladstone | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/market-place-if-closed-funds-go-open-ended.html | Market Place; If Closed Funds Go Open-Ended | False | By Floyd Norris | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/israelis-study-devices-in-blasts-in-west-bank.html | Israelis Study Devices In Blasts in West Bank | False | Special to the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/company-news-carlyle-reports-fairchild-rejection.html | COMPANY NEWS; Carlyle Reports Fairchild Rejection | False | Special to the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/children-give-to-the-neediest.html | Children Give to the Neediest | False | By Marvine Howe | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/why-stroke-the-rich.html | Why Stroke the Rich? | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/recognition-equipment-reports-earnings-for-qtr-to-jan-31.html | Recognition Equipment reports earnings for Qtr to Jan 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/campaign-trail-in-chicago-s-mayoral-race-takes-a-pair-of-twists.html | Campaign Trail in Chicago's Mayoral Race Takes a Pair of Twists | False | By William E. Schmidt, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/currents-500-artisans-to-show-wares-in-baltimore.html | Currents; 500 Artisans to Show Wares in Baltimore | False | By Elaine Louie | 1989-02-24 | TX 2-508235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/more-fertilizer-use-seen.html | More Fertilizer Use Seen | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/satan-as-islamic-scapegoat.html | Satan as Islamic Scapegoat | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/finance-new-issues-sallie-mae-offers-fixed-rate-notes.html | FINANCE/NEW ISSUES; Sallie Mae Offers Fixed-Rate Notes | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/theater/review-theater-revival-of-wilson-s-5th-of-july.html | Review/Theater; Revival of Wilson's '5th of July' | False | By D. J. R. Bruckner | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/essay-preserve-your-piffiah.html | ESSAY; Preserve Your 'Piffiah' | False | By William Safire | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/man-in-the-news-boris-v-gromov-afghanistan-last-man-out.html | MAN IN THE NEWS: Boris V. Gromov; Afghanistan: Last Man Out | False | By Bill Keller, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/legs-diamond-to-close.html | 'Legs Diamond' to Close | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/local-boards-a-failure-to-reflect-schools.html | Local Boards: A Failure to Reflect Schools | False | By Leonard Buder | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/reflac-technology-reports-earnings-for-qtr-to-dec-31.html | Reflac Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/cubic-officer-investigated.html | Cubic Officer Investigated | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/us-and-britain-call-for-stricter-aviation-security.html | U.S. and Britain Call for Stricter Aviation Security | False | By John H. Cushman Jr., Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/realty-refund-reports-earnings-for-qtr-to-dec-31.html | Realty Refund reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/walbro-corp-reports-earnings-for-qtr-to-dec-31.html | Walbro Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/maloney-studies-racial-strife.html | Maloney Studies Racial Strife | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/where-to-find-it-notions-big-and-small-for-sewing-it-yourself.html | WHERE TO FIND IT; Notions Big and Small, For Sewing It Yourself | False | By Daryln Brewer | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/fed-blocks-continental-bid-to-acquire-bank-in-arizona.html | Fed Blocks Continental Bid To Acquire Bank in Arizona | False | By Michael Quint | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/next-arts-festival-is-put-off-until-1991.html | Next Arts Festival Is Put Off Until 1991 | False | By William H. Honan | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/obituaries/richard-roud-59-first-director-of-new-york-film-festival-dies.html | Richard Roud, 59, First Director Of New York Film Festival, Dies | False | By Glenn Collins | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/loews-corp-reports-earnings-for-qtr-to-dec-31.html | Loews Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/florio-says-us-agents-gave-party-free-space.html | Florio Says U.S. Agents Gave Party Free Space | False | Special to the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/currents-a-model-home-less-the-shine.html | Currents; A Model Home, Less The Shine | False | By Elaine Louie | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/washington-talk-transportation-department-fees-for-federal-services-sky-limit.html | WASHINGTON TALK: TRANSPORTATION DEPARTMENT; Fees for Federal Services: Is the Sky the Limit? | False | By John H. Cushman Jr., Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/new-chairman-tells-democrats-to-be-tough.html | New Chairman Tells Democrats to Be Tough | False | By E. J. Dionne Jr., Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/metro-matters-years-of-contrast-from-sutton-77-to-dinkins-89.html | Metro Matters; Years of Contrast: From Sutton '77 To Dinkins '89 | False | By Sam Roberts | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/c-corrections-986289.html | Corrections | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/gorby-fever-and-mr-baker.html | 'Gorby Fever' and Mr. Baker | False | By Richard H. Ullman | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/action-on-new-jet-to-await-a-review.html | ACTION ON NEW JET TO AWAIT A REVIEW | False | By Andrew Rosenthal, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/abroad-at-home-united-states-v-north.html | ABROAD AT HOME; United States v. North | False | By Anthony Lewis | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/youth-sought-in-jersey-killing-is-seized-in-new-mexico.html | Youth Sought in Jersey Killing Is Seized in New Mexico | False | By Anthony Depalma | 1989-02-24 | TX 2-508235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/cuomo-sets-aids-plan-admitting-it-falls-short.html | Cuomo Sets AIDS Plan, Admitting It Falls Short | False | By Bruce Lambert | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/an-industry-revamped-by-disaster.html | An Industry Revamped By Disaster | False | By Jonathan P. Hicks | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/obituaries/john-h-batten-dies-manufacturer-was-77.html | John H. Batten Dies; Manufacturer Was 77 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/illinois-power-co-reports-earnings-for-qtr-to-dec-31.html | Illinois Power Co reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/bush-heads-south-to-build-support-for-his-budget.html | Bush Heads South to Build Support for His Budget | False | By Bernard Weinraub, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/dreyfus-corp-reports-earnings-for-qtr-to-dec-31.html | Dreyfus Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/extension-set-on-mulheren.html | Extension Set On Mulheren | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/lilco-granted-rate-increase-with-a-proviso.html | Lilco Granted Rate Increase, With a Proviso | False | By Philip S. Gutis | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/little-noticed-tax-change-revives-new-york-new-jersey-border-war.html | Little-Noticed Tax Change Revives New York-New Jersey Border War | False | By Elizabeth Kolbert, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/obituaries/john-p-coakley-executive-70.html | John P. Coakley, Executive, 70 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/italy-says-nato-neglects-the-mediterranean.html | Italy Says NATO Neglects the Mediterranean | False | By Clyde Haberman, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/inmac-corp-reports-earnings-for-qtr-to-jan-28.html | Inmac Corp reports earnings for Qtr to Jan 28 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/structure-of-enzyme-in-aids-virus-is-identified.html | Structure of Enzyme in AIDS Virus Is Identified | False | By Harold M. Schmeck Jr. | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/lancaster-colony-corp-reports-earnings-for-qtr-to-dec-31.html | Lancaster Colony Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/rate-cut-is-proposed-by-at-t.html | Rate Cut Is Proposed By A.T.&T. | False | By Calvin Sims | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/prudential-unit-nears-a-shift.html | Prudential Unit Nears a Shift | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/national-media-reports-earnings-for-qtr-to-dec-31.html | National Media reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/profits-scoreboard-885789.html | Profits Scoreboard | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/atlantic-southeast-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | Atlantic Southeast Airlines Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/sports-people-horse-racing-accusations-filed.html | SPORTS PEOPLE: HORSE RACING; Accusations Filed | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/ramos-and-gaze-lead-seton-hall-past-connecticut.html | Ramos and Gaze Lead Seton Hall Past Connecticut | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/jaco-electronics-reports-earnings-for-qtr-to-dec-31.html | Jaco Electronics reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/results-plus-969289.html | RESULTS PLUS | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/how-to-use-a-dowel-to-repair-a-break.html | How to Use a Dowel to Repair a Break | False | By Michael Varese | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/currents-soap-opera-set-modeled-on-wright.html | Currents; Soap Opera Set Modeled On Wright | False | By Elaine Louie | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/review-jazz-blue-note-series-at-birdland.html | Review/Jazz; Blue Note Series at Birdland | False | By Peter Watrous | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/washington-talk-briefing-presidential-snacks.html | WASHINGTON TALK: BRIEFING; Presidential Snacks | False | By E.j. Dionne Jr. and Richard Berke | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/dykstra-wins-big-raise.html | Dykstra Wins Big Raise | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/the-un-today.html | The U.N. Today | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/the-media-business-advertising-omnicom-agrees-to-sell-new-england-agency.html | THE MEDIA BUSINESS: ADVERTISING; Omnicom Agrees to Sell New England Agency | False | By Geraldine Fabrikant | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/vari-care-inc-reports-earnings-for-qtr-to-dec-31.html | Vari-Care Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/outdoors-advice-on-long-island-for-saltwater-fishing.html | OUTDOORS; Advice on Long Island For Saltwater Fishing | False | By Nelson Bryant | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/carbide-india-subsidiary-sees-chance-for-renewal.html | Carbide India Subsidiary Sees Chance for Renewal | False | Special to the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/fibreboard-corp-reports-earnings-for-qtr-to-dec-31.html | Fibreboard Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/raid-on-cocaine-ring-results-in-16-arrests.html | Raid on Cocaine Ring Results in 16 Arrests | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/company-news-chrysler-to-export-axles-to-china.html | COMPANY NEWS; Chrysler to Export Axles to China | False | Special to the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/broad-fdic-powers-seen-in-savings-plan.html | Broad F.D.I.C. Powers Seen in Savings Plan | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/transcapital-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Transcapital Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/company-news-microsoft-stake-in-unix-maker.html | COMPANY NEWS; Microsoft Stake In Unix Maker | False | Special to the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/obituaries/bradford-w-stone-executive-83.html | Bradford W. Stone, Executive, 83 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/us-will-continue-afghan-rebel-aid.html | U.S. WILL CONTINUE AFGHAN REBEL AID | False | By Elaine Sciolino, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/home-improvement.html | Home Improvement | False | By John Warde | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/synergm-inc-reports-earnings-for-qtr-to-dec-31.html | Synergm Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/washington-talk-briefing-snub-for-drug-czar.html | WASHINGTON TALK: BRIEFING; Snub for Drug Czar? | False | By E.j. Dionne Jr. and Richard Berke | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/in-texas-farewell-to-old-post-office.html | In Texas, Farewell to Old Post Office | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/enserch-exploration-partners-ltd-reports-earnings-for-qtr-to-dec-31.html | Enserch Exploration Partners Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/finance-new-issues-996089.html | FINANCE/NEW ISSUES; | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/pannill-knitting-co-reports-earnings-for-qtr-to-dec-31.html | Pannill Knitting Co reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/opinion/l-sat-scores-are-valid-reliable-and-consistent-people-vs-tests-004489.html | S.A.T. Scores Are Valid, Reliable and Consistent; People vs. Tests | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/currents-furniture-au-naturel-sort-of.html | Currents; Furniture Au Naturel, Sort Of | False | By Elaine Louie | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/c-corrections-986089.html | Corrections | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/c-corrections-986389.html | Corrections | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/northeast-kingdom-journal-in-vermont-old-promise-new-fury.html | Northeast Kingdom Journal; In Vermont, Old Promise, New Fury | False | By Allan R. Gold, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/review-music-beethoven-vehemently.html | Review/Music; Beethoven, Vehemently | False | By Donal Henahan | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/metro-datelines-officer-s-killer-gets-37-1-2-years-to-life.html | METRO DATELINES; Officer's Killer Gets 37 1/2 Years to Life | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/school-boards-who-s-representing-whom.html | SCHOOL BOARDS; WHO'S REPRESENTING WHOM | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/fogo-journal-as-whalers-they-left-as-yankees-they-re-back.html | Fogo Journal; As Whalers They Left; as Yankees They're Back | False | By James Brooke, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/us-bishops-plan-talks-with-pope.html | U.S. BISHOPS PLAN TALKS WITH POPE | False | By Peter Steinfels | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/gunman-kills-3-and-himself-in-bank-outside-washington.html | Gunman Kills 3 and Himself In Bank Outside Washington | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/making-a-duplex-no-place-to-go-but-down.html | Making A Duplex No Place To Go But Down | False | By Eve M. Kahn | 1989-02-24 | TX 2-508235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/business-people-health-foods-introduced-by-heart-attack-victim.html | BUSINESS PEOPLE; Health Foods Introduced By Heart-Attack Victim | False | By Daniel F. Cuff | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/nyregion/police-deploy-narcotics-team-in-hunts-point.html | Police Deploy Narcotics Team in Hunts Point | False | By Don Terry | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/the-media-business-advertising-raj-and-name-to-doyle-graf.html | THE MEDIA BUSINESS; ADVERTISING; Raj, and Name, To Doyle Graf | False | By Geraldine Fabrikant | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/briefs-790689.html | BRIEFS | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/utilitech-reports-earnings-for-qtr-to-dec-31.html | Utilitech reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/3ci-inc-reports-earnings-for-qtr-to-dec-31.html | 3CI Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/superior-industries-international-inc-reports-earnings-for-qtr-to-dec-31.html | Superior Industries International Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/robotic-vision-systems-reports-earnings-for-qtr-to-dec-31.html | Robotic Vision Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/nui-corp-reports-earnings-for-qtr-to-dec-31.html | NUI Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/malaysian-coal-deposits.html | Malaysian Coal Deposits | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/rock-hudson-s-lover-wins-suit.html | Rock Hudson's Lover Wins Suit | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/arts/review-organ-cesar-franck-marathon.html | Review/Organ; Cesar Franck Marathon | False | By Allan Kozinn | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/hein-werner-corp-reports-earnings-for-qtr-to-dec-31.html | Hein-Werner Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/deficit-cited-by-northrop.html | Deficit Cited by Northrop | False | Special to the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/news-corp-ltd-reports-earnings-for-qtr-to-dec-31.html | News Corp Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/currency-markets-dollar-closes-down-slightly-after-early-selling-pressure.html | CURRENCY MARKETS; Dollar Closes Down Slightly After Early Selling Pressure | False | By H. J. Maidenberg | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/stocks-regain-ground-as-dow-jumps-2268.html | Stocks Regain Ground as Dow Jumps 22.68 | False | By Lawrence J. Demaria | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/garden/for-vietnamese-children-gift-of-a-smile.html | For Vietnamese Children, Gift of a Smile | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/washington-talk-briefing-blacks-as-they-are.html | WASHINGTON TALK; BRIEFING; Blacks As They Are | False | By E.j. Dionne Jr. and Richard Berke | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/vikonics-inc-reports-earnings-for-qtr-to-dec-31.html | Vikonics Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/bonn-discloses-9-years-of-warnings-on-libyan-gas.html | Bonn Discloses 9 Years of Warnings on Libyan Gas | False | By Serge Schmemann, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/sports/jonsson-traded-to-oilers-as-islanders-stress-youth.html | Jonsson Traded to Oilers As Islanders Stress Youth | False | Special to the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/capacity-use-approaching-10-year-high.html | Capacity Use Approaching 10-Year High | False | AP | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/us/freezes-squeezes-bush-s-call-for-flexible-budget-procedure-step-that-more.html | Of Freezes and Squeezes; Bush's Call for Flexible Budget Procedure Is Step That Is More Political Than Fiscal | False | By David E. Rosenbaum, Special to the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/cna-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CNA Financial Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/world/latin-agreement-raises-eyebrows-at-white-house.html | LATIN AGREEMENT RAISES EYEBROWS AT WHITE HOUSE | False | By Robert Pear, Special To the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/chrysler-sees-irregularities.html | Chrysler Sees Irregularities | False | Special to the New York Times | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/movies/tv-notes.html | TV NOTES | False | By Jeremy Gerard | 1989-02-24 | TX 2-508235 | | |
| 1989-02-16 | 1989-02-16 | https://www.nytimes.com/1989/02/16/business/the-media-business-advertising-bauer-starts-2d-magazine-for-women.html | THE MEDIA BUSINESS; ADVERTISING; Bauer Starts 2d Magazine For Women | False | By Geraldine Fabrikant | 1989-02-24 | TX 2-508235 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/koch-suggests-linking-zoning-law-penalties-to-ill-gotten-gains.html | Koch Suggests Linking Zoning-Law Penalties to 'Ill-Gotten Gains' | False | By David W. Dunlap | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/griffin-technology-reports-earnings-for-qtr-to-dec-31.html | Griffin Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/bobbing-and-weaving-on-shoreham.html | Bobbing and Weaving on Shoreham | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/town-shaken-by-ex-justice-s-arrest.html | Town Shaken by Ex-Justice's Arrest | False | By Lisa W. Foderaro, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/howell-industries-reports-earnings-for-qtr-to-jan-31.html | Howell Industries reports earnings for Qtr to Jan 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/sports-people-hockey-ex-player-still-jailed.html | SPORTS PEOPLE; HOCKEY; Ex-Player Still Jailed | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/plight-of-poor-inspires-gifts-for-neediest.html | Plight of Poor Inspires Gifts For Neediest | False | By Marvine Howe | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/natural-gas-decontrol-is-nearer.html | Natural Gas Decontrol Is Nearer | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/in-the-nation-goodbye-to-the-contras.html | IN THE NATION; Goodbye To the Contras | False | By Tom Wicker | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/dow-is-up-7.50-as-trade-report-is-awaited.html | Dow Is Up 7.50 as Trade Report Is Awaited | False | By Phillip H. Wiggins | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/toshiba-supplied-a-libyan-factory.html | TOSHIBA SUPPLIED A LIBYAN FACTORY | False | By David E. Sanger, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/elliot-kahn-contractor-68.html | Elliot Kahn, Contractor, 68 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/executive-changes-108189.html | EXECUTIVE CHANGES | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/cecilia-lester-sarasohn-guidance-director-79.html | Cecilia Lester Sarasohn, Guidance Director, 79 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/market-place-a-highflier-of-88-is-lagging-in-89.html | Market Place; A Highflier of '88 Is Lagging in '89 | False | By Floyd Norris | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/music-and-tales-in-celebration-of-black-history.html | Music and Tales In Celebration Of Black History | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/epa-restricts-fungicide-s-use-on-42-products.html | E.P.A. Restricts Fungicide's Use On 42 Products | False | By Philip Shabecoff, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/7-more-countries-join-chemical-arms-talks.html | 7 More Countries Join Chemical Arms Talks | False | Special to the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/gillette-co-reports-earnings-for-qtr-to-dec-31.html | Gillette Co reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/ford-motor-co-reports-earnings-for-qtr-to-dec-31.html | Ford Motor Co reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/general-automation-reports-earnings-for-qtr-to-dec-31.html | General Automation reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/benihana-national-reports-earnings-for-qtr-to-jan-1.html | Benihana National reports earnings for Qtr to Jan 1 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/qvc-network-inc-reports-earnings-for-qtr-to-jan-31.html | QVC Network Inc reports earnings for Qtr to Jan 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/on-my-mind-the-tantalizing-question.html | ON MY MIND; The Tantalizing Question | False | By A. M. Rosenthal | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/choice-seen-for-harvard-post.html | Choice Seen For Harvard Post | False | Special to the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/cambodia-factions-begin-second-round-of-talks.html | Cambodia Factions Begin Second Round of Talks | False | By Steven Erlanger, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/trouble-at-a-reactor-call-in-an-admiral.html | Trouble at a Reactor? Call In an Admiral | False | By Matthew L. Wald | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/john-a-long-shot-still-has-high-hopes.html | John, a Long Shot, Still Has High Hopes | False | By Michael Martinez, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/c-corrections-544289.html | CORRECTIONS | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/why-not-help-the-nicaragua-deal.html | Why Not Help the Nicaragua Deal? | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/business-people-nynex-vice-chairman-is-named-to-top-posts.html | BUSINESS PEOPLE; Nynex Vice Chairman Is Named to Top Posts | False | By Elizabeth M. Fowler | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/satanic-verses-is-removed-from-shelves-by-book-chain.html | 'Satanic Verses' Is Removed From Shelves by Book Chain | False | By Edwin McDowell | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/meeting-plo-backers-splits-coalition-in-israel.html | Meeting P.L.O. Backers Splits Coalition in Israel | False | By Joel Brinkley, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-dec-31.html | Illinois Tool Works Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/the-questions-dont-stop-for-dionne.html | The Questions Don't Stop for Dionne | False | By Joe Sexton | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/hormel-geo-a-reports-earnings-for-qtr-to-jan-28.html | Hormel, Geo A reports earnings for Qtr to Jan 28 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/business-people-prudential-bache-shift-called-wall-st-signal.html | BUSINESS PEOPLE; Prudential-Bache Shift Called Wall St. Signal | False | By Kurt Eichenwald | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/jones-medical-industries-reports-earnings-for-qtr-to-dec-31.html | Jones Medical Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/economic-scene-bush-s-campaign-on-the-budget.html | Economic Scene; Bush's Campaign On the Budget | False | By Leonard Silk | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/instrument-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Instrument Systems Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/sports-people-boxing-tyson-referee-named.html | SPORTS PEOPLE: BOXING; Tyson Referee Named | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/please-press-2-for-service-press-7-for-an-actual-human.html | Please Press 2 for Service; Press 7 for an Actual Human | False | By James Barron | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/review-art-abstraction-that-opens-a-window-on-the-psyche.html | Review/Art; Abstraction That Opens a Window on the Psyche | False | By Roberta Smith | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/fab-industries-reports-earnings-for-qtr-to-dec-3.html | Fab Industries reports earnings for Qtr to Dec 3 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/newport-corp-reports-earnings-for-qtr-to-jan-31.html | Newport Corp reports earnings for Qtr to Jan 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/review-music-as-corelli-heard-corelli.html | Review/Music; As Corelli Heard Corelli | False | By Donal Henahan | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/us-limits-increase-on-van-tariffs.html | U.S. Limits Increase on Van Tariffs | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/ex-official-defends-role-on-eastern.html | Ex-Official Defends Role on Eastern | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/the-media-business-times-company-executives-given-new-assignments.html | THE MEDIA BUSINESS; Times Company Executives Given New Assignments | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/sri-lanka-s-ruling-party-wins.html | Sri Lanka's Ruling Party Wins | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/sports-of-the-times-will-preps-become-the-new-pros.html | SPORTS OF THE TIMES; Will Preps Become the New Pros? | False | By Ira Berkow | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/steinbrenner-report-said-to-stress-efficiency.html | Steinbrenner Report Said to Stress Efficiency | False | By Michael Janofsky | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/washington-talk-capital-influence-the-texas-connection-back-in-the-saddle-again.html | WASHINGTON TALK: CAPITAL INFLUENCE; The Texas Connection: Back in the Saddle Again | False | By Barbara Gamarekian, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/biscayne-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Biscayne Holdings Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/sports-people-football-free-agent-jumps.html | SPORTS PEOPLE: FOOTBALL; Free Agent Jumps | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/don-t-impose-a-sales-tax-on-cable-tv-bills-331289.html | Don't Impose a Sales Tax on Cable TV Bills | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/ipl-systems-inc-reports-earnings-for-qtr-to-dec-31.html | IPL Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/profits-scoreboard-186189.html | Profits Scoreboard | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/k-v-pharmaceutical-reports-earnings-for-qtr-to-dec-31.html | K-V Pharmaceutical reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/errors-cut-safety-margin-in-bomb-tests.html | Errors Cut Safety Margin in Bomb Tests | False | By Matthew L. Wald, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/l-antithetical-to-islam-121589.html | Antithetical to Islam | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/british-telecom-reports-earnings-for-qtr-to-dec-31.html | British Telecom reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/mitterrand-friend-indicted-in-trading-scandal.html | Mitterrand Friend Indicted in Trading Scandal | False | By James M. Markham, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/perini-corp-reports-earnings-for-qtr-to-dec-31.html | Perini Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/washington-talk-briefing-report-card-4-a-s.html | WASHINGTON TALK: BRIEFING; Report Card: 4 A's | False | By Martin Tolchin and David Binder | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/international-microcomputer-software-inc-reports-earnings-for-qtr-to-dec-31.html | International Microcomputer Software Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/company-news-coleman-holders-sue-to-block-offer.html | COMPANY NEWS; Coleman Holders Sue to Block Offer | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/british-petroleum-reports-earnings-for-qtr-to-dec-31.html | British Petroleum reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/hilb-rogal-hamilton-reports-earnings-for-qtr-to-dec-31.html | Hilb, Rogal & Hamilton reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/connecticut-assembly-offers-tax-plans-of-its-own.html | Connecticut Assembly Offers Tax Plans of Its Own | False | By Kirk Johnson, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/tootsie-roll-industries-reports-earnings-for-qtr-to-dec-31.html | Tootsie Roll Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/credit-markets-treasury-issues-rise-moderately.html | CREDIT MARKETS; Treasury Issues Rise Moderately | False | By Kenneth N. Gilpin | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/company-briefs-247689.html | COMPANY BRIEFS | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/christian-group-exempted-on-aids-courses.html | Christian Group Exempted on AIDS Courses | False | Special to the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/guiding-small-factories-into-a-future.html | Guiding Small Factories Into a Future | False | By William E. Schmidt, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/books/books-of-the-times-a-man-who-wrote-only-wrote.html | Books of The Times; A Man Who Wrote, Only Wrote | False | By Michiko Kakutani | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/break-in-underground-pipe-discovered-at-weapons-plant.html | Break in Underground Pipe Discovered at Weapons Plant | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/company-news-ibm-to-delay-new-software.html | COMPANY NEWS; I.B.M. to Delay New Software | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/british-jobless-rate-dips.html | British Jobless Rate Dips | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/fgic-corp-reports-earnings-for-qtr-to-dec-31.html | FGIC Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/britain-puts-ties-with-iran-on-hold.html | BRITAIN PUTS TIES WITH IRAN ON HOLD | False | By Steve Lohr, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/baker-balks-at-dutch-request-that-he-undertake-mideast-mission.html | Baker Balks at Dutch Request That He Undertake Mideast Mission | False | By Thomas L. Friedman, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/mother-sentenced-for-killing-daughter-with-salt-overdose.html | Mother Sentenced for Killing Daughter With Salt Overdose | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/navistar-international-corp-reports-earnings-for-qtr-to-jan-31.html | Navistar International Corp reports earnings for Qtr to Jan 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/aldus-corp-reports-earnings-for-qtr-to-dec-31.html | Aldus Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/franklin-telecommunications-reports-earnings-for-qtr-to-dec-31.html | Franklin Telecommunications reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/theater/review-theater-the-real-lowdown-from-an-old-friend.html | Review/Theater; The Real Lowdown From an Old Friend | False | By Frank Rich | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/chicago-journal-daley-s-ward-is-eager-to-taste-power-again.html | Chicago Journal; Daley's Ward Is Eager To Taste Power Again | False | By Dirk Johnson, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/another-record-for-hershiser-7.9-million-dodger-contract.html | Another Record for Hershiser: $7.9 Million Dodger Contract | False | By Murray Chass | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/isomedix-inc-reports-earnings-for-qtr-to-dec-31.html | Isomedix Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/jc-penney-co-reports-earnings-for-qtr-to-jan-28.html | JC Penney Co reports earnings for Qtr to Jan 28 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/now-who-will-speak-for-rushdie.html | Now, Who Will Speak for Rushdie? | False | By Christopher Hitchens | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/memotec-data-inc-reports-earnings-for-qtr-to-dec-31.html | Memotec Data Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/salvadoran-guerrillas-kill-12-in-attacks-on-army-outposts.html | Salvadoran Guerrillas Kill 12 In Attacks on Army Outposts | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/dyanmics-research-corp-reports-earnings-for-qtr-to-dec-31.html | Dyanmics Research Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/8-advance-set-in-starts-of-housing.html | 8% Advance Set in Starts Of Housing | False | By Louis Uchitelle | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/kulicke-soffa-industries-reports-earnings-for-qtr-to-dec-31.html | Kulicke & Soffa Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/my-book-speaks-for-itself.html | My Book Speaks for Itself | False | By Salman Rushdie | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/prince-of-wales-arrives-for-overnight-visit.html | Prince of Wales Arrives for Overnight Visit | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/bush-dismisses-speculation-on-conflict-with-greenspan.html | Bush Dismisses Speculation On Conflict With Greenspan | False | By Peter T. Kilborn, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/altex-industries-reports-earnings-for-qtr-to-dec-31.html | Altex Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/poe-associates-reports-earnings-for-qtr-to-dec-31.html | Poe & Associates reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/the-un-today.html | The U.N. Today | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/review-art-works-from-nature.html | Review/Art; Works From Nature | False | By Michael Brenson | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/cracker-barrel-old-country-store-inc-reports-earnings-for-qtr-to-jan-27.html | Cracker Barrel Old Country Store Inc reports earnings for Qtr to Jan 27 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/kohlberg-kravis-clears-final-rjr-hurdle.html | Kohlberg, Kravis Clears Final RJR Hurdle | False | By Kurt Eichenwald | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/ford-quarter-net-up-24.5-88-a-record.html | Ford Quarter Net Up 24.5%; '88 a Record | False | By Doron P. Levin, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/pentech-international-reports-earnings-for-qtr-to-dec-31.html | Pentech International reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/emco-ltd-reports-earnings-for-year-to-dec-31.html | Emco Ltd reports earnings for Year to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/orbit-instrument-reports-earnings-for-qtr-to-dec-31.html | Orbit Instrument reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/dresser-industries-reports-earnings-for-qtr-to-jan-31.html | Dresser Industries reports earnings for Qtr to Jan 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/the-media-business-advertising-corporate-image-ads-tried-in-yellow-pages.html | THE MEDIA BUSINESS: Advertising; Corporate Image Ads Tried in Yellow Pages | False | By Daniel F. Cuff | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/l-interstate-milk-rules-hamper-free-market-079089.html | Interstate Milk Rules Hamper Free Market | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/islanders-avoid-a-big-sweep.html | Islanders Avoid a Big Sweep | False | By Robin Finn, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/irt-property-co-reports-earnings-for-qtr-to-dec-31.html | IRT Property Co reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/company-news-bilzerian-rebuffed-in-semi-tech-bid.html | COMPANY NEWS; Bilzerian Rebuffed In Semi-Tech Bid | False | Special to the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/green-a-p-industries-reports-earnings-for-qtr-to-dec-31.html | Green, A P Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/taxpayer-cost-of-bailouts-put-at-80-billion.html | Taxpayer Cost of Bailouts Put at $80 Billion | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/bio-rad-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Bio-Rad Laboratories Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/review-recital-portuguese-pianist-in-debut.html | Review/Recital; Portuguese Pianist in Debut | False | By Allan Kozinn | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/us-bars-german-air-shows.html | U.S. Bars German Air Shows | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/siena-wins-in-isolation.html | Siena Wins In Isolation | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/company-news-2-groups-interested-in-g-c-murphy.html | COMPANY NEWS; 2 Groups Interested In G. C. Murphy | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/emerson-string-quartet.html | Emerson String Quartet | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/sports-people-basketball-ohio-state-s-star-guard-is-out-for-the-season.html | SPORTS PEOPLE: BASKETBALL; Ohio State's Star Guard Is Out for the Season | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/savings-units-might-get-fed-loans.html | Savings Units Might Get Fed Loans | False | By Thomas C. Hayes, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/bank-building-equipment-corp-reports-earnings-for-qtr-to-jan-1.html | Bank Building & Equipment Corp reports earnings for Qtr to Jan 1 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/company-news-genentech-drive-to-lift-tpa-sales.html | COMPANY NEWS; Genentech Drive To Lift TPA Sales | False | Special to the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/savannah-foods-industries-reports-earnings-for-qtr-to-dec-31.html | Savannah Foods & Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/hunter-environmental-services-reports-earnings-for-qtr-to-dec-31.html | Hunter Environmental Services reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/kemp-asks-savings-tie-to-housing-aid-for-poor.html | Kemp Asks Savings Tie To Housing Aid for Poor | False | By Martin Tolchin, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/review-dance-inside-william-forsythe-s-cubes-and-squares.html | Review/Dance; Inside William Forsythe's Cubes and Squares | False | By Anna Kisselgoff | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/6th-officer-indicted-in-tompkins-sq-melee.html | 6th Officer Indicted in Tompkins Sq. Melee | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/coalition-recommends-an-expansion-of-medicaid.html | Coalition Recommends an Expansion of Medicaid | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/company-news-fairchild-acts-to-amend-bylaws.html | COMPANY NEWS; Fairchild Acts To Amend Bylaws | False | Special to the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/cease-fire-fails-in-beirut-s-christian-sector.html | Cease-Fire Fails in Beirut's Christian Sector | False | Special to the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/southmark-corp-reports-earnings-for-qtr-to-dec-31.html | Southmark Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/us-healthcare-inc-reports-earnings-for-qtr-to-dec-31.html | US HealthCare Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/lydall-inc-reports-earnings-for-qtr-to-dec-31.html | Lydall Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/james-bond-ornithologist-89-fleming-adopted-name-for-007.html | James Bond, Ornithologist, 89; Fleming Adopted Name for 007 | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/ohio-youth-is-in-hot-water-over-dead-duck.html | Ohio Youth Is in Hot Water Over Dead Duck | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/greyhound-lines-of-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | Greyhound Lines of Canada Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/rawson-koenig-inc-reports-earnings-for-qtr-to-dec-31.html | Rawson-Koenig Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/ex-justice-leaves-hospital.html | Ex-Justice Leaves Hospital | False | AP | 1989-02-24 | TX 2-508233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/nicaragua-opposition-is-cautious-on-accord.html | Nicaragua Opposition Is Cautious on Accord | False | By Mark A. Uhlig, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/law-bar-untouchable-wall-street-firm-incongruities-are-partnerships-made.html | THE LAW: AT THE BAR; The 'Untouchable' in the Wall Street Firm; Of Incongruities Are Partnerships Made | False | By David Margolick | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/donohue-inc-reports-earnings-for-qtr-to-dec31.html | Donohue Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/glatfelter-p-h-co-reports-earnings-for-qtr-to-dec-31.html | Glatfelter, P H Co reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/lincoln-center-plans-videocassette-sales.html | Lincoln Center Plans Videocassette Sales | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/the-great-outdoors-within-city-limits.html | The Great Outdoors, Within City Limits | False | By Andrew L. Yarrow | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/for-ghost-oil-town-in-iran-postwar-renewal-is-starting.html | For Ghost Oil Town in Iran, Postwar Renewal Is Starting | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/interim-systems-reports-earnings-for-qtr-to-dec31.html | Interim Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/the-media-business-premiere-deal-for-murdoch.html | THE MEDIA BUSINESS; Premiere Deal For Murdoch | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/green-mountain-power-reports-earnings-for-qtr-to-dec-31.html | Green Mountain Power reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/tv-weekend-spoofing-home-screen-evangelism.html | TV Weekend; Spoofing Home-Screen Evangelism | False | By John J. O'Connor | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/l-school-choice-can-lead-in-time-to-inequalities-078889.html | School Choice Can Lead in Time to Inequalities | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/the-media-business-advertising-20-years-of-dewar-s-achievers.html | THE MEDIA BUSINESS: Advertising; 20 Years Of Dewar's Achievers | False | By Daniel F. Cuff | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/arabs-are-forming-2-economic-blocs.html | ARABS ARE FORMING 2 ECONOMIC BLOCS | False | By Alan Cowell, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/about-real-estate-21story-condop-rises-on-broadway-at-86th-st.html | About Real Estate; 21-Story 'Condop' Rises On Broadway at 86th St. | False | By Diana Shaman | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/bush-uneasy-about-latin-pact-wants-contra-humanitarian-aid.html | Bush, Uneasy About Latin Pact, Wants Contra Humanitarian Aid | False | By Bernard Weinraub, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/transamerica-corp-reports-earnings-for-qtr-to-dec31.html | Transamerica Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/dixie-yarns-inc-reports-earnings-for-qtr-to-dec-31.html | Dixie Yarns Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/results-plus-263089.html | RESULTS PLUS | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/the-media-business-advertising-political-ad-spending-soars.html | THE MEDIA BUSINESS;Advertising; Political Ad Spending Soars | False | By Daniel F. Cuff | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/fw-harder-85-former-investment-banker.html | F.W. Harder, 85, Former Investment Banker | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/officers-waiting-longer-in-courthouses-union-says.html | Officers Waiting Longer in Courthouses, Union Says | False | By Joseph P. Fried | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/sounds-around-town-041289.html | Sounds Around Town | False | By John S. Wilson | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/santiago-journal-church-a-steadfast-bishop-vs-state-the-army.html | Santiago Journal; Church (a Steadfast Bishop) vs. State (the Army) | False | By Shirley Christian, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/thomson-newspapers-ltd-reports-earnings-for-year-to-dec-31.html | Thomson Newspapers Ltd reports earnings for Year to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/la-quinta-motor-inns-lp-reports-earnings-for-qtr-to-dec-31.html | La Quinta Motor Inns LP reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/miniscribe-corp-reports-earnings-for-qtr-to-dec-31.html | Miniscribe Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/l-keeping-theater-alive-is-a-new-york-civic-duty-077989.html | Keeping Theater Alive Is a New York Civic Duty | False | | 1989-02-24 | TX 2-508233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/liberty-corp-reports-earnings-for-qtr-to-dec-31 | Liberty Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/anti-apartheid-groups-cast-out-winnie-mandela-citing-terror.html | Anti-Apartheid Groups Cast Out Winnie Mandela, Citing Terror | False | By Christopher S. Wren, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/finevest-foods-inc-reports-earnings-for-qtr-to-dec-31.html | Finevest Foods Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/school-s-turnabout-328th-to-9th-in-reading.html | School's Turnabout: 328th to 9th in Reading | False | By Neil A. Lewis | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/restaurants-064289.html | Restaurants | False | By Bryan Miller | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/nordic-ski-finals-to-start-today.html | Nordic Ski Finals To Start Today | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/yank-tickets-going-on-sale.html | Yank Tickets Going on Sale | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/the-law-private-justice-for-a-fee-profits-and-problems.html | THE LAW; Private Justice for a Fee: Profits and Problems | False | By Lis Wiehl | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/ida-ehre-88-west-german-actress-is-dead.html | Ida Ehre, 88, West German Actress, Is Dead | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/consumers-water-reports-earnings-for-qtr-to-dec-31.html | Consumers Water reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/stevens-graphics-reports-earnings-for-qtr-to-dec-31.html | Stevens Graphics reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/pentagon-working-on-a-new-missile-for-west-germany.html | PENTAGON WORKING ON A NEW MISSILE FOR WEST GERMANY | False | By Michael R. Gordon, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/a-menagerie-of-artifacts-dots-desert-a-bomb-site.html | A Menagerie of Artifacts Dots Desert A-Bomb Site | False | By Matthew L. Wald, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/nac-re-corp-reports-earnings-for-qtr-to-dec-31.html | NAC Re Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/hako-minuteman-inc-reports-earnings-for-qtr-to-dec-31.html | Hako Minuteman Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/gwc-reports-earnings-for-qtr-to-dec-31.html | GWC reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/north-s-lawyers-trying-to-derail-prosecutor-s-plan.html | North's Lawyers Trying to Derail Prosecutor's Plan | False | By Michael Wines, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/synoptics-communications-reports-earnings-for-qtr-to-dec-31.html | SynOptics Communications reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/mccarthy-to-read.html | McCarthy to Read | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/cadnetix-corp-reports-earnings-for-qtr-to-dec-31.html | Cadnetix Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/auctions.html | Auctions | False | By Rita Reif | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/company-news-oppenheimer-files-on-ausimont-bid.html | COMPANY NEWS; Oppenheimer Files On Ausimont Bid | False | Special to the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/international-telecharge-reports-earnings-for-qtr-to-dec-31.html | International Telecharge reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/castle-cooke-inc-reports-earnings-for-qtr-to-dec-31.html | Castle & Cooke Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/key-rates-308089.html | KEY RATES | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/excel-industries-reports-earnings-for-qtr-to-dec-31.html | Excel Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/2-afghan-cities-under-rebel-fire-guerrillas-council-studies-plan.html | 2 Afghan Cities Under Rebel Fire; Guerrillas' Council Studies Plan | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/carlisle-cos.html | Carlisle Cos reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/the-media-business-advertising-coca-cola-to-alter-claim-after-pepsi-challenge.html | THE MEDIA BUSINESS: Advertising; Coca-Cola to Alter Claim After Pepsi Challenge | False | By Daniel F. Cuff | 1989-02-24 | TX 2-508233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/south-africa-reportedly-planning-to-release-300-political-prisoners.html | South Africa Reportedly Planning To Release 300 Political Prisoners | False | By John D. Battersby, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/intellicall-inc-reports-earnings-for-qtr-to-dec-31.html | Intellicall Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/sports-people-colleges-krause-to-be-honored.html | SPORTS PEOPLE: COLLEGES; Krause to Be Honored | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/inquiry-in-house-touches-on-tower.html | INQUIRY IN HOUSE TOUCHES ON TOWER | False | By Susan F. Rasky, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/bc-sugar-refinery-ltd-reports-earnings-for-qtr-to-dec-31.html | BC Sugar Refinery Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/transactions-246489.html | Transactions | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/c-correction-156689.html | Correction | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/movies/review-film-60-s-ideals-gone-awry-in-taut-true-believer.html | Review/Film; 60's Ideals Gone Awry, In Taut 'True Believer' | False | By Janet Maslin | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/celebrating-dates-in-george-washington-s-life.html | Celebrating Dates in George Washington's Life | False | By Andrew L. Yarrow | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/movies/reviews-film-teen-agers-on-a-tour-of-history.html | Reviews/Film; Teen-Agers On a Tour Of History | False | By Vincent Canby | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/l-frivolousness-in-court-no-laughing-matter-328889.html | Frivolousness in Court No Laughing Matter | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/jersey-police-fetch-suspect-in-murder-kidnapping-case.html | Jersey Police Fetch Suspect In Murder-Kidnapping Case | False | By Anthony Depalma | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/pop-jazz-a-sampling-of-music-that-sings-the-news-as-well-as-the-blues.html | Pop/Jazz; A Sampling of Music That Sings the News As Well as the Blues | False | By Jon Pareles | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/east-side-is-mourning-a-homeless-neighbor.html | East Side Is Mourning A Homeless Neighbor | False | By Constance L. Hays | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/mmr-holding-corp-reports-earnings-for-qtr-to-dec-31.html | MMR Holding Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/david-heilweil-drama-school-director-dies-at-71.html | David Heilweil, Drama School Director, Dies at 71 | False | By John T. McQuiston | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/business-digest-261989.html | BUSINESS DIGEST | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/the-media-business-cahners-sets-reorganization.html | THE MEDIA BUSINESS; Cahners Sets Reorganization | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/tosco-corp-reports-earnings-for-qtr-to-dec-31.html | Tosco Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/un-approves-namibia-plan.html | U.N. Approves Namibia Plan | False | Special to the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/washington-talk-briefing-myths-and-marshals.html | WASHINGTON TALK: BRIEFING; Myths and Marshals | False | By Martin Tolchin and David Binder | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/theater/review-theater-straightforward-corporate-raider.html | Review/Theater; Straightforward Corporate Raider | False | By Mel Gussow | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/gamma-biologicals-reports-earnings-for-qtr-to-dec-31.html | Gamma Biologicals reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/movies/review-film-tropical-murder.html | Review/Film; Tropical Murder | False | By Vincent Canby | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/molecular-biosystems-reports-earnings-for-qtr-to-dec-31.html | Molecular Biosystems reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/fast-folk-revue.html | Fast Folk Revue | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/sports-people-baseball-uecker-recovering.html | SPORTS PEOPLE: BASEBALL; Uecker Recovering | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/movies/review-film-exploring-a-world-in-a-mind.html | Review/Film; Exploring A World In a Mind | False | By Janet Maslin | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/oregon-metallurgical-reports-earnings-for-qtr-to-dec-31.html | Oregon Metallurgical reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/briefs-094989.html | BRIEFS | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/l-get-on-with-ratifying-law-of-sea-treaty-121889.html | Get On With Ratifying Law of Sea Treaty | False | | 1989-02-24 | TX 2-508233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/quotation-of-the-day-307689.html | Quotation of the Day | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/currency-markets-the-dollar-rises-in-europe-but-settles-lower-in-us.html | CURRENCY MARKETS; The Dollar Rises in Europe But Settles Lower in U.S. | False | By H. J. Maidenberg | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/a-musician-studies-the-past-s-realities.html | A Musician Studies the Past's Realities | False | By Allan Kozinn | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/life-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Life Technologies Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/opinion-shifting-on-proposition-42.html | Opinion Shifting on Proposition 42 | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/coors-adolph-corp-reports-earnings-for-12wks-to-dec-25.html | Coors, Adolph Corp reports earnings for 12wks to Dec 25 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/dewey-electronics-corp-reports-earnings-for-qtr-to-dec31.html | Dewey Electronics Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/sports-people-basketball-carroll-is-sidelined.html | SPORTS PEOPLE: BASKETBALL; Carroll Is Sidelined | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/proponents-of-death-penalty-seek-to-limit-jersey-appeals.html | Proponents of Death Penalty Seek to Limit Jersey Appeals | False | By Peter Kerr | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/casablanca-industries-reports-earnings-for-qtr-to-dec-31.html | Casablanca Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/sounds-around-town-336789.html | Sounds Around Town | False | By Jon Pareles | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/sjafruddin-prawiranegara-76-of-indonesia.html | Sjafruddin Prawiranegara, 76, of Indonesia | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/cigna-corp-reports-earnings-for-qtr-to-dec-31.html | Cigna Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/switzer-goes-on-defense-against-rush-of-problems.html | Switzer Goes on Defense Against Rush of Problems | False | Special to the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/moscom-corp-reports-earnings-for-qtr-to-dec-31.html | Moscom Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/tours-of-brooklyn.html | Tours of Brooklyn | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/house-speaker-delays-vote-on-foreign-investor-rules.html | House Speaker Delays Vote On Foreign Investor Rules | False | By Michael Oreskes, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/mercury-general-corp-reports-earnings-for-qtr-to-dec-31.html | Mercury General Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/john-braswell-is-dead-theater-head-was-51.html | John Braswell Is Dead; Theater Head Was 51 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/as-credit-comes-easily-more-car-buyers-default.html | As Credit Comes Easily, More Car Buyers Default | False | By Doron P. Levin, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/jackpot-enterprises-reports-earnings-for-qtr-to-dec-31.html | Jackpot Enterprises reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/melville-n-reports-earnings-for-qtr-to-dec-31.html | Melville N) reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/reviews-art-wheeling-through-the-dealers-festive-show.html | Reviews/Art; Wheeling Through the Dealers' Festive Show | False | By John Russell | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/the-law-there-s-this-funny-lawyer-see.html | THE LAW; There's This Funny Lawyer, See . . . | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/dr-joseph-eller-92-skin-cancer-specialist.html | Dr. Joseph Eller, 92, Skin-Cancer Specialist | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/longview-fibre-co-reports-earnings-for-qtr-to-jan-31.html | Longview Fibre Co reports earnings for Qtr to Jan 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/bush-opposes-a-ban-on-assault-firearms-but-backs-state-role.html | Bush Opposes a Ban On Assault Firearms But Backs State Role | False | By Gerald M. Boyd, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/3-days-of-washingtonia.html | 3 Days of Washingtonia | False | By Harold Faber | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/metalbanc-corp-reports-earnings-for-qtr-to-dec-31.html | Metalbanc Corp() reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/inside-254089.html | INSIDE | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/medical-graphics-reports-earnings-for-qtr-to-dec-31.html | Medical Graphics reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/informix-corp-reports-earnings-for-qtr-to-dec-31.html | Informix Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/egghead-inc-reports-earnings-for-qtr-to-jan-7.html | Egghead Inc reports earnings for Qtr to Jan 7 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/movies/review-film-plain-jane-her-perils-and-pathos.html | Review/Film; Plain Jane, Her Perils And Pathos | False | By Caryn James | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/daniel-fox-65-inventor-of-a-plastic-dies.html | Daniel Fox, 65, Inventor of a Plastic, Dies | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/premiers-on-guitar.html | Premiers on Guitar | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/golden-valley-microwave-foods-reports-earnings-for-qtr-to-dec-31.html | Golden Valley Microwave Foods reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/customedix-corp-reports-earnings-for-qtr-to-dec-31.html | Customedix Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/stateswest-airlines-reports-earnings-for-qtr-to-dec-31.html | Stateswest Airlines reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/dining-out-guide-gramercy-park-area.html | Dining Out Guide: Gramercy Park Area | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/international-rectifier-corp-reports-earnings-for-qtr-to-dec-31.html | International Rectifier Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/general-signal-corp-reports-earnings-for-qtr-to-dec-31.html | General Signal Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/company-news-fried-chicken-merger-creates-no-2-concern.html | COMPANY NEWS; Fried-Chicken Merger Creates No. 2 Concern | False | By Nina Andrews, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/campbell-soup-co-reports-earnings-for-qtr-to-jan-29.html | Campbell Soup Co reports earnings for Qtr to Jan 29 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/american-management-sysems-inc-reports-earnings-for-qtr-to-dec-31.html | American Management Sysems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/world/british-conclude-cassette-player-held-pan-am-bomb.html | BRITISH CONCLUDE CASSETTE PLAYER HELD PAN AM BOMB | False | By John H. Cushman Jr., Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/jack-henry-associates-inc-reports-earnings-for-qtr-to-dec-31.html | Jack Henry & Associates Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/howtek-inc-reports-earnings-for-qtr-to-dec-31.html | Howtek Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/leisure-technology-reports-earnings-for-qtr-to-dec-31.html | Leisure Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/our-towns-on-a-rural-lane-2-friends-recall-an-urban-savant.html | Our Towns; On a Rural Lane, 2 Friends Recall An Urban Savant | False | By Michael Winerip | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/washington-talk-briefing-the-pillars-of-udall.html | WASHINGTON TALK: BRIEFING; The Pillars of Udall | False | By Martin Tolchin and David Binder | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/louisville-slips-by-in-overtime.html | Louisville Slips By in Overtime | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/nvryan-lp-reports-earnings-for-qtr-to-dec-31.html | NVRyan LP reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/algorex-corp-reports-earnings-for-qtr-to-dec-31.html | Algorex Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/graphic-scanning-corp-reports-earnings-for-qtr-to-dec-31.html | Graphic Scanning Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/united-telecommunications-reports-earnings-for-qtr-to-dec-31.html | United Telecommunications reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/sports-people-baseball-palmer-on-tv-team.html | SPORTS PEOPLE: BASEBALL; Palmer on TV Team | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/intergroup-corp-reports-earnings-for-qtr-to-dec-31.html | Intergroup Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/opinion/the-editorial-notebook-chicago-seeks-a-winning-coalition.html | The Editorial Notebook; Chicago Seeks a Winning Coalition | False | By Don Wycliff | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/9-jail-guards-are-arrested-in-drug-case.html | 9 Jail Guards Are Arrested In Drug Case | False | By Arnold H. Lubasch | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/w-h-baumer-79-industrialist-helped-plan-normandy-invasion.html | W. H. Baumer, 79, Industrialist; Helped Plan Normandy Invasion | False | By Glenn Fowler | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/icn-biomedicals-reports-earnings-for-qtr-to-nov-30.html | ICN Biomedicals reports earnings for Qtr to Nov 30 | False | | 1989-02-24 | TX 2-508233 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/kencope-energy-reports-earnings-for-qtr-to-dec-31.html | Kencope Energy reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/mesa-lp-reports-earnings-for-qtr-to-dec-31.html | Mesa LP reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/vanzetti-systems-reports-earnings-for-qtr-to-dec-31.html | Vanzetti Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/notebook-as-season-winds-down-so-does-suspense-for-tourneys.html | NOTEBOOK; As Season Winds Down, So Does Suspense for Tourneys | False | By William N. Wallace | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/new-president-for-seagram.html | New President For Seagram | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-nov-30.html | Oce-van der Grinten NV reports earnings for Qtr to Nov 30 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/reading-scores-for-new-york-city-schools.html | Reading Scores for New York City Schools | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-jan-28.html | Carter Hawley Hale Stores Inc reports earnings for Qtr to Jan 28 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/index-technology-reports-earnings-for-qtr-to-dec-31.html | Index Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/movies/reviews-film-suspicious-goings-on-next-door.html | Reviews/Film; Suspicious Goings-On Next Door | False | By Vincent Canby | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/jrm-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | JRM Holdings Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/thomas-bernhard-is-dead-at-58-his-last-play-enraged-austrians.html | Thomas Bernhard Is Dead at 58; His Last Play Enraged Austrians | False | By Herbert Mitgang | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/kollmorgen-corp-reports-earnings-for-qtr-to-dec-31.html | Kollmorgen Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/plane-order-by-lufthansa.html | Plane Order By Lufthansa | False | AP | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/anacomp-inc-reports-earnings-for-qtr-to-dec-31.html | Anacomp Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/us/california-shaken-over-an-informer.html | CALIFORNIA SHAKEN OVER AN INFORMER | False | By Robert Reinhold, Special To the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/nfl-assistant-coaches-now-victims-of-the-sack.html | N.F.L. Assistant Coaches Now Victims of the Sack | False | By Gerald Eskenazi | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/arts/recent-works.html | Recent Works | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/black-hills-corp-reports-earnings-for-qtr-to-dec-31.html | Black Hills Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/seagull-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Seagull Energy Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/envirosafe-services-reports-earnings-for-qtr-to-dec-31.html | Envirosafe Services reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/sports/sports-people-baseball-bad-news-for-boggs.html | SPORTS PEOPLE: BASEBALL; Bad News for Boggs | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/nyregion/news-summary-264789.html | NEWS SUMMARY | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/obituaries/george-w-denton-64-insurance-executive.html | George W. Denton, 64, Insurance Executive | False | | 1989-02-24 | TX 2-508233 | | |
| 1989-02-17 | 1989-02-17 | https://www.nytimes.com/1989/02/17/business/new-us-tack-urged-in-japanese-trade-talks.html | New U.S. Tack Urged In Japanese Trade Talks | False | By Clyde H. Farnsworth, Special to the New York Times | 1989-02-24 | TX 2-508233 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/new-early-warning-satellite-ready-for-launching.html | New Early-Warning Satellite Ready for Launching | False | By William J. Broad | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/style/consumer-s-world-resuscitating-potted-bulbs.html | CONSUMER'S WORLD; Resuscitating Potted Bulbs | False | By Joan Lee Faust | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/wellman-inc-reports-earnings-for-qtr-to-dec-31.html | Wellman Inc. reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/world/vaduz-journal-tempest-in-a-wealthy-alpine-teapot.html | VADUZ JOURNAL; Tempest in a Wealthy Alpine Teapot | False | By James M. Markham, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/patents-home-built-devices-at-exhibition-taking-the-danger-out-of-baby-walkers.html | Patents; Home-Built Devices at Exhibition: Taking the Danger Out of Baby Walkers | False | By Edmund L Andrews | 1989-02-24 | TX 2-505212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/hurdles-cleared-to-north-s-trial.html | HURDLES CLEARED TO NORTH'S TRIAL | False | By Michael Wines, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/world/despite-pact-contras-vow-to-fight-on.html | Despite Pact, Contras Vow To Fight On | False | By Lindsey Gruson, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/o-brien-energy-systems-reports-earnings-for-qtr-to-dec-31.html | O'Brien Energy Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/fbi-agents-to-follow-raise-across-hudson.html | F.B.I. Agents To Follow Raise Across Hudson | False | By Joseph F. Sullivan, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/results-plus-565789.html | RESULTS PLUS | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/us-sues-airline-on-security.html | U.S. Sues Airline on Security | False | AP | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/noranda-forest-inc-reports-earnings-for-qtr-to-dec-31.html | Noranda Forest Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/knicks-closer-to-acquiring-vandeweghe.html | Knicks Closer To Acquiring Vandeweghe | False | By Sam Goldaper | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/jersey-vows-no-surrender-in-fight-over-cuts-at-ft-dix.html | Jersey Vows No Surrender In Fight Over Cuts at Ft. Dix | False | By Wayne King | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/world/chinese-intellectuals-call-for-human-rights.html | Chinese Intellectuals Call for Human Rights | False | By Nicholas D. Kristof, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/bmc-industries-reports-earnings-for-qtr-to-dec-31.html | BMC Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/movies/review-film-skateboards-vietnamese-and-intrigue.html | Review/Film; Skateboards, Vietnamese And Intrigue | False | By Janet Maslin | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/suave-shoe-reports-earnings-for-qtr-to-dec-31.html | Suave Shoe reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/l-inter-american-bank-419489.html | Inter-American Bank | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/world/tokyo-aide-is-held-in-stock-scandal.html | Tokyo Aide Is Held in Stock Scandal | False | By Susan Chira, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/ted-bundys-last-lie.html | Ted Bundy's Last Lie | False | By Al Goldstein | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/national-presto-industries-reports-earnings-for-qtr-to-dec-31.html | National Presto Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/a-city-ballet-benefit-for-dancers-aid-fund.html | A City Ballet Benefit For Dancers' Aid Fund | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/observer-the-fast-fantastic.html | OBSERVER; The Fast Fantastic | False | By Russell Baker | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/miron-inc-reports-earnings-for-year-to-dec-31.html | Miron Inc reports earnings for Year to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/president-bush-and-the-rambo-guns.html | President Bush and the Rambo Guns | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/sage-software-reports-earnings-for-qtr-to-jan-31.html | Sage Software reports earnings for Qtr to Jan 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/white-house-gets-new-tower-query-by-gop-senator.html | WHITE HOUSE GETS NEW TOWER QUERY BY G.O.P. SENATOR | False | By David Johnston, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/wackenhut-corp-reports-earnings-for-qtr-to-dec-31.html | Wackenhut Corp. reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/brentwood-instruments-reports-earnings-for-qtr-to-dec-31.html | Brentwood Instruments reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/company-news-swiss-insurer-to-get-maryland-casualty.html | COMPANY NEWS; Swiss Insurer to Get Maryland Casualty | False | By Nina Andrews, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/engraph-inc-reports-earnings-for-qtr-to-dec-31.html | Engraph Inc. reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/navajo-leader-drops-offer-to-take-leave-of-absence.html | Navajo Leader Drops Offer To Take Leave of Absence | False | AP | 1989-02-24 | TX 2-505212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/c-corrections-599689.html | CORRECTIONS | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/h-m-s-s-reports-earnings-for-qtr-to-dec-31.html | H M S S reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/magma-power-co-reports-earnings-for-qtr-to-dec-31.html | Magma Power Co. reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/president-revives-adelphi-but-at-a-price.html | President Revives Adelphi, but at a Price | False | By Eric Schmitt | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/company-news-ford-payments-for-employees.html | COMPANY NEWS; Ford Payments For Employees | False | Special to the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/florida-public-utilities-reports-earnings-for-qtr-to-dec-31.html | Florida Public Utilities reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/l-clare-boothe-luce-said-it-at-the-waldorf-we-all-said-it-425389.html | Clare Boothe Luce Said It at the Waldorf; We All Said It | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/obituaries/guy-laroche-67-french-designer-and-founder-of-a-fashion-house.html | Guy Laroche, 67, French Designer And Founder of a Fashion House | False | By Bernadine Morris | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/your-money-regional-firms-local-expertise.html | Your Money; Regional Firms: Local Expertise? | False | By Lawrence J. Demaria | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/n-d-l-products-reports-earnings-for-qtr-to-dec-31.html | N D L Products reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/big-band-music.html | Big-Band Music | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/american-national-insurance-co-reports-earnings-for-qtr-to-dec-31.html | American National Insurance Co reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/steinberg-inc-reports-earnings-for-qtr-to-jan-14.html | Steinberg Inc. reports earnings for Qtr to Jan 14 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/laurentian-capital-reports-earnings-for-qtr-to-dec-31.html | Laurentian Capital reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/l-don-t-imagine-brazil-wants-to-burn-its-future-419989.html | Don't Imagine Brazil Wants to Burn Its Future | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/hudson-s-lover-wins-7-million-more.html | Hudson's Lover Wins $7 Million More | False | AP | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/geico-corp-reports-earnings-for-qtr-to-dec-31.html | Geico Corp. reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/world/clerics-challenge-rushdie-sentence.html | Clerics Challenge Rushdie 'Sentence' | False | By Alan Cowell, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/arctic-expedition-finds-chemical-threat-to-ozone.html | Arctic Expedition Finds Chemical Threat to Ozone | False | By Philip Shabecoff, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/rothmans-inc-reports-earnings-for-qtr-to-dec-31.html | Rothmans Inc. reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/market-holiday.html | Market Holiday | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/world/us-vetoes-un-measure-on-arab-uprising.html | U.S. Vetoes U.N. Measure on Arab Uprising | False | By Paul Lewis, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/servico-inc-reports-earnings-for-qtr-to-dec-29.html | Servico Inc. reports earnings for Qtr to Dec 29 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/refugees-or-gate-crashers.html | Refugees, or Gate-Crashers? | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/holida-y-on-monday.html | Holida>y on Monday | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/campbell-soup-co-ltd-reports-earnings-for-qtr-to-jan-29.html | Campbell Soup Co. Ltd. reports earnings for Qtr to Jan 29 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/article-397289-no-title.html | Article 397289 -- No Title | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/us-trade-deficit-shrinks-to-11.9-billion.html | U.S. Trade Deficit Shrinks to $11.9 Billion | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/key-rates-596789.html | KEY RATES | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/todd-shipyards-corp-reports-earnings-for-qtr-to-jan-31.html | Todd Shipyards Corp. reports earnings for Qtr to Jan 31 | False | | 1989-02-24 | TX 2-505212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/dahlberg-inc-reports-earnings-for-qtr-to-dec-31.html | Dahlberg Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/k-n-energy-inc-reports-earnings-for-qtr-to-dec-31.html | K N Energy Inc . reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/at-t-realigning-units-in-effort-to-diffuse-power.html | A.T.&T. Realigning Units In Effort to Diffuse Power | False | By Calvin Sims | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/judge-rules-agency-can-resume-keeping-aliens-at-border-in-texas.html | Judge Rules Agency Can Resume Keeping Aliens at Border in Texas | False | AP | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/world/soviets-urge-bush-to-join-in-search-for-afghan-peace.html | SOVIETS URGE BUSH TO JOIN IN SEARCH FOR AFGHAN PEACE | False | By John F. Burns, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/alberta-energy-co-reports-earnings-for-year-to-dec-31.html | Alberta Energy Co reports earnings for Year to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/style/consumer-s-world-guidepost-money-market-mutuals.html | CONSUMER'S WORLD: Guidepost; Money Market Mutuals | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/clinical-data-reports-earnings-for-qtr-to-dec-31.html | Clinical Data reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/american-telecommunicaions-corp-reports-earnings-for-qtr-to-dec-31.html | American Telecommunicaions Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/allen-group-inc-reports-earnings-for-qtr-to-dec-31.html | Allen Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/l-clare-boothe-luce-said-it-at-the-waldorf-pearls-before-swine-425589.html | Clare Boothe Luce Said It at the Waldorf; Pearls Before Swine | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/books/books-of-the-times-in-league-with-scheherazade-and-heisenberg.html | BOOKS OF THE TIMES; In League With Scheherazade and Heisenberg | False | By Caryn James | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/sports-people-baseball-durocher-hospitalized-after-traffic-accident.html | SPORTS PEOPLE: BASEBALL; Durocher Hospitalized After Traffic Accident | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/world/hopes-for-thaw-in-ulster-politics-appear-dim.html | Hopes for Thaw in Ulster Politics Appear Dim | False | By Sheila Rule, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/c-corrections-599489.html | CORRECTIONS | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/neurotech-corp-reports-earnings-for-qtr-to-dec-31.html | Neurotech Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/world/german-whose-company-is-tied-to-libya-apparently-tries-suicide.html | German Whose Company Is Tied To Libya Apparently Tries Suicide | False | By Serge Schmemann, Special to the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/shelly-associates-reports-earnings-for-qtr-to-dec-31.html | Shelly Associates reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/pilots-stance-called-pivotal-if-machinists-strike-eastern.html | Pilots' Stance Called Pivotal If Machinists Strike Eastern | False | By Agis Salpukas | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/tv-shopping-practices-to-be-altered.html | TV-Shopping Practices To Be Altered | False | By Geraldine Fabrikant | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/withdrawal-rise-tied-to-bush-plan.html | Withdrawal Rise Tied to Bush Plan | False | By Thomas C. Hayes, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/micro-bio-medics-inc-reports-earnings-for-year-to-nov-30.html | Micro Bio-Medics Inc. reports earnings for Year to Nov 30 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/american-ship-building-reports-earnings-for-qtr-to-dec-31.html | American Ship Building reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/officer-arrested-in-sex-abuse.html | Officer Arrested in Sex Abuse | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/quotation-of-the-day-599389.html | Quotation of the Day | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/property-capital-trust-reports-earnings-for-qtr-to-jan-31.html | Property Capital Trust reports earnings for Qtr to Jan 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/soviet-teacher-in-fatal-plunge.html | Soviet Teacher in Fatal Plunge | False | AP | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/company-briefs-475289.html | COMPANY BRIEFS | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/letter-on-global-warming-nuclear-power-is-no-solution.html | LETTER: ON GLOBAL WARMING; Nuclear Power Is No Solution | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/diana-s-husband-shows-us-the-man-within-the-prince.html | Diana's Husband Shows U.S. The Man Within the Prince | False | By Maureen Dowd, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/obituaries/david-heilweil-71-ex-drama-school-head.html | David Heilweil, 71, Ex-Drama School Head | False | | 1989-02-24 | TX 2-505212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/world/shevardnadze-s-mideast-tour-seen-as-key-to-talks.html | Shevardnadze's Mideast Tour Seen as Key to Talks | False | By Esther B. Fein, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/medical-workers-responding-to-the-plight-of-the-neediest.html | Medical Workers Responding To the Plight of the Neediest | False | By Marvine Howe | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/takeovers-by-fdic-continuing.html | Takeovers By F.D.I.C. Continuing | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/l-clare-boothe-luce-said-it-at-the-waldorf-419789.html | Clare Boothe Luce Said It at the Waldorf | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/world/teheran-qualifies-threat-to-author.html | TEHERAN QUALIFIES THREAT TO AUTHOR | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/quit-pushing-bonn.html | Quit Pushing Bonn | False | By Robert E. Hunter | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/2-killed-in-crash-after-chase.html | 2 Killed in Crash After Chase | False | AP | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/baltimore-gas-electric-co-reports-earnings-for-12mo-jan-31.html | Baltimore Gas & Electric Co. reports earnings for 12mo Jan 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/texas-utilities-co-reports-earnings-for-qtr-to-dec-31.html | Texas Utilities Co. reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/rates-steady-trade-data-shrugged-off.html | Rates Steady; Trade Data Shrugged Off | False | By H. J. Maidenberg | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/news-summary-568589.html | NEWS SUMMARY | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/patents-home-built-devices-at-exhibition-a-better-mousetrap.html | Patents; Home-Built Devices at Exhibition: A Better Mousetrap? | False | By Edmund L. Andrews | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/obituaries/edward-zang-actor-is-found-dead-at-54.html | Edward Zang, Actor, Is Found Dead at 54 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/sports-people-boxing-honeyghan-faces-fine.html | SPORTS PEOPLE: BOXING; Honeyghan Faces Fine | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/obituaries/ida-ehre-88-is-dead-west-german-actress.html | Ida Ehre, 88, Is Dead; West German Actress | False | AP | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/fewer-cattle-on-feedlots.html | Fewer Cattle on Feedlots | False | AP | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/world/japanese-resume-aid-to-burma-rangoon-calls-elections-for-1990.html | Japanese Resume Aid to Burma; Rangoon Calls Elections for 1990 | False | By David E. Sanger, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/atkinson-guy-f-co-of-caliornia-reports-earnings-for-qtr-to-dec-31.html | Atkinson, Guy F. Co. of Caliornia reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/hawaiian-electric-industries-reports-earnings-for-qtr-to-dec-31.html | Hawaiian Electric Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/truck-runs-amok-in-capital.html | Truck Runs Amok in Capital | False | AP | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/alliant-computer-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Alliant Computer Systems Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/kcs-group-reports-earnings-for-qtr-to-dec-31.html | KCS Group reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/medical-action-industries-reports-earnings-for-qtr-to-dec-31.html | Medical Action Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/horse-racing-at-fair-grounds-no-rising-stars.html | HORSE RACING; At Fair Grounds, No Rising Stars | False | By Steven Crist, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/hugh-wolff-contract.html | Hugh Wolff Contract | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/reviews-dance-little-dramas-in-self-contained-worlds.html | Reviews/Dance; Little Dramas in Self-Contained Worlds | False | By Jennifer Dunning | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/vanzetti-systems-reports-earnings-for-qtr-to-dec-31.html | Vanzetti Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/intrex-financial-services-reports-earnings-for-qtr-to-dec-31.html | Intrex Financial Services reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/artists-join-quake-benefit.html | Artists Join Quake Benefit | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/bridge-407489.html | BRIDGE | False | By Alan Truscott | 1989-02-24 | TX 2-505212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/us-healthcare-inc-reports-earnings-for-qtr-to-dec-31.html | U.S. HealthCare Inc. reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/obituaries/dr-joseph-j-eller-92-skin-cancer-specialist.html | Dr. Joseph J. Eller, 92, Skin-Cancer Specialist | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/memtek-reports-earnings-for-qtr-to-dec-31.html | Memtek reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/actmedia-inc-reports-earnings-for-16wks-to-dec-31.html | Actmedia Inc reports earnings for 16wks to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/sports-people-baseball-terrell-loses-ruling.html | SPORTS PEOPLE: BASEBALL; Terrell Loses Ruling | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/amtech-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Amtech Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/lilco-gaining-through-compromise.html | Lilco Gaining Through Compromise | False | By Philip S. Gutis | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/vanbiesbrouck-takes-brunt-of-onslaught-by-leafs.html | Vanbiesbrouck Takes Brunt of Onslaught by Leafs | False | By Joe Sexton | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/review-music-from-paris-barenboim-and-complete-faust.html | Review/Music; From Paris, Barenboim And Complete 'Faust' | False | By Donal Henahan | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/fantastic-food.html | 'Fantastic Food' | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/article-506189-no-title.html | Article 506189 -- No Title | False | By Wayne King, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/sports-people-baseball-boyd-accepts-contract.html | SPORTS PEOPLE: BASEBALL; Boyd Accepts Contract | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/patents-home-built-devices-exhibition-automatic-transmission-for-bicyclist.html | Patents; Home-Built Devices at Exhibition: Automatic Transmission For the Bicyclist | False | By Edmund L. Andrews | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/goldome-reports-earnings-for-qtr-to-dec-31.html | Goldome reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/solitec-inc-reports-earnings-for-qtr-to-dec-31.html | Solitec Inc. reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/business-digest-saturday-february-18-1989.html | BUSINESS DIGEST: SATURDAY, FEBRUARY 18, 1989 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/thermal-profiles-inc-reports-earnings-for-qtr-to-dec-31.html | Thermal Profiles Inc. reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/world/baker-sees-no-major-rift-with-bonn-on-missile-issue.html | Baker Sees No Major Rift With Bonn on Missile Issue | False | By Thomas L. Friedman, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/alleghany-corp-reports-earnings-for-year-to-dec-31.html | Alleghany Corp reports earnings for Year to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/traditionalist-is-named-as-harvard-law-dean.html | Traditionalist Is Named As Harvard Law Dean | False | By Allan Gold, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/key-production-reports-earnings-for-qtr-to-dec-31.html | Key Production reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/amoskeag-co-reports-earnings-for-qtr-to-dec-31.html | Amoskeag Co reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/style/consumer-s-world-everybody-into-the-pool-but-carefully.html | CONSUMER'S WORLD; Everybody Into the Pool, but Carefully | False | By Leonard Sloane | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/takeovers-by-fdic.html | Takeovers By F.D.I.C. | False | Special to the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/l-killing-deer-is-ineffective-against-lyme-disease-419589.html | Killing Deer Is Ineffective Against Lyme Disease | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/company-news-gaf-reschedules-annual-meeting.html | COMPANY NEWS; GAF Reschedules Annual Meeting | False | AP | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/liberal-party-leader-giving-political-advice-to-giuliani.html | Liberal Party Leader Giving Political Advice to Giuliani | False | By Frank Lynn | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/logistec-corp-reports-earnings-for-year-to-dec-31.html | Logistec Corp reports earnings for Year to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/dow-up-1339-adding-3875-in-week.html | Dow Up 13.39, Adding 38.75 in Week | False | By Lawrence J. Demaria | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/nevada-power-co-reports-earnings-for-qtr-to-dec-31.html | Nevada Power Co reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/myers-industries-reports-earnings-for-qtr-to-dec-31.html | Myers Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/avery-inc-reports-earnings-for-qtr-to-dec-31.html | Avery Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/review-dance-students-have-their-night-on-stage-with-the-feld-ballet.html | Review/Dance; Students Have Their Night on Stage With the Feld Ballet | False | By Jennifer Dunning | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/inside-545389.html | INSIDE | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/central-maine-power-co-reports-earnings-for-year-to-dec-31.html | Central Maine Power Co reports earnings for Year to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/obituaries/r-newton-laughlin-83-baking-executive.html | R. Newton Laughlin, 83, Baking Executive | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/reviews-music-onward-with-schubert-27-works.html | Reviews/Music; Onward With Schubert: 27 Works | False | By Allan Kozinn | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/realestate/northeast-notebook-springfield-mass-soft-market-forces-change.html | NORTHEAST NOTEBOOK: Springfield, Mass.; Soft Market Forces Change | False | By Anne-Gerard Flynn | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/theater/review-theater-of-racism-and-the-jeffersonian-double-standard.html | Review/Theater; Of Racism and the Jeffersonian Double Standard | False | By Mel Gussow | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/msa-realty-reports-earnings-for-qtr-to-dec-31.html | MSA Realty reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/spectrum-control-reports-earnings-for-qtr-to-nov-30.html | Spectrum Control reports earnings for Qtr to Nov 30 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/hockey-devils-lose-to-jets-in-overtime-by-3-2.html | HOCKEY; DEVILS LOSE TO JETS IN OVERTIME BY 3-2 | False | AP | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/state-regents-press-new-york-city-for-series-of-school-improvements.html | State Regents Press New York City For Series of School Improvements | False | By Sam Howe Verhovek, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/world/us-pulls-a-dozen-employees-out-of-beirut.html | U.S. Pulls a Dozen Employees Out of Beirut | False | Special to the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/amca-international-ltd-reports-earnings-for-qtr-to-dec-31.html | AMCA International Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/l-strange-timing-to-oppose-water-metering-in-period-of-drought-open-your-books-426189.html | Strange Timing to Oppose Water Metering in Period of Drought; Open Your Books | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/about-new-york-creating-beauty-out-of-suffering-as-life-fades.html | About New York; Creating Beauty Out of Suffering As Life Fades | False | By Douglas Martin | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/patents-home-built-devices-at-exhibition-fending-off-the-cold-at-football-games.html | Patents; Home-Built Devices at Exhibition: Fending Off the Cold At Football Games | False | By Edmund L. Andrews | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/primark-corp-reports-earnings-for-year-to-dec-31.html | Primark Corp. reports earnings for Year to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/sundstrand-corp-reports-earnings-for-qtr-to-dec-31.html | Sundstrand Corp. reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/patents-home-built-devices-at-exhibition.html | Patents; Home-Built Devices at Exhibition | False | By Edmund L. Andrews | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/emery-air-freight-corp-reports-earnings-for-qtr-to-dec-31.html | Emery Air Freight Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/olympics-election-of-officers-today.html | OLYMPICS; Election of Officers Today | False | Special to the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/patents-a-uniform-powder-for-superconductors.html | Patents; A Uniform Powder For Superconductors | False | By Edmund L. Andrews | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/varitronic-systems-reports-earnings-for-qtr-to-jan-31.html | Varitronic Systems reports earnings for Qtr to Jan 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/obituaries/john-giordano-93-retired-judge-in-jersey.html | John Giordano, 93, Retired Judge in Jersey | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/to-cut-costs-buy-just-part-of-a-jet.html | To Cut Costs, Buy Just Part of a Jet | False | By Lawrence J. Demaria | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/bush-continues-efforts-to-sell-public-on-budget.html | Bush Continues Efforts to Sell Public on Budget | False | By Gerald M. Boyd, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/basketball-nets-win-19th-for-a-milestone-of-sorts.html | BASKETBALL; Nets Win 19th for a Milestone, of Sorts | False | By Clifton Brown, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/c-corrections-599589.html | CORRECTIONS | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/the-sadness-of-winnie-mandela.html | The Sadness of Winnie Mandela | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/united-healthcare-corp-reports-earnings-for-qtr-to-dec-31.html | United Healthcare Corp. reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/reviews-dance-irving-penn-photos-brought-to-life.html | Reviews/Dance; Irving Penn Photos Brought to Life | False | By Anna Kisselgoff | 1989-02-24 | TX 2-505212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/interhome-energy-inc-reports-earnings-for-year-to-dec-31.html | Interhome Energy Inc reports earnings for Year to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/perkins-papers-ltd-reports-earnings-for-qtr-to-dec-31.html | Perkins Papers Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/obituaries/vernon-lefty-gomez-80-dies-starred-as-a-pitcher-for-yankees.html | Vernon (Lefty) Gomez, 80, Dies; Starred as a Pitcher for Yankees | False | By Joseph Durso | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/how-the-storming-of-the-bastille-liberated-the-printing-press-too.html | How the Storming of the Bastille Liberated the Printing Press, Too | False | By Richard Bernstein | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/transactions-503089.html | Transactions | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/space-sought-process-more-arrests-new-york-tries-end-long-waits-for-officers.html | Space Sought To Process More Arrests New York Tries to End Long Waits for Officers | False | By Todd S. Purdum | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/ruling-to-delay-bailout-of-debt-ridden-hospital.html | Ruling to Delay Bailout Of Debt-Ridden Hospital | False | By Dena Kleiman | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/unico-american-reports-earnings-for-qtr-to-dec-31.html | Unico American reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/micro-healthsystems-reports-earnings-for-qtr-to-dec-31.html | Micro HealthSystems reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/baseball-candelaria-returns-to-patch-wounds.html | BASEBALL; Candelaria Returns To Patch Wounds | False | By Michael Martinez, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/marietta-corp-reports-earnings-for-qtr-to-dec-31.html | Marietta Corp. reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/zeus-components-reports-earnings-for-qtr-to-dec-31.html | Zeus Components reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-dec-31.html | Indiana Financial Investors Inc. reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/journal-target-new-york-area.html | Journal Target: New York Area | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/police-officer-is-indicted-in-queens-beating-case.html | Police Officer Is Indicted In Queens Beating Case | False | By Joseph P. Fried | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/synoptics-communications-reports-earnings-for-qtr-to-dec-31.html | SynOptics Communications reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/l-clare-boothe-luce-said-it-at-the-waldorf-not-dorothy-kilgallen-424989.html | Clare Boothe Luce Said It at the Waldorf; Not Dorothy Kilgallen? | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/l-don-t-imagine-brazil-wants-to-burn-its-future-debt-relief-tradeoff-422089.html | Don't Imagine Brazil Wants to Burn Its Future; Debt-Relief Tradeoff | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/world/human-error-seen-in-crash-in-azores.html | HUMAN ERROR SEEN IN CRASH IN AZORES | False | By Richard Witkin | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/when-is-abortion-equal-to-murder.html | When Is Abortion Equal to Murder? | False | By Howard H. Hiatt and Cyrus Levinthal | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/beef-compromise-seen-in-us-europe-dispute.html | Beef Compromise Seen In U.S.-Europe Dispute | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/realestate/northeast-notebook-penn-valley-pa-conversion-near-main-line.html | NORTHEAST NOTEBOOK: Penn Valley, Pa.; Conversion Near Main Line | False | By Robin Warshaw | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/whitaker-seeks-haugen-s-title.html | Whitaker Seeks Haugen's Title | False | AP | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/baseball-met-manager-s-optimism-shows.html | BASEBALL; Met Manager's Optimism Shows | False | By Joseph Durso, Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/ridder-chain-is-selling-5-tv-stations.html | Ridder Chain Is Selling 5 TV Stations | False | By Geraldine Fabrikant | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/review-television-maggie-smith-is-back-as-a-doting-mother.html | Review/Television; Maggie Smith Is Back As a Doting Mother | False | By John J. O'Connor | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/midwest-voters-give-bush-support-but-disagree-over-nation-s-priorities.html | Midwest Voters Give Bush Support But Disagree Over Nation's Priorities | False | By R. W. Apple Jr., Special To the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/vallone-offers-a-plan-to-assist-homeless-people.html | Vallone Offers A Plan to Assist Homeless People | False | By Sara Rimer | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/tasty-baking-co-reports-earnings-for-qtr-to-dec-31.html | Tasty Baking Co. reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/lawson-mardon-reports-earnings-for-year-to-dec-31.html | Lawson Mardon reports earnings for Year to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/goldome-loses-63.1-million.html | Goldome Loses $63.1 Million | False | By Michael Quint | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/broadway-producer-is-held-in-280000-fraud-scheme.html | Broadway Producer Is Held In $280,000 Fraud Scheme | False | By Ronald Sullivan | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/western-investment-reit-reports-earnings-for-qtr-to-dec-31.html | Western Investment REIT reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/archives/consumers-world-coping-with-compact-disk-storage.html | COMSUMER'S WORLD; COPING: With Compact Disk Storage | True | By Ivan Berger | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/maine-public-service-co-reports-earnings-for-qtr-to-dec-31.html | Maine Public Service Co reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/reviews-music-poetry-as-a-unifying-force-for-bernstein-s-songfest.html | Reviews/Music; Poetry as a Unifying Force For Bernstein's 'Songfest' | False | By Bernard Holland | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/sports-people-basketball-johnson-still-sidelined.html | SPORTS PEOPLE: BASKETBALL; Johnson Still Sidelined | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/soviet-dance-troupe-builds-bookings-to-4.html | Soviet Dance Troupe Builds Bookings to 4 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/wary-toy-makers-exploit-the-tried-and-profitable.html | Wary Toy Makers Exploit The Tried and Profitable | False | By James Hirsch | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/john-scofield-trio.html | John Scofield Trio | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/arts/a-moment-of-truth-for-opera-lovers-three-major-events-on-monday.html | A Moment of Truth for Opera Lovers: Three Major Events on Monday | False | By Allan Kozinn | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/west-virginia-s-losses-bring-heavy-criticism.html | West Virginia's Losses Bring Heavy Criticism | False | Special to the New York Times | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/snyder-oil-partners-l-p-reports-earnings-for-qtr-to-dec-31.html | Snyder Oil Partners L P reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/l-strange-timing-to-oppose-water-metering-in-period-of-drought-419689.html | Strange Timing to Oppose Water Metering in Period of Drought | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/sports-people-baseball-treatment-for-perez.html | SPORTS PEOPLE: BASEBALL; Treatment for Perez | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/obituaries/herbert-sadkin-72-former-l-i-developer.html | Herbert Sadkin, 72, Former L.I. Developer | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/john-hancock-income-securities-trust-reports-earnings-for-as-of-dec-31.html | John Hancock Income Securities Trust reports earnings for As of Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/world/furor-over-satanic-verses-rises-as-2-more-book-chains-halt-sales.html | Furor Over 'Satanic Verses' Rises As 2 More Book Chains Halt Sales | False | By Edwin McDowell | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/nyregion/corrections-599789.html | CORRECTIONS | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/l-clare-boothe-luce-said-it-at-the-waldorf-wasn-t-it-the-21-club-424589.html | Clare Boothe Luce Said It at the Waldorf; Wasn't It the '21' Club? | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/us/ohio-governor-orders-state-workers-out-of-uranium-plant.html | Ohio Governor Orders State Workers Out of Uranium Plant | False | By Matthew L. Wald | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/style/consumer-s-world-spas-can-rub-wrong-dermatologists-warn.html | CONSUMER'S WORLD; Spas Can Rub Wrong, Dermatologists Warn | False | By Deborah Blumenthal | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/west-co-reports-earnings-for-qtr-to-dec-31.html | West Co. reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/trimas-corp-reports-earnings-for-year-to-dec-31.html | Trimas Corp. reports earnings for Year to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/inter-federal-savings-reports-earnings-for-qtr-to-dec-31.html | Inter Federal Savings reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/sports/sports-of-the-times-the-grapes-of-wrath-at-oklahoma.html | SPORTS OF THE TIMES; The Grapes Of Wrath At Oklahoma | False | By Ira Berkow | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/business/texas-american-bancshares-reports-earnings-for-qtr-to-dec-31.html | Texas American Bancshares reports earnings for Qtr to Dec 31 | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/opinion/l-don-t-imagine-brazil-wants-to-burn-its-future-plants-and-oxygen-421589.html | Don't Imagine Brazil Wants to Burn Its Future; Plants and Oxygen | False | | 1989-02-24 | TX 2-505212 | | |
| 1989-02-18 | 1989-02-18 | https://www.nytimes.com/1989/02/18/realestate/northeast-notebook-lancaster-nh-condominium-farmsteads.html | NORTHEAST NOTEBOOK: Lancaster, N.H.; Condominium Farmsteads | False | By Nancy Pieretti | 1989-02-24 | TX 2-505212 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/on-language-how-managing-is-managing.html | ON LANGUAGE; How 'Managing' Is Managing | False | By William Safire | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/music-view-the-cult-of-original-genius-is-our-curse.html | MUSIC VIEW; The Cult of Original Genius Is Our Curse | False | By Donal Henahan | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/in-quotes.html | IN QUOTES | False | | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/westchester-qa-dr-anita-s-curran-new-orders-on-aids-and.html | WESTCHESTER Q&A:; DR. ANITA S. CURRAN; New Orders on AIDS and Confidentiality | False | By Donna Greene | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/jews-in-an-arab-land-morocco-s-rare-amity.html | Jews in an Arab Land: Morocco's Rare Amity | False | By Alan Cowell, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/l-madrid-670489.html | Madrid | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/l-core-curriculum-other-options-298689.html | CORE CURRICULUM: OTHER OPTIONS | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/what-s-new-in-supercomputers-for-users-falling-prices-and-endless-choices.html | WHAT'S NEW IN SUPERCOMPUTERS; For Users, Falling Prices and Endless Choices | False | By Karen Gullo | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/art-tracing-the-impact-of-the-geometric.html | ART; Tracing the Impact of the Geometric | False | By William Zimmer | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/shoreham-solution-remains-elusive.html | Shoreham Solution Remains Elusive | False | By John Rather | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/radioactive-gas-is-released-at-connecticut-power-plant.html | Radioactive Gas Is Released At Connecticut Power Plant | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-recent-releases-classical-320589.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES; CLASSICAL | False | By Bernard Holland | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-music-wringing-melody-from-percussive-sound.html | Review/Music; Wringing Melody From Percussive Sound | False | By Jon Pareles | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-cold-dna.html | IN COLD DNA | False | By Walter Walker | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/informal-learning-a-sampling-of-the-spring-lectures.html | Informal Learning: A Sampling of the Spring Lectures | False | By Rhoda M. Gilinsky | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/answering-the-mail-295589.html | Answering The Mail | False | By Bernard Gladstone | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/putting-motown-back-on-the-map.html | Putting Motown Back on the Map | False | By Richard W. Stevenson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/l-core-curriculum-other-opinions-787089.html | Core Curriculum: Other Opinions | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/policeman-as-teacher-and-model.html | Policeman As Teacher And Model | False | By Anne Driscoll, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-nonfiction-survival-of-the-furriest.html | IN SHORT: NONFICTION; SURVIVAL OF THE FURRIEST | False | By Barbara Hall | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/postings-canadians-in-connecticut-armed-to-fit.html | POSTINGS: Canadians in Connecticut; Armed to Fit | False | By Richard D. Lyons | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/court-denies-club-s-request-for-names-of-rifle-owners.html | Court Denies Club's Request For Names of Rifle Owners | False | By Sam Howe Verhovek, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/l-a-vowel-tip-from-white-791189.html | A Vowel Tip From White | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/l-no-headline-664589.html | No Headline | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/l-understanding-homosexuality-355089.html | Understanding Homosexuality | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/gardening-strawberries-that-grow-all-season.html | GARDENING; Strawberries That Grow All Season | False | By Carl Totemeier | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/l-question-of-the-week-can-the-yanks-use-guidry-and-john-792789.html | Question Of the Week; Can The Yanks Use Guidry And John? | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/children-s-books-bookshelf-115189.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/world-peace-offensive-while-washington-reorganizes-sandinistas-are-talking-fast.html | THE WORLD: A Peace Offensive; While Washington Reorganizes, The Sandinistas Are Talking Fast | False | By Mark A. Uhlig | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/alison-wylegala-to-wed-in-april.html | Alison Wylegala To Wed in April | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/l-not-all-the-boys-of-summer-were-out-on-the-playing-field-polo-grounds-justice-742089.html | Not All the Boys of Summer Were Out on the Playing Field; Polo Grounds Justice | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/call-my-agent.html | Call My Agent! | False | By Trip Gabriel | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/music-the-british-are-coming-with-song-and-gadgetry.html | MUSIC; The British Are Coming, With Song and Gadgetry | False | By Robert Sherman | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/gulf-coast-s-rewards-for-bird-watchers.html | Gulf Coast's Rewards For Bird Watchers | False | By Jill Mason | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/democracy-was-his-best-subject.html | DEMOCRACY WAS HIS BEST SUBJECT | False | By Joan Wallach Scott | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/c-correction-299389.html | Correction | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/the-world-warsaw-begins-to-tell-its-own-history.html | THE WORLD; Warsaw Begins to Tell Its Own History | False | By Michael T. Kaufman | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/obituaries/john-h-jackson-executive-73.html | John H. Jackson, Executive, 73 | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/works-in-progress-gripping-saga.html | WORKS IN PROGRESS; Gripping Saga | False | By Bruce Weber | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/residential-resales-276089.html | Residential Resales | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/paperback-best-sellers-february-19-1989.html | PAPERBACK BEST SELLERS: February 19, 1989 | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-basketball-seeking-vandeweghe-knicks-look-to-playoffs.html | PRO BASKETBALL; Seeking Vandeweghe, Knicks Look to Playoffs | False | By Sam Goldaper | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/views-of-sport-why-aging-athletes-can-t-let-go.html | VIEWS OF SPORT; Why Aging Athletes Can't Let Go | False | By Jim Kaat | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/dance-view-behind-the-plight-of-the-stranded-ukrainian-troupe.html | DANCE VIEW; Behind the Plight Of the Stranded Ukrainian Troupe | False | By Anna Kisselgoff | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/afraid-learn-to-breathe.html | Afraid? Learn to Breathe | False | By Bea Tusiani | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/l-boundless-greed-infects-landowners-670690.html | Boundless Greed Infects Landowners | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/connecticut-q-a-ronald-d-w-powell-you-don-t-have-to-lose-yourself.html | CONNECTICUT Q & A: RONALD D. W. POWELL; 'You Don't Have to Lose Yourself' | False | By Sharon L. Bass | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/c-corrections-797889.html | Corrections | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/foreign-affairs-salvador-at-a-crossroads.html | FOREIGN AFFAIRS; Salvador At a Crossroads | False | By Flora Lewis | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/topics-of-the-times-football-s-booted-chance.html | TOPICS OF THE TIMES; Football's Booted Chance | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-hockey-rangers-defeat-penguins-stop-slide.html | PRO HOCKEY; Rangers Defeat Penguins, Stop Slide | False | By Joe Sexton, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/sports-people-lucky-number.html | SPORTS PEOPLE; Lucky Number? | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/body-and-mind-chest-pains-what-do-they-mean.html | BODY AND MIND; Chest Pains: What Do They Mean? | False | BY John Stone, M.d. | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/c-correction-785189.html | Correction | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/unique-instrumental-trio-challenges-composers.html | Unique Instrumental Trio Challenges Composers | False | By Valerie Cruice | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/westchester-opinion-capital-idea-on-capitalization.html | WESTCHESTER OPINION; Capital Idea on Capitalization | False | By Phyllis Tashlik | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/l-question-of-the-week-can-the-yanks-use-guidry-and-john-791889.html | Question Of the Week; Can The Yanks Use Guidry And John? | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/the-region-new-york-s-confusing-war-on-aids.html | THE REGION; New York's Confusing War on AIDS | False | By Bruce Lambert | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/l-higher-education-the-real-crisis-984089.html | HIGHER EDUCATION-THE REAL CRISIS | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/region-polls-agree-koch-talks-like-underdog-dinkins-takes-him-up-it.html | THE REGION: The Polls Agree; As Koch Talks Like A Underdog, Dinkins Takes Him Up On It | False | By Richard Levine | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/stamps-this-collection-is-entirely-possible.html | STAMPS; This Collection Is Entirely Possible | False | By Barth Healey | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/l-tea-in-london-800189.html | Tea in London | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/13-families-homeless-after-chinatown-fire.html | 13 Families Homeless After Chinatown Fire | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-concert-barenboim-conducts-the-missa-solemnis.html | Review/Concert; Barenboim Conducts the 'Missa Solemnis' | False | By Will Crutchfield | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/focus-colorado-springs-colo-colorado-springs-annexes-ranch.html | FOCUS: COLORADO SPRINGS, COLO; Colorado Springs Annexes Ranch, Growing Nearly 50% | False | By Douglas Vaughan | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/c-corrections-797689.html | Corrections | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/excitement-and-dismay-at-space-telescope-center.html | Excitement and Dismay at Space Telescope Center | False | By Frank Morring Jr., Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/topics-of-the-times-bass-to-bass.html | TOPICS OF THE TIMES; Bass to Bass | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/recent-releases-pop-jazz.html | RECENT RELEASES; POP/JAZZ | False | By Stephen Holden | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/in-the-region-long-island-recent-sales-360789.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/long-island-journal-294889.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/l-rhythm-and-blues-bum-rap-304489.html | RHYTHM AND BLUES; Bum Rap? | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/the-new-kind-of-house-call.html | The New Kind of House Call | False | By Carlotta Gulvas Swarden | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/suit-raises-issue-of-firefighters-safety.html | Suit Raises Issue of Firefighters' Safety | False | By Jay Romano | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/where-british-found-haven-in-antigua.html | Where British Found Haven In Antigua | False | By Robert W. Stock | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/l-the-old-west-hardly-ted-truehearts-304589.html | THE OLD WEST; Hardly Ted Truehearts | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Helen Benedict | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/miami-s-new-ethnic-conflict-haitians-vs-american-blacks.html | Miami's New Ethnic Conflict: Haitians vs. American Blacks | False | By Jeffrey Schmalz, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/schools-are-cleared-in-assaults-on-teachers.html | Schools Are Cleared in Assaults on Teachers | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/in-the-region-long-island-taking-the-option-to-buy-an-office.html | IN THE REGION: Long Island; Taking the Option to Buy an Office Condo | False | By Diana Shaman | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/death-rattle-for-a-dated-industry.html | Death Rattle for a Dated Industry | False | By Nathaniel C. Nash | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/high-school-basketball-lincoln-wins-playoff-opener.html | HIGH SCHOOL BASKETBALL; Lincoln Wins Playoff Opener | False | By Al Harvin | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/a-view-of-350-years-in-fairfield.html | A View of 350 Years in Fairfield | False | By Alberta Eiseman | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/burn-the-buildings-hang-the-professors.html | BURN THE BUILDINGS, HANG THE PROFESSORS | False | By Roger Kimball | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/suspect-admits-guilt-in-officers-shooting-during-74-robbery.html | Suspect Admits Guilt in Officers' Shooting During '74 Robbery | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/lisa-r-d-angelo-marries-david-kaput-consultant.html | Lisa R. D'Angelo Marries David Kaput, Consultant | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/what-s-new-in-supercomputers-a-machine-that-shows-how-viruses-respond-to-drugs.html | WHAT'S NEW IN SUPERCOMPUTERS; A Machine That Shows How Viruses Respond to Drugs | False | By Karen Gullo | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/q-and-a-273589.html | Q and A | False | By Shawn G. Kennedy | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/miss-wolfe-is-married.html | Miss Wolfe Is Married | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/l-tax-imported-oil-627089.html | Tax Imported Oil? | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/within-and-without-disputes-rend-a-school.html | Within and Without, Disputes Rend a School | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/sara-bruce-wed-to-c-p-whitin.html | Sara Bruce Wed To C. P. Whitin | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/once-they-were-everywhere.html | ONCE THEY WERE EVERYWHERE | False | By Maggie Nichols | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/a-doctor-who-makes-house-calls-for-chats.html | A Doctor Who Makes House Calls for Chats | False | By Marcia Saft | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/l-supporting-mediocrity-is-not-the-solution-628489.html | Supporting Mediocrity Is Not the Solution | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/baseball-myers-absent-from-met-camp.html | BASEBALL; Myers Absent From Met Camp | False | By Joseph Durso, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/new-jersey-q-a-carol-botwin-trying-to-cope-with-male-infidelity.html | New Jersey Q & A: Carol Botwin; Trying to Cope With Male Infidelity | False | By Shirley Horner | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/consumer-rates.html | CONSUMER RATES | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/skippy-redmon-is-planning-to-wed-alexander-campbell-banker-in-april.html | Skippy Redmon Is Planning to Wed Alexander Campbell Banker in April | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/the-reckoning-a-dirty-war-comes-home-to-the-soviet-union.html | THE RECKONING; A Dirty War Comes Home to the Soviet Union | False | By Bill Keller | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/l-higher-education-the-real-crisis-984189.html | HIGHER EDUCATION-THE REAL CRISIS | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/church-shut-amid-protest-in-bridgeport.html | Church Shut Amid Protest In Bridgeport | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/business-forum-national-technology-strategy-pick-key-industries-exploit-them.html | BUSINESS FORUM: A NATIONAL TECHNOLOGY STRATEGY; Pick Key Industries and Exploit Them | False | By Jacques Gorlin | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/deborah-l-stone-planning-to-wed.html | Deborah L. Stone Planning to Wed | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/boxing-whitaker-captures-ibf-title.html | BOXING; Whitaker Captures I.B.F. Title | False | By Phil Berger, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/l-question-of-the-week-can-the-yanks-use-guidry-and-john-662489.html | Question Of the Week; Can The Yanks Use Guidry And John? | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/mary-crisp-to-wed-otto-lowe-april-22.html | Mary Crisp to Wed Otto Lowe April 22 | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/movies/film-rachel-river-long-journey-from-dream-to-screen.html | FILM; 'Rachel River': Long Journey From Dream to Screen | False | By Richard Bernstein | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/in-the-natural-statez.html | IN THE NATURAL STATEz | False | By Pete Dunne | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/olympics-steinbrenner-wins-usoc-post.html | OLYMPICS; Steinbrenner Wins U.S.O.C. Post | False | By Michael Janofsky, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/delegations-to-congress-select-deans.html | Delegations To Congress Select Deans | False | By Clifford D. May, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/theater/stage-view-somebody-up-there-likes-billie-and-heidi.html | STAGE VIEW; Somebody Up There Likes Billie and Heidi | False | By Walter Kerr | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/guard-scores-65-for-evansville.html | Guard Scores 65 For Evansville | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/historian-s-pivotal-assertion-on-warfare-assailed-as-false.html | Historian's Pivotal Assertion On Warfare Assailed as False | False | By Richard Halloran, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/news-summary-776289.html | NEWS SUMMARY | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/events-for-schoolchildren-on-vacation.html | Events for Schoolchildren on Vacation | False | By Barbara Clark Johnston | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/political-notes-minority-groups-oppose-purge-of-voter-rolls.html | Political Notes; Minority Groups Oppose Purge of Voter Rolls | False | By Frank Lynn | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/war-was-better-than-life-at-home.html | WAR WAS BETTER THAN LIFE AT HOME | False | By Marianne Gingher | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/mary-a-garrity-to-wed-in-june.html | Mary A. Garrity To Wed in June | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/sports-of-the-times-pop-gates-earned-his-grits.html | Sports of The Times; Pop Gates Earned His Grits | False | By Dave Anderson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/social-events-patriotic-and-gothic.html | SOCIAL EVENTS; Patriotic and Gothic | False | BY Robert E. Tomasson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/wuthering-heights.html | WUTHERING HEIGHTS | False | By A. Scott Berg | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/follow-up-on-the-news-citizen-kane-site-changing-hands.html | FOLLOW-UP ON THE NEWS; 'Citizen Kane' Site Changing Hands | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/new-hot-line-for-teenagers.html | New Hot Line for Teen-Agers | False | By Joseph P. Griffith | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/sports-people-honey-ghan-responds.html | SPORTS PEOPLE; Honey ghan Responds | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/antiques-chocolate-pots-brewed-ingenuity.html | ANTIQUES; Chocolate Pots Brewed Ingenuity | False | B PAULA DEITZ | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/l-democracy-working-420389.html | Democracy Working | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/l-nuclear-evacuation-much-misinformation-665089.html | Nuclear Evacuation: Much Misinformation | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/susan-margaret-schaefer-is-the-bride-of-douglas-hartley-kliman-in-tucson.html | Susan Margaret Schaefer Is the Bride Of Douglas Hartley Kliman in Tucson | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/who-w-afraid-of-the-new-woman.html | WHO'W AFRAID OF THE NEW WOMAN? | False | By Walter Kendrick | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-recent-releases-classical-320089.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES; CLASSICAL | False | By Will Crutchfield | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/westchester-opinion-needed-a-camp-to-train-adults-as-parents.html | WESTCHESTER OPINION; Needed: A Camp to Train Adults as Parents | False | By Betty Krasne | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/obituaries/harvey-r-nova-neurosurgeon-dies-at-53.html | Harvey R. Nova, Neurosurgeon, Dies at 53 | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/toll-plaza-change-worries-larchmont.html | Toll Plaza Change Worries Larchmont | False | By Roberta Hershenson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/theater/the-shakespeare-marathon-the-coach-s-view-theater-running-the-marathon.html | The Shakespeare Marathon: The Coach's View THEATER; Running The Marathon | False | By Joseph Papp | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/data-bank-february-19-1989.html | DATA BANK: February 19, 1989 | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/lyme-disease-bills-in-congress.html | Lyme Disease Bills in Congress | False | By States News Service | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/l-safaris-786589.html | Safaris | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/tofu-innovator-dreams-of-new-creations.html | Tofu Innovator Dreams of New Creations | False | By Maria Eftimiades | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/agency-protests-flights-over-adirondack-park.html | Agency Protests Flights Over Adirondack Park | False | By Harold Faber | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/westchester-guide-290289.html | WESTCHESTER GUIDE | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/canada-geese-thriving-immigrants-prompt-a-backlash.html | Canada Geese: Thriving Immigrants Prompt a Backlash | False | By Ellen Mitchell | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/week-in-business.html | WEEK IN BUSINESS; | False | By Steve Dodson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/new-jersey-opinion-there-s-something-about-horses.html | NEW JERSEY OPINION; There's Something About Horses... | False | By Hyman Kavett | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/l-tea-in-london-669889.html | Tea in London | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-recent-releases-classical-320489.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES; CLASSICAL; | False | By Allan Kozinn | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/art-a-broad-spectrum-at-nassau-museum.html | ART; A Broad Spectrum At Nassau Museum | False | By Helen A. Harrison | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/former-leader-of-klan-narrowly-wins-contest-in-louisiana.html | Former Leader of Klan Narrowly Wins Contest in Louisiana | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/3-us-soldiers-slightly-hurt-in-bomb-attack-in-honduras.html | 3 U.S. Soldiers Slightly Hurt In Bomb Attack in Honduras | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/music-mirella-freni-grandmother-as-a-young-girl.html | MUSIC; Mirella Freni - Grandmother as a Young Girl | False | By Heidi Walwson: Heidi Waleson, Who Writes Frequently About Music, Theater and Dance, Is A Regular Contributor To This Section. | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/spread-of-ticks-carrying-lyme-disease-surprises-experts.html | Spread of Ticks Carrying Lyme Disease Surprises Experts | False | By T. Patrick Harris | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/iona-merges-with-elizabeth-seton-college.html | Iona Merges With Elizabeth Seton College | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/east-hartford-drops-school-drugtest-plan.html | East Hartford Drops School Drug-Test Plan | False | By Lawrence Strauss | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/washed-ashore-without-parents.html | WASHED ASHORE WITHOUT PARENTS | False | By Michael Gorra | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/connecticut-opinion-rain-boy.html | CONNECTICUT OPINION; Rain Boy | False | By Patricia A. Dreier | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/l-travel-jitters-674689.html | Travel Jitters | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/a-rare-look-inside-public-works.html | A Rare Look Inside Public Works | False | By Constance L. Hays | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/reconstructionist-jews-turn-to-the-supernatural.html | Reconstructionist Jews Turn to the Supernatural | False | By Ari L. Goldman, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/prison-officers-tackle-thankless-job.html | Prison Officers Tackle Thankless Job | False | By Dennis Hevesi | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/street-fashion-take-me-out-to-the-ski-lift.html | STREET FASHION; Take Me Out to the Ski Lift | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/suzanne-burnette-engaged-to-marry-cloyd-laporte-3d.html | Suzanne Burnette Engaged To Marry Cloyd Laporte 3d | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/l-the-plaza-haunted-by-an-ad-304889.html | THE PLAZA; Haunted by An Ad | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/obituaries/jerome-alper-lawyer-91.html | Jerome Alper, Lawyer, 91 | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainmentrecordings-recent-releases-classical.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES; CLASSICAL | False | By K. Robert Schwarz | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/a-graphic-artist-risks-branching-out.html | A Graphic Artist Risks Branching Out | False | By Penny Singer | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-recent-releases-classical-318089.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES; CLASSICAL | False | By Paul Turok | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/sports-people-taking-a-meeting.html | SPORTS PEOPLE; Taking a Meeting | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/asharoken-readies-for-beach-battle.html | Asharoken Readies for Beach Battle | False | By Michael Kornfeld | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/us-panel-warns-of-transport-ship-shortage.html | U.S. Panel Warns of Transport Ship Shortage | False | By Andrew Rosenthal, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/shopper-s-world-votive-figures-for-collectors.html | SHOPPER'S WORLD; Votive Figures for Collectors | False | By Louis Inturrisi | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/model-for-rockwell-retires.html | Model for Rockwell Retires | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/l-higher-education-the-real-crisis-984489.html | HIGHER EDUCATION-THE REAL CRISIS | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/investing-prospering-from-climbing-rates.html | INVESTING; Prospering From Climbing Rates | False | By Stan Luxenberg | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/if-you-re-thinking-of-living-in-marble-hill.html | IF YOU'RE THINKING OF LIVING IN: Marble Hill | False | By Robert F. Goetz | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/world-q-liu-binyan-party-s-loss-control-chinese-dissident-s-gain.html | THE WORLD - Q & A: Liu Binyan; The Party's Loss of Control Is a Chinese Dissident's Gain | False | By Fox Butterfield | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/camera-light-on-the-subject.html | CAMERA; Light on the Subject | False | By Andy Grundberg | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/focus-colorado-springs-annexing-a-ranch-brings-50-growth.html | FOCUS: Colorado Springs; Annexing a Ranch Brings 50% Growth | False | By Douglas Vaughan | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/film-for-mike-leigh-its-rue-britannia.html | FILM; For Mike Leigh, It's Rue Britannia | False | By Susan Linfiled | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/reviews-music-art-and-virtuosity-in-spanish-piano-sounds.html | Reviews/Music; Art and Virtuosity in Spanish Piano Sounds | False | By Bernard Holland | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/unintended-satire-on-intellectual-failings.html | Unintended Satire On Intellectual Failings | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/the-world-mexico-puts-signs-from-bush-in-the-worst-light.html | THE WORLD; Mexico Puts Signs From Bush in the Worst Light | False | By Larry Rohter | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/l-let-s-stop-worrying-about-the-budget-deficit-420789.html | Let's Stop Worrying About the Budget Deficit | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/television-lou-gossett-jr-battles-the-hollywood-stereotype.html | TELEVISION; Lou Gossett Jr. Battles the Hollywood Stereotype | False | By Glenn Collins | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/follow-up-on-the-news-adding-bones-to-hot-dogs.html | FOLLOW-UP ON THE NEWS; Adding Bones To Hot Dogs | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/ideas-trends-sketchy-statistics-the-rape-laws-change-faster-than-perceptions.html | IDEAS & TRENDS: Sketchy Statistics; The Rape Laws Change Faster Than Perceptions | False | By Laura Mansnerus | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/long-island-opinion-bleak-stubborn-life-of-the-marsh.html | LONG ISLAND OPINION; Bleak, Stubborn Life of the Marsh | False | By William L. Graves | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/quotation-of-the-day-784889.html | Quotation of the Day | False | | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/around-the-garden-good-reading-on-plants-and-design.html | AROUND THE GARDEN; Good Reading On Plants and Design | False | By Joan Lee Faust | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/home-clinic-repairing-a-squeaking-floor.html | HOME CLINIC; Repairing a Squeaking Floor | False | By John Warde | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/connecticut-studies-schools-racial-imbalance.html | Connecticut Studies Schools' Racial Imbalance | False | By Kirk Johnson, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/art-the-rediscovery-of-an-outsider.html | ART; The Rediscovery Of an Outsider | False | By Vivien Raynor | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/baseball-notebook-agent-poised-to-crack-the-8-million-barrier-for-viola.html | BASEBALL NOTEBOOK; Agent Poised to Crack the $8 Million Barrier for Viola | False | By Murray Chass | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/theater/jerome-robbins-dances-back-to-broadway.html | Jerome Robbins Dances Back to Broadway | False | By Mervyn Rothstein | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/yoder-like-a-rolling-stone.html | YODER, LIKE A ROLLING STONE | False | By Diane Ackerman | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/former-mexican-soldier-describes-executions-of-political-prisoners.html | Former Mexican Soldier Describes Executions of Political Prisoners | False | By Larry Rohter, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-jazz-slightly-eccentric-be-bop.html | Review/Jazz; Slightly Eccentric Be-Bop | False | By Peter Watrous | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/sports-people-paying-the-price.html | SPORTS PEOPLE; Paying the Price | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/l-gramercy-park-358989.html | Gramercy Park | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/success-is-within-reach-is-the-cold-war-over-an-occasional-series.html | Success Is Within Reach IS THE COLD WAR OVER? - An occasional series. | False | By Graham Allison | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/wine-new-tastes-from-tuscany.html | WINE; New Tastes From Tuscany | False | By Geoff Kalish | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/l-question-of-the-week-can-the-yanks-use-guidy-and-john-792089.html | Question Of the Week; Can The Yanks Use Guidry And John? | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/new-medical-unit-aiding-children.html | New Medical Unit Aiding Children | False | By Carlotta Gulvas Swarden | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/l-question-of-the-week-can-the-yanks-use-guidry-and-john-792689.html | Question Of the Week; Can The Yanks Use Guidry And John? | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/county-warns-of-devastating-mental-health-cuts.html | County Warns of 'Devastating' Mental Health Cuts | False | By James Feron | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/l-safaris-786889.html | Safaris | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-basketball-big-east-st-john-s-dampens-depaul-s-spirits.html | PRO BASKETBALL; Big East; St. John's Dampens DePaul's Spirits | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/headliners-curtains-down.html | HEADLINERS; Curtains Down | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/beauty-boutique-chic.html | BEAUTY; BOUTIQUE CHIC | False | By Linda Wells | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/stepping-through-the-trapdoor.html | STEPPING THROUGH THE TRAPDOOR | False | By Richard Bausch | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/c-correction-784989.html | Correction | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/alejandra-aleman-marries-xavier-burillo-azcarraga.html | Alejandra Aleman Marries Xavier Burillo Azcarraga | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/uprising-keeps-israeli-tourism-outlook-grim.html | Uprising Keeps Israeli Tourism Outlook Grim | False | Special to the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/mobilizing-against-campus-rape.html | Mobilizing Against Campus Rape | False | By Bea Tusiani | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/momentum-of-new-administration-could-slow-if-posts-are-vacant-long.html | Momentum of New Administration Could Slow if Posts Are Vacant Long | False | By Robin Toner, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/west-milford-journal-limits-on-delivery-of-mail-stir-a-community-to-action.html | West Milford Journal; Limits on Delivery of Mail Stir a Community to Action | False | By Albert J. Parisi | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/long-island-opinion-an-open-letter-to-my-two-mothers.html | LONG ISLAND OPINION; An Open Letter to My Two Mothers | False | By Elizabeth Wix | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/l-reverse-mortgages-an-assessment-796289.html | Reverse Mortgages: An Assessment | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/the-nation-the-rules-are-from-washington-and-the-refugees-are-in-texas.html | THE NATION; The Rules Are From Washington, And the Refugees Are in Texas | False | By Roberto Suro | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/national-notebook-palm-springs-calif-a-100-million-resort-hotel.html | NATIONAL NOTEBOOK: Palm Springs, Calif.; A $100 Million Resort Hotel | False | | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-recital-russell-sherman-in-a-liszt-etude-program.html | Review/Recital; Russell Sherman, in a Liszt Etude Program | False | By Bernard Holland | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/for-panama-old-us-ties-still-run-deep.html | For Panama, Old U.S. Ties Still Run Deep | False | By Lindsey Gruson, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/l-air-fares-674089.html | Air Fares | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/jersey-will-send-home-report-cards-on-schools.html | Jersey Will Send Home Report Cards on Schools | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/faith-frankel-plans-to-marry-in-may.html | Faith Frankel Plans to Marry in May | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/art-now-on-view-new-work-by-freelance-curators.html | ART; Now on View, New Work by Freelance Curators | False | By Max Alexander | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/the-world-the-depth-of-the-anger-in-pakistan-tests-bhutto.html | THE WORLD; The Depth Of the Anger In Pakistan Tests Bhutto | False | By Barbara Crossette | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/police-forces-pool-applicant-screening.html | Police Forces Pool Applicant Screening | False | By Sharon L. Bass | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/l-washington-s-speech-writers-identified-420289.html | Washington's Speech Writers Identified | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/connecticut-opinion-we-must-act-locally-for-housing.html | CONNECTICUT OPINION; We Must Act Locally for Housing | False | By Wendy van Parys | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/the-budget-s-impact-on-one-agency.html | The Budget's Impact on One Agency | False | By Tessa Melvin | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/answering-the-mail-621689.html | Answering The Mail | False | By Bernard Gladstone | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/report-says-us-war-planes-nearly-hit-6-passenger-jets.html | Report Says U.S. War Planes Nearly Hit 6 Passenger Jets | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/l-question-of-the-week-can-the-yanks-use-guidry-and-john-792389.html | Question Of the Week; Can The Yanks Use Guidry And John? | False | | 1989-03-13 | | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/brazilian-is-looking-to-japan-to-link-amazon-to-the-pacific.html | Brazilian Is Looking to Japan To Link Amazon to the Pacific | False | By Marlise Simons, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/answering-the-mail-621789.html | Answering The Mail | False | By Bernard Gladstone | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/tiny-miracles-become-huge-public-health-problem.html | Tiny Miracles Become Huge Public Health Problem | False | By Howard W. French | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/l-new-careers-for-defense-workers-669289.html | New Careers For Defense Workers | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/colt-drops-suit-against-los-angeles-weapon-ban.html | Colt Drops Suit Against Los Angeles Weapon Ban | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-dance-lepkoff-s-friendly-gestures.html | Review/Dance; Lepkoff's Friendly 'Gestures' | False | By Jennifer Dunning | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-city-ballet-cast-changes-and-debuts-in-balanchine-s-dream.html | Review/City Ballet; Cast Changes and Debuts In Balanchine's 'Dream' | False | By Anna Kisselgoff | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/keeping-the-jazz-flame-burning.html | Keeping the Jazz Flame Burning | False | By Barbara Delatiner | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/montville-journal-the-town-that-wants-what-the-others-don-t.html | MONTVILLE JOURNAL; The Town That Wants What The Others Don't | False | By Robert A. Hamilton | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/rushdie-s-publisher-assails-censorship-by-terrorism.html | Rushdie's Publisher Assails 'Censorship by Terrorism' | False | By Edwin McDowell | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/l-an-open-letter-to-president-bush-756789.html | An Open Letter to President Bush | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/connecticut-guide-282089.html | CONNECTICUT GUIDE | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/l-safaris-674489.html | Safaris | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/l-a-way-to-raise-student-progress-675390.html | A Way to Raise Student Progress | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-football-some-teams-showing-interest-in-free-agent-giants.html | PRO FOOTBALL; Some Teams Showing Interest in Free-Agent Giants | False | By Frank Litsky | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/headliners-separate-ways.html | HEADLINERS; Separate Ways | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/kimberly-waldorf-to-wed-brian-k-mercer-march-18.html | Kimberly Waldorf to Wed Brian K. Mercer March 18 | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/headliners-expensive-deception.html | HEADLINERS; Expensive Deception | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/l-understanding-homosexuality-115089.html | Understanding Homosexuality | False | | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/sandino-somoza-and-old-gimlet-eye.html | SANDINO, SOMOZA AND OLD GIMLET EYE | False | By David Haward Bain | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/streetscapes-naumburg-bandshell-everyone-but-donor-s-family-wants-it-gone.html | STREETSCAPES: The Naumburg Bandshell; Everyone but the Donor's Family Wants It Gone | False | By Christopher Gray | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/music-a-new-salome-at-the-met-brutal-and-corrupt-with-a-feeling-of-twilight.html | MUSIC; A New 'Salome' at the Met: Brutal and Corrupt, With a Feeling of Twilight | False | By Allan Kozinn | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/galveston-s-sense-of-delight-and-danger.html | Galveston's Sense Of Delight and Danger | False | By Mary Gardner | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-recent-releases-pop-jazz-320289.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES; POP/JAZZ | False | By Jon Pareles | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/journey-s-beginning-a-talk-with-diana-trilling.html | JOURNEY'S BEGINNING : A TALK WITH DIANA TRILLING | False | By Stephen Koch | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/l-unsportsmanlike-conduct-984789.html | UNSPORTSMANLIKE CONDUCT | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/personal-finance-the-gray-area-in-government-bonds.html | PERSONAL FINANCE; The Gray Area in Government Bonds | False | By Deborah Rankin | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/region/new-jersey-opinion-trans-hudson-economy-let-s-maintain-the-growth.html | NEW JERSEY OPINION; Trans-Hudson Economy': Let's Maintain The Growth | False | By Philip D. Kaltenbacher | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/at-last-the-battle-of-the-century-ends.html | At Last, the Battle of the Century Ends | False | By Richard D. Lyons | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/l-spain-674789.html | Spain | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/region/dining-out-rustic-italian-with-sophistication.html | DINING OUT; Rustic Italian, With Sophistication | False | By Joanne Starkey | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/what-s-new-supercomputers-predicting-when-men-retire-when-women-give-birth.html | WHAT'S NEW IN SUPERCOMPUTERS; Predicting When Men Retire And When Women Give Birth | False | By Karen Gullo | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/where-everyone-is-famous.html | WHERE EVERYONE IS FAMOUS | False | By Mary la Chapelle | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/moscow-s-other-mastermind-aleksandr-yakovlev-gorbachev-s-little-known-alter-ego.html | MOSCOW'S OTHER MASTERMIND; Aleksandr Yakovlev, Gorbachev's Little-Known Alter-Ego | False | By Bill Keller | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/a-dance-student-exchange-by-leningrad-and-maryland.html | A Dance-Student Exchange by Leningrad and Maryland | False | By Jennifer Dunning | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/motorola-s-labor-war.html | Motorola's Labor War | False | By Susan Chira | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-nonfiction-343889.html | IN SHORT; NONFICTION | False | By Deborah A. Hofmann | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/suspect-in-elevator-thefts-and-attacks-is-caught.html | Suspect in Elevator Thefts and Attacks Is Caught | False | By Don Terry | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-fiction-349689.html | IN SHORT; FICTION | False | By Sarah Ferguson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/manager-broker-tie-no-longer-binds.html | Manager-Broker Tie No Longer Binds | False | By Iver Peterson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/movies/l-lawrence-of-arabia-addenda-304389.html | LAWRENCE OF ARABIA; Addenda | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/the-world-of-blasphemy-belief-and-fury.html | THE WORLD; Of Blasphemy, Belief and Fury | False | By Peter Steinfels | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/c-corrections-675389.html | Corrections | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/what-s-doing-in-taos.html | WHAT'S DOING IN: Taos | False | By Jeanie Puleston Fleming | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/field-foundation-civil-rights-pioneer-to-die-at-49-survivors-will-be-legion.html | Field Foundation, Civil Rights Pioneer, to Die at 49; Survivors Will Be Legion | False | By Kathleen Teltsch, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/lori-meltzer-to-wed.html | Lori Meltzer to Wed | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/3-schools-reach-last-round-in-national-competition.html | 3 Schools Reach Last Round in National Competition | False | By Patricia Keegan | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/reflections-of-a-conservative-optimist.html | REFLECTIONS OF A CONSERVATIVE OPTIMIST | False | By Gaddis Smith | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/c-correction-785089.html | Correction | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/theater/review-revue-a-trove-of-songs-from-micki-grant.html | Review/Revue; A Trove of Songs From Micki Grant | False | By Stephen Holden | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/l-understanding-homosexuality-355889.html | Understanding Homosexuality | False | | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/weight-costs-woman-500.html | Weight Costs Woman $500 | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/miss-cabot-is-engaged.html | Miss Cabot Is Engaged | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/passing-sentence-before-a-trial.html | Passing Sentence Before A Trial | False | By Claudia H. Deutsch | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/l-question-of-the-week-can-the-yanks-use-guidry-and-john-791789.html | Question Of the Week; Can The Yanks Use Guidry And John? | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/dr-catherine-popkin-to-wed-in-june.html | Dr. Catherine Popkin to Wed in June | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/talking-inspectors-checking-a-home-for-flaws.html | TALKING: Inspectors; Checking A Home For Flaws | False | By Andree Brooks | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/how-silk-and-tea-spawned-early-fortunes.html | How Silk and Tea Spawned Early Fortunes | False | By Alberta Eiseman | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/frank-gilroy-the-subject-is-movies.html | Frank Gilroy: The Subject Is Movies | False | By Richard Laermer | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/jeffrey-cosiol-wed-in-pennsylvania-to-dr-paulat-adams-a-psychologist.html | Jeffrey Cosiol Wed in Pennsylvania To Dr. Paulat-Adams, a Psychologist | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/cleanup-of-the-sound-is-left-adrift-by-budget-cutting.html | Cleanup of the Sound Is Left Adrift by Budget Cutting | False | By Robert A. Hamilton | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/fashion-couture-report-sexy-chic.html | FASHION; COUTURE REPORT: SEXY CHIC | False | By Carrie Donovan | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/places-to-see-how-things-are-made.html | Places to See How Things Are Made | False | By Sharon L. Bass | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/l-too-much-power-for-national-security-council-420489.html | Too Much Power for National Security Council | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/l-understanding-homosexuality-355689.html | Understanding Homosexuality | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/the-nation-inside-the-black-box.html | THE NATION; Inside the 'Black Box' | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/theater-boy-friend-50-s-show-of-20-s-shows.html | THEATER; 'Boy Friend,' '50's Show of '20's Shows | False | By Alvin Klein | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/why-are-film-tastes-so-parochial.html | Why Are Film Tastes So Parochial? | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/simply-american-and-mostly-free.html | SIMPLY AMERICAN AND MOSTLY FREE | False | By Liz Rosenberg | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/design-square-roots.html | DESIGN; SQUARE ROOTS | False | By Carol Vogel | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/alumni-return-as-coaches.html | Alumni Return as Coaches | False | By Roberta Hershenson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/naval-aviator-is-expected-to-get-faa-post.html | Naval Aviator Is Expected to Get F.A.A. Post | False | By John H. Cushman Jr., Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/prospects-pushing-up-pay.html | Prospects; Pushing Up Pay | False | By Barnaby J. Feder | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/archives/gardening-vegetables-screening-for-good-taste.html | GARDENING; Vegetables: Screening for Good Taste | True | By George Bria | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/l-core-curriculum-other-options-787189.html | CORE CURRICULUM: OTHER OPTIONS | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/aids-spreading-into-border-areas-of-angola.html | AIDS Spreading Into Border Areas of Angola | False | By James Brooke, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/fare-of-the-country-where-the-mushroom-is-king.html | FARE OF THE COUNTRY; Where the Mushroom Is King | False | By Elaine Dann Goldstein | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-recital-a-soloist-epitomizes-a-current-singing-style.html | Review/Recital; A Soloist Epitomizes A Current Singing Style | False | By John Rockwell | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/l-on-preservation-and-confrontation-285589.html | On Preservation And Confrontation | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-basketball-knicks-streak-now-18-at-home.html | PRO BASKETBALL; Knicks' Streak Now 18 At Home | False | By Sam Goldaper | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/art-view-lavish-treasures-of-an-extravagant-collector.html | ART VIEW; Lavish Treasures of an Extravagant Collector | False | By John Russell | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/l-harry-connick-jr-on-thin-ice-304689.html | HARRY CONNICK JR.; On Thin Ice | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/diane-beth-eliasoph-wed-to-thomas-david-sherman.html | Diane Beth Eliasoph Wed To Thomas David Sherman | False | | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/sound-henry-kloss-s-mail-order-speakers.html | SOUND; Henry Kloss's Mail-Order Speakers | False | By Hans Fantel | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/in-the-heart-of-istanbul.html | In the Heart of Istanbul | False | By Carol Ascher | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-fiction-349989.html | IN SHORT; FICTION | False | By Joyce Howe | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/editors-note-665189.html | Editors' Note | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-dance-a-soloist-of-many-moods-astonishes-even-herself.html | Review/Dance; A Soloist of Many Moods Astonishes Even Herself | False | By Jack Anderson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/a-mothers-mission-for-the-blind.html | A Mother's Mission for the Blind | False | By Bess Liebenson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/l-customs-778089.html | Customs | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/volunteers-strive-to-help-homeless.html | Volunteers Strive To Help Homeless | False | By Geraldine M. Caiazzo | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/boxing-fighting-trim-tyson-hunkers-down-to-business.html | BOXING; Fighting-Trim Tyson Hunkers Down to Business | False | By Phil Berger | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/college-basketball-wisconsin-routs-illinois-with-defense.html | COLLEGE BASKETBALL; Wisconsin Routs Illinois With Defense | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/best-sellers-february-19-1989.html | BEST SELLERS: February 19, 1989 | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/roberts-w-brokaw-3d-wed-to-allison-huntting-egbert.html | Roberts W. Brokaw 3d Wed To Allison Huntting Egbert | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/moscow-to-get-academy-of-jewish-learning.html | Moscow to Get Academy of Jewish Learning | False | By Ari L. Goldman | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/the-nation-so-far-the-biggest-budget-issue-is-how-to-apportion-the-blame.html | THE NATION; So Far, the Biggest Budget Issue Is How to Apportion the Blame | False | By Michael Oreskes | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-fiction.html | IN SHORT; FICTION | False | By Jackie Kaufman | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/children-s-books-118889.html | CHILDREN'S BOOKS | False | By Maureen Orth | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/business-forum-japan-as-no-1-a-trade-deficit-that-refuses-to-die.html | BUSINESS FORUM: JAPAN AS NO. 1; A Trade Deficit That Refuses to Die | False | By Daniel Burstein | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/alexandra-davis-to-marry-anthony-dipentima.html | Alexandra Davis to Marry Anthony DiPentima | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/national-notebook-counce-tenn-lakeside-community.html | NATIONAL NOTEBOOK: Counce, Tenn.; Lakeside Community | False | DANIEL S. REESE | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/mr-cuomos-sorry-record.html | Mr. Cuomo's Sorry Record | False | By Michael R. Edelman | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/boots-made-for-walking.html | 'Boots' Made for Walking | False | By Bernadine Morris | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/answering-the-mail-621889.html | Answering The Mail | False | By Bernard Gladstone | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/lynn-thomas-to-wed.html | Lynn Thomas to Wed | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/elizabeth-j-kramer-to-marry-in-july.html | Elizabeth J. Kramer to Marry in July | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/numismatics-an-auction-to-honor-our-first-president.html | NUMISMATICS; An Auction to Honor Our First President | False | By Jed Stevenson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/sports-of-the-times-the-uebie-years-a-retrospective.html | Sports of The Times; The Uebie Years: A Retrospective | False | By George Vecsey | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/sports-people-aouita-leaving.html | SPORTS PEOPLE; Aouita Leaving | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/ashes-of-six-who-died-in-firebombing-rouse-people-against-crime.html | Ashes of Six Who Died in Firebombing Rouse People Against Crime | False | By William Robbins, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/l-small-tots-big-biz-679589.html | SMALL TOTS, BIG BIZ | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/theater-singin-in-the-rain-staged-in-darien.html | THEATER; 'Singin' in the Rain' Staged in Darien | False | By Alvin Klein | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/angelenos-on-wheels-from-bad-to-worse.html | ANGELENOS ON WHEELS: FROM BAD TO WORSE | False | By Robert Reinhold, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/l-teacher-responds-to-her-critics-279989.html | Teacher Responds To Her Critics | False | | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/bridge-it-s-the-moves-that-challenge.html | BRIDGE; It's the Moves That Challenge | False | By Alan Truscott | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/the-region-698289.html | THE REGION | False | Racial Tensions in Police Ranks Work Three Ways NowBy David E. Pitt | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/racial-politics-chicago-s-raw-nerve.html | RACIAL POLITICS: CHICAGO'S RAW NERVE | False | By Dirk Johnson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/c-correction-666189.html | Correction | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/postings-theater-conversion-chico-harpo-groucho-condo.html | POSTINGS: Theater Conversion; Chico, Harpo, Groucho, Condo | False | By Richard D. Lyons | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/in-the-region-new-jersey-clearing-the-cloudy-state-cleanup-act.html | IN THE REGION: New Jersey; Clearing the Cloudy State Cleanup Act | False | By Rachelle Garbarine | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/new-satellite-channel-opens-computer-link-to-the-soviets.html | New Satellite Channel Opens Computer Link to the Soviets | False | By John Markoff | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/l-culture-lag-remembering-the-sixties-653990.html | CULTURE LAG; Remembering The Sixties | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/council-of-veterans-refuses-membership-to-jewish-group.html | Council of Veterans Refuses Membership to Jewish Group | False | By Daniel Wroblewski, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/blooms-blooms-on-the-range.html | Blooms, Blooms on the Range | False | By Mitchel L. Zoler | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/business-forum-a-national-technology-strategy-make-federal-subsidy-a-last-resort.html | BUSINESS FORUM: A NATIONAL TECHNOLOGY STRATEGY; Make Federal Subsidy a Last Resort | False | By Claude E. Barfield | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/us-europe-trade-talks-easing-meat-dispute.html | U.S.-Europe Trade Talks Easing Meat Dispute | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/ideas-trends-computers-are-starting-to-seem-more-like-living-things.html | IDEAS & TRENDS; Computers Are Starting to Seem More Like Living Things | False | By John Markoff | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-video-about-this-page.html | HOME ENTERTAINMENT/RECORDINGS/VIDEO; ABOUT THIS PAGE | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/a-chilling-idea-tide-of-tourists-at-south-pole.html | A Chilling Idea: Tide of Tourists At South Pole | False | By Charlotte Evans | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/carzy-in-vienna.html | CARZY IN VIENNA | False | By Leigh Hafrey | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/l-spain-770989.html | Spain | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/investing-why-growth-stocks-could-soon-surge.html | INVESTING; Why Growth Stocks Could Soon Surge | False | By Anise C. Wallace | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/deaths-force-rethinking-of-sea-lion-plan.html | Deaths Force Rethinking of Sea Lion Plan | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/outdoors-helping-salmon-to-return.html | Outdoors; Helping Salmon to Return | False | By Nelson Bryant | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/l-let-s-stop-worrying-about-the-budget-deficit-for-capital-budgeting-741389.html | Let's Stop Worrying About the Budget Deficit; For Capital Budgeting | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/art-yale-samples-the-contemporary-german-and-austrian.html | ART; Yale Samples the Contemporary German and Austrian | False | By Vivien Raynor | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/the-public-ordeal-of-ehrlich-bober.html | The Public Ordeal of Ehrlich Bober | False | By Alison Leigh Cowan | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/sled-dogs-compete-in-races.html | Sled Dogs Compete in Races | False | By Dorothy Wegard | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/political-memo-seeking-reasons-besides-dukakis-democrats-mull-last-fall-s-defeat.html | Political Memo; Seeking Reasons Besides Dukakis, Democrats Mull Last Fall's Defeat | False | By E. J. Dionne Jr., Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/fashion-gorgeous-liaisons.html | FASHION; GORGEOUS LIAISONS | False | By Ruth La Ferla | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/westchester-opinion-question-whether-go-work-let-it-snow-let-it-snow.html | WESTCHESTER OPINION; A Question of Whether to Go to Work? Let It Snow, Let It Snow, Let It Snow | False | By Mari M. Castrovilla | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/the-executive-computer-drawing-a-bear-or-anything-else.html | THE EXECUTIVE COMPUTER; Drawing a Bear, or Anything Else | False | By Peter H. Lewis | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/in-the-region-westchester-and-connecticut-shaping-a-marina-to.html | IN THE REGION: Westchester and Connecticut; Shaping a Marina to Meet Ecological Needs | False | By Joseph P. Griffith | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/long-island-opinion-why-do-i-worry-so-the-rest-of-you-don-t-have-to.html | LONG ISLAND OPINION; Why Do I Worry? So the Rest of You Don't Have to | False | By Marcia Byalick | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-dance-tics-aches-and-other-behaviors.html | Review/Dance; Tics, Aches And Other Behaviors | False | By Jack Anderson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/practical-traveler-getting-medical-aid-in-the-caribbean.html | PRACTICAL TRAVELER; Getting Medical Aid In the Caribbean | False | By Betsy Wade | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/what-if-shoreham-doesn-t-open.html | What If Shoreham Doesn't Open? | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/movies/film-view-cassavetes-a-model-of-defiance.html | FILM VIEW; Cassavetes, A Model Of Defiance | False | By Janet Maslin | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/l-farming-the-wilds-of-middlefield-628889.html | Farming the Wilds Of Middlefield | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/ticket-lottery-for-rangers.html | Ticket Lottery For Rangers | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/images-of-coney-island-coming-to-the-whitney.html | Images of Coney Island Coming to the Whitney | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/a-clash-over-revival-of-a-queens-landmark.html | A Clash Over Revival of a Queens Landmark | False | By Joseph P. Fried | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/car-theft-fraud-rampant-at-nassau-shopping-mall.html | Car Theft Fraud Rampant at Nassau Shopping Mall | False | By H. Eric Semler | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/basketball-twins-on-a-tear.html | Basketball Twins On a Tear | False | By Vincent M. Mallozzi | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/atlanta-contest-may-turn-on-style.html | ATLANTA CONTEST MAY TURN ON STYLE | False | By Ronald Smothers, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/food-chicken-cheap-and-able-to-marry-with-many-flavors.html | FOOD; Chicken: Cheap and Able To Marry With Many Flavors | False | By Moira Hodgson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/data-update-february-19-1989.html | DATA UPDATE: February 19, 1989 | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/toys-that-teach.html | Toys That Teach | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/pakistan-taking-steps-to-modernize-its-air-force-by-barbara-crossette.html | Pakistan Taking Steps to Modernize Its Air Force By BARBARA CROSSETTE | False | Special to the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/theater-2-plays-with-powerful-themes.html | THEATER; 2 Plays With Powerful Themes | False | By Alvin Klein | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/after-losing-sludge-war-new-york-seeks-alternative-to-sea-dumping.html | After Losing 'Sludge War,' New York Seeks Alternative to Sea Dumping | False | By Clifford D. May, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/travel-advisory-672189.html | TRAVEL ADVISORY | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/pop-view-bobby-brown-brings-a-new-attitude-to-pop.html | POP VIEW; Bobby Brown Brings A New Attitude to Pop | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/dr-lori-beth-zimmerman-internist-is-married-to-scott-richard-benson.html | Dr. Lori Beth Zimmerman, Internist, Is Married to Scott Richard Benson | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-nonfiction-117289.html | IN SHORT; NONFICTION | False | By Joseph Giovannini | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/baker-s-grand-tour-sets-a-style-for-the-bush-era.html | Baker's Grand Tour Sets a Style for the Bush Era | False | By Thomas L. Friedman, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/the-nation-an-emergence-of-political-will-on-acid-rain.html | THE NATION; An Emergence of Political Will on Acid Rain | False | By Philip Shabecoff | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/inside-759689.html | Inside | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/there-s-a-fungus-among-us.html | THERE'S A FUNGUS AMONG US | False | By Anabel Donald | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/john-billhardt-2d-an-equities-trader-marries-kara-lynn-glover-an-actress.html | John Billhardt 2d, an Equities Trader, Marries Kara Lynn Glover, an Actress | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/vermont-community-deeply-split-over-teacher.html | Vermont Community Deeply Split Over Teacher | False | By Sally Johnson, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-fiction-348289.html | IN SHORT; FICTION | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/architecture-view-times-square-lurching-toward-a-terrible-mistake.html | ARCHITECTURE VIEW; Times Square: Lurching Toward a Terrible Mistake? | False | By Paul Goldberger | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/woodbury-suit-threatens-highway-interchange-work.html | Woodbury Suit Threatens Highway Interchange Work | False | By Linda Saslow | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/for-muslims-in-north-england-anger-and-passion.html | For Muslims in North England, Anger and Passion | False | By Sheila Rule, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/elizabeth-walker-weds.html | Elizabeth Walker Weds | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/croton-group-working-to-save-nation-s-seafaring-heritage.html | croton Group Working to Save Nation's Seafaring Heritage | False | By Tessa Melvin | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/men-s-style-past-as-prologue.html | MEN'S STYLE; Past as Prologue | False | By Ruth La Ferla | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/us-lawmakers-see-slim-hope-of-raise.html | U.S. LAWMAKERS SEE SLIM HOPE OF RAISE | False | By Martin Tolchin, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/photography-contest-asks-for-more-realism.html | Photography Contest Asks for More Realism | False | By Lynne Ames | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/theater-maleczech-plumbs-the-mystery-of-sor-juana.html | THEATER; Maleczech Plumbs The Mystery Of Sor Juana | False | By William Harris | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-basketball-trail-blazers-dismiss-coach.html | PRO BASKETBALL; Trail Blazers Dismiss Coach | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/in-boston-portrait-of-mass-murderer-as-artist.html | In Boston, Portrait of Mass Murderer as Artist | False | By Victoria White, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/casting-a-line-in-new-zealand.html | Casting a Line in New Zealand | False | By W. J. Morrison | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/french-say-vite-kent-says-no-to-rail-link.html | French Say 'Vite,' Kent Says 'No' to Rail Link | False | By Craig R. Whitney, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/the-whitefellas-don-t-understand.html | 'THE WHITEFELLAS DON'T UNDERSTAND' | False | By Janette Turner Hospital | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/about-men-ordeal-on-i-80.html | ABOUT MEN; Ordeal on I-80 | False | BY Jay Belsky | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/q-and-a-674189.html | Q and A | False | By Stanley Carr | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/abortion-law-in-italy-draws-growing-fire.html | Abortion Law In Italy Draws Growing Fire | False | By Clyde Haberman, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/l-safaris-784689.html | Safaris | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-fiction-117489.html | IN SHORT; FICTION | False | By Gina Kolata | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/175-are-rescued-from-ice-floe-in-lake-erie.html | 175 Are Rescued from Ice Floe in Lake Erie | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/abroad-at-home-up-from-subjection.html | ABROAD AT HOME; Up From Subjection | False | By Anthony Lewis | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/rainy-days-626589.html | Rainy Days | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/book-on-murder-stirs-debate-about-limits-of-nonfiction.html | Book on Murder Stirs Debate About Limits of Nonfiction | False | By Allan Wolper | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/sports-people-the-scooter-s-partner.html | SPORTS PEOPLE; The Scooter's Partner | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/l-unsportsmanlike-conduct-984689.html | UNSPORTSMANLIKE CONDUCT | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/l-lease-renewal-272189.html | Lease Renewal | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/regin-fees-paid-by-campaign-and-state.html | Regin Fees Paid by Campaign and State | False | By Frank Lynn | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/l-talk-shows-morbid-curiosity-674389.html | Talk Shows: Morbid Curiosity | False | | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/israeli-troops-prove-newcomers-to-riot-control.html | Israeli Troops Prove Newcomers to Riot Control | False | By Bernard E. Trainor, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/albert-mcfall-jr-is-wed-to-marie-louise-gifford.html | Albert McFall Jr. Is Wed To Marie-Louise Gifford | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/man-dies-after-shot-on-sidewalk.html | Man Dies After Shot on Sidewalk | False | By Don Terry | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/reviews-music-rock-riffs-fireworks-and-poison.html | Reviews/Music; Rock Riffs, Fireworks And Poison | False | By Peter Watrous | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/horse-racing-dixieland-brass-a-winner-again.html | HORSE RACING; Dixieland Brass A Winner Again | False | By Steven Crist, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/next-week-called-crucial-on-tower.html | NEXT WEEK CALLED CRUCIAL ON TOWER | False | By Bernard Weinraub, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/national-notebook-penn-valley-pa-conversion-near-main-line.html | NATIONAL NOTEBOOK; Penn Valley, Pa.; Conversion Near Main Line | False | By Robin Warshaw | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/lauders-erosion-plan-is-questioned.html | Lauder's Erosion Plan Is Questioned | False | By Joanne Furio | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/the-nation-friends-and-ethics-bush-finds-old-money-can-be-hard-to-handle.html | THE NATION; Friends and Ethics; Bush Finds Old Money Can Be Hard To Handle | False | By Maureen Dowd | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/dining-out-friendly-hunan-in-west-haven.html | DINING OUT; Friendly Hunan in West Haven | False | By Patricia Brooks | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/tv-view-dreamlike-tale-recalls-the-nazi-nightmare.html | TV VIEW; Dreamlike Tale Recalls the Nazi Nightmare | False | By John J. | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-recent-releases-pop-jazz-318389.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES; POP/JAZZ | False | By Peter Watrous | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/winnie-mandela-agrees-to-shed-guards.html | Winnie Mandela Agrees to Shed Guards | False | By John D. Battersby, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/l-not-all-the-boys-of-summer-were-out-on-the-playing-field-420589.html | Not All the Boys of Summer Were Out on the Playing Field | False | | 1989-03-13 | | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/dance-work-stresses-blackjewish-ties.html | DANCE; Work Stresses Black-Jewish Ties | False | By Barbara Gilford | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/c-correction-785289.html | Correction | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-basketball-3d-in-row-for-st-peter-s.html | PRO BASKETBALL; 3d in Row for St. Peter's | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/soviet-peace-plan-discussed-in-syria.html | SOVIET PEACE PLAN DISCUSSED IN SYRIA | False | By Alan Cowell, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By George Johnson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/l-higher-education-the-real-crisis-983789.html | HIGHER EDUCATION-THE REAL CRISIS | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/minority-hiring-goal-studied-bush-nominee-says.html | Minority Hiring 'Goal' Studied, Bush Nominee Says | False | By Ronald Smothers, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-recent-releases-pop-jazz-318489.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES; POP/JAZZ | False | By Stephen Holden | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/chess-the-underdog-s-moment-of-glory.html | CHESS; The Underdog's Moment of Glory | False | By Robert Byrne | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/notre-dame-school-plans-move-to-the-village.html | Notre Dame School Plans Move to the Village | False | By Thomas L. Waite | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-hockey-devisl-lose-a-3-1-lead.html | PRO HOCKEY; DEVILS LOSE A 3-1 LEAD | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/connecticut-opinion-wastebasket-ball-anyone.html | CONNECTICUT OPINION; Wastebasket Ball, Anyone? | False | By Ted Beers | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/long-island-opinion-the-no-generation-a-modern-glossary.html | LONG ISLAND OPINION; The No Generation: A Modern Glossary | False | By Judith Sloan | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/commercial-property-salomon-solution-building-within-building-cost-200-million.html | COMMERCIAL PROPERTY: The Salomon Solution; A Building Within a Building, at a Cost of $200 Million | False | By Mark McCain | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/dining-out-charming-atmosphere-in-bucks-county.html | DINING OUT; Charming Atmosphere in Bucks County | False | By Valerie Sinclair | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/follow-up-on-the-news-employee-rights-in-the-cia.html | FOLLOW-UP ON THE NEWS; Employee Rights In the C.I.A. | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/food-rising-to-the-top.html | FOOD; RISING TO THE TOP | False | BY Bryan Miller With Pierre Franey | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/in-short-nonfiction-116689.html | IN SHORT; NONFICTION | False | By Maria Gallagher | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/l-when-passing-is-not-a-game-791089.html | When Passing Is Not a Game | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/farms-in-its-future-delaware-must-decide.html | Farms in Its Future? Delaware Must Decide | False | By Jane Brooks, Special To the New York Times | | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/floating-a-few-proposals.html | FLOATING A FEW PROPOSALS | False | By Richard Halloran | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/results-plus-781789.html | RESULTS PLUS | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/postings-2-bedrooms-for-119000-town-lottery-for-houses.html | POSTINGS: 2 Bedrooms for $119,000; Town Lottery For Houses | False | By Richard D. Lyons | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/pro-hockey-islanders-remain-on-a-hot-streak.html | PRO HOCKEY; Islanders Remain On a Hot Streak | False | By Robin Finn, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/first-a-possible-murder-tale-then-what-became-of-body.html | First, a Possible Murder Tale, Then, What Became of Body? | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/teufel-by-decision.html | Teufel, By Decision | False | By Murray Chass | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/to-pay-tribute-to-the-dead-many-donate-to-the-neediest.html | To Pay Tribute to the Dead, Many Donate to the Neediest | False | By Marvine Howe | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/l-tax-imported-oil-626489.html | Tax Imported Oil? | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/wine-class-acts-ii.html | WINE; CLASS ACTS II | False | By Frank J. Prial | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/baseball-guidry-is-hoping-arm-will-hold-up.html | BASEBALL; Guidry Is Hoping Arm Will Hold Up | False | By Michael Martinez | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/sports/question-of-the-week-next-week-did-babe-ruth-call-his-shot.html | QUESTION OF THE WEEK: Next Week; Did Babe Ruth Call His Shot? | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/l-phone-regulation-579289.html | Phone Regulation | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/marjorie-samoff-and-james-olson-exchange-vows.html | Marjorie Samoff And James Olson Exchange Vows | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/the-view-from-the-croton-reservoir-gatehouse-water-water-everywhere.html | THE VIEW FROM: THE CROTON RESERVOIR GATEHOUSE; Water, Water Everywhere, and It All Flows Through Here | False | By Lynne Ames | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/us/soviet-ship-bolsters-new-england-fishermen.html | Soviet Ship Bolsters New England Fishermen | False | AP | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/the-first-fearful-hundred-days.html | The First - Fearful - Hundred Days | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/rushdie-expresses-regret-to-muslims-for-book-s-effect.html | RUSHDIE EXPRESSES REGRET TO MUSLIMS FOR BOOK'S EFFECT | False | By Steve Lohr, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/what-s-new-supercomputers-high-powered-computers-not-tools-for-scientists-alone.html | WHAT'S NEW IN SUPERCOMPUTERS; High-Powered Computers - Not Tools for Scientists Alone | False | By Karen Gullo | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/from-the-inside-of-a-camera-children-discover-photography.html | From the Inside Of a Camera, Children Discover Photography | False | By Roberta Hershenson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/wrestling-proves-a-boon-for-publisher.html | Wrestling Proves a Boon for Publisher | False | By Richard Laermer | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/music-chamber-concerts-fill-the-schedule.html | MUSIC; Chamber Concerts Fill the Schedule | False | By Robert Sherman | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/dining-out-chinese-fare-holding-own-in-hartsdale.html | DINING OUT; Chinese Fare Holding Own in Hartsdale | False | By M. H. Reed | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/crime-119089.html | CRIME | False | By Marilyn Stasio | 1989-03-13 | TX 2-512022 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/opinion/sniffing-through-history.html | Sniffing Through History | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/rights-group-says-hungarians-suffer-in-rumania.html | Rights Group Says Hungarians Suffer in Rumania | False | By Paul Lewis, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-soundings-the-walkure-faceoff.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; THE 'WALKURE FACEOFF' | False | By John Rockwell | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/business/l-more-on-magazines-626689.html | More on Magazines | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/postings-tips-from-pros-home-show-workshops.html | POSTINGS; Tips From Pros; Home Show Workshops | False | By Richard D. Lyons | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/weekinreview/ideas-trends-life-as-a-program-on-a-cosmic-machine.html | IDEAS & TRENDS; Life as a Program on a Cosmic Machine | False | By George Johnson | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/books/the-twisted-road-to-auschwitz.html | THE TWISTED ROAD TO AUSCHWITZ | False | By V.R. Berghahn | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/world/in-trouble-papandreou-strikes-back.html | In Trouble, Papandreou Strikes Back | False | By Clyde Haberman, Special To the New York Times | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/realestate/in-the-region-new-jersey-recent-sales-359289.html | IN THE REGION: New Jersey; Recent Sales | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/recordings-elvis-costello-s-happy-marriage-of-lyrics-and-music.html | RECORDINGS; Elvis Costello's Happy Marriage Of Lyrics and Music | False | By Jon Pareles | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/theater/review-theater-updating-oscar-wilde-earnestly.html | Review/Theater; Updating Oscar Wilde, Earnestly | False | By Mel Gussow | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/recordings-dramatic-handel-from-gardiner-s-forces.html | RECORDINGS; Dramatic Handel From Gardiner's Forces | False | By Scott Cantrell | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/magazine/l-unsportsmanlike-conduct-985189.html | UNSPORTSMANLIKE CONDUCT | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/jo-anne-welsch-is-married.html | Jo-Anne Welsch Is Married | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/nyregion/music-state-opera-to-do-the-rare-and-new.html | MUSIC; State Opera to Do the Rare and New | False | By Rena Fruchter | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/home-entertainment-recordings-new-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; NEW AND KEEP IN MIND | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/l-customs-674589.html | Customs | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/arts/review-pop-love-songs-for-dancing.html | Review/Pop; Love Songs for Dancing | False | By Jon Pareles | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/travel/l-madrid-793989.html | Madrid | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/miss-sarnoff-is-affianced.html | Miss Sarnoff Is Affianced | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-19 | 1989-02-19 | https://www.nytimes.com/1989/02/19/style/heidi-r-pfluger-is-wed-in-jersey.html | Heidi R. Pfluger Is Wed in Jersey | False | | 1989-03-13 | TX 2-512022 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/barges-strike-bridge-spilling-gas-into-river.html | Barges Strike Bridge, Spilling Gas Into River | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/lawyers-see-hurdles-for-futures-inquiry.html | Lawyers See Hurdles For Futures Inquiry | False | By Eric N. Berg, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/love-of-politics-brings-more.html | Love of Politics Brings More | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/sickness-in-the-cockpit-simulator.html | Sickness in the Cockpit Simulator | False | By Lawrence M. Fisher, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/world/as-hirohito-funeral-nears-security-forces-get-nervous.html | As Hirohito Funeral Nears, Security Forces Get Nervous | False | By David E. Sanger, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/results-plus-926089.html | RESULTS PLUS | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/quick-throttle-the-prodigal-thrifts.html | Quick, Throttle the Prodigal Thrifts | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/l-azt-is-not-a-poison-953889.html | AZT Is Not a Poison | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/world/hong-kong-journal-in-despair-boat-people-sign-up-to-go-back-home.html | Hong Kong Journal; In Despair, Boat People Sign Up to Go Back Home | False | By Barbara Basler, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/aka-trial-is-a-study-in-evasion-of-gas-tax.html | A.K.A. Trial Is a Study In Evasion Of Gas Tax | False | By Selwyn Raab | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/laws-shift-theft-persists.html | Laws Shift, Theft Persists | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/limited-winter-range-starves-yellowstone-elk.html | Limited Winter Range Starves Yellowstone Elk | False | By Timothy Egan, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/movies/fay-wray-writes-the-story-of-her-life.html | Fay Wray Writes The Story of Her Life | False | By Aljean Harmetz, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/one-killed-and-one-injured-in-plane-crash.html | One Killed and One Injured in Plane Crash | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/review-opera-new-met-lucia-and-edgardo.html | Review/Opera; New Met Lucia and Edgardo | False | By Allan Kozinn | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/world/muslim-anguish-in-us.html | Muslim Anguish in U.S. | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/the-media-business-book-publishers-play-catch-up-in-computers.html | THE MEDIA BUSINESS; Book Publishers Play Catch-Up in Computers | False | By Edwin McDowell | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/the-weather-service-faces-cuts-in-budget-and-office-closings.html | The Weather Service Faces Cuts in Budget And Office Closings | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/steel-imports-decline.html | Steel Imports Decline | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/business-people-envirodyne-chief-braces-for-formal-buyout-bid.html | BUSINESS PEOPLE; Envirodyne Chief Braces For Formal Buyout Bid | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/world/the-un-today.html | The U.N. Today | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/business-people-edgar-bronfman-jr-promoted-at-seagram.html | BUSINESS PEOPLE; Edgar Bronfman Jr. Promoted at Seagram | False | By Daniel F. Cuff | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/new-us-rules-will-help-nursing-homes.html | New U.S. Rules Will Help Nursing Homes | False | By Milt Freudenheim | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/ex-finance-chairman-complains-few-jobs-go-to-bush-fund-raisers.html | Ex-Finance Chairman Complains Few Jobs Go to Bush Fund-Raisers | False | By Richard L. Berke, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/l-in-time-china-will-tolerate-difference-better-distrust-of-foreigners-953989.html | In Time, China Will Tolerate Difference Better; Distrust of Foreigners | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/discussion-on-trade-progresses.html | Discussion On Trade Progresses | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/why-pound-life-into-the-dying.html | Why Pound Life Into the Dying? | False | By Fazlur Rahman | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/l-small-businesses-deserve-a-break-as-much-as-nbc-and-chase-689789.html | Small Businesses Deserve a Break as Much as NBC and Chase | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/international-report-french-hypermarket-adjusts-to-us.html | INTERNATIONAL REPORT; French Hypermarket Adjusts to U.S. | False | By Deborah Wise, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/bridge-819489.html | Bridge | False | By Alan Truscott | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/steinbrenner-report-faults-us-progress.html | Steinbrenner Report Faults U.S. Progress | False | By Michael Janofsky, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/l-in-time-china-will-tolerate-difference-better-689789.html | In Time, China Will Tolerate Difference Better | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/baltimore-symphony-ends-its-strike.html | Baltimore Symphony Ends Its Strike | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/rangers-relieved-to-see-slide-end.html | Rangers Relieved To See Slide End | False | By Joe Sexton | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/movies/on-stage-and-screen-tap-dancing-s-encore.html | On Stage and Screen, Tap-Dancing's Encore | False | By Jennifer Dunning | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/washington-s-birthday.html | Washington's Birthday | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/world/israeli-minister-meets-soviet-aide-in-cairo-this-week.html | ISRAELI MINISTER MEETS SOVIET AIDE IN CAIRO THIS WEEK | False | By Joel Brinkley, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/graf-trounces-garrison.html | Graf Trounces Garrison | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/tying-into-a-new-skill.html | Tying Into a New Skill | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/washington-talk-briefing-bush-is-true-to-blue.html | Washington Talk: Briefing; Bush Is True to Blue | False | By Maureen Dowd & Julie Johnson | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/market-holiday.html | Market Holiday | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/sports-world-specials-going-for-the-pins.html | SPORTS WORLD SPECIALS; Going for the Pins | False | By Janet Nelson and Robert Mcg. Thomas Jr. | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/maxwell-may-delay-paper.html | Maxwell May Delay Paper | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/obituaries/james-j-reilly-administrator-dies-at-78.html | James J. Reilly, Administrator, Dies at 78 | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/style/karen-m-muller-lawyer-married-to-albert-hansen.html | Karen M. Muller, Lawyer, Married To Albert Hansen | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/camp-octopus-23-yankee-arms.html | Camp Octopus: 23 Yankee Arms | False | By Michael Martinez | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/world/a-strong-earthquake-hits-japan-s-capital-killing-man.html | A 'Strong' Earthquake Hits Japan's Capital, Killing Man | False | AP, Special to the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/house-unit-studies-conduct-of-tower-geneva-colleague.html | House Unit Studies Conduct Of Tower Geneva Colleague | False | By Susan F. Rasky, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/happy-birthday-george-et-al.html | Happy Birthday, George, et al. | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/review-pop-a-bluesman-plumbs-the-depths.html | Review/Pop; A Bluesman Plumbs The Depths | False | By Jon Pareles | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/indiana-overcomes-michigan-at-buzzer.html | Indiana Overcomes Michigan at Buzzer | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/philip-morris-links-2-units.html | Philip Morris Links 2 Units | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/weekend-blazes-kill-a-man-and-injured-40-firefighters.html | Weekend Blazes Kill a Man And Injured 40 Firefighters | False | By Sarah Lyall | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/on-your-own-for-warm-change-of-pace-try-running-on-indoor-track.html | ON YOUR OWN; For Warm Change of Pace, Try Running on Indoor Track | False | By Marc Bloom | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/1-college-athletes-should-be-paid-openly-689889.html | College Athletes Should Be Paid Openly | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/coach-steps-in-for-ailing-bucks.html | Coach Steps In For Ailing Bucks | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/presidential-power-reagan-doctor-says-he-erred.html | Presidential Power: Reagan Doctor Says He Erred | False | By Lawrence K. Altman | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/business-and-the-law-uncommon-judge-in-drexel-case.html | Business and the Law; Uncommon Judge In Drexel Case | False | By Stephen Labaton | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/world/italy-arrests-2-linked-to-anti-nato-spying.html | Italy Arrests 2 Linked To Anti-NATO Spying | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/dropouts-put-lives-and-a-building-back-together.html | Dropouts Put Lives and a Building Back Together | False | By Don Terry | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/flight-from-albany-diverted.html | Flight From Albany Diverted | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/about-face-for-valley-forge-statue-maybe.html | About-Face for 'Valley Forge' Statue? Maybe. | False | By Thomas L. Waite | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/quotation-of-the-day-949989.html | Quotation of the Day | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/fredericksburg-journal-washington-s-legends-come-home-once-more.html | Fredericksburg Journal; Washington's Legends Come Home Once More | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/searle-loses-court-ruling.html | Searle Loses Court Ruling | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/world/us-muslims-embarrassed-indignant.html | U.S. Muslims Embarrassed, Indignant | False | By Eric Pace | 1989-02-24 | TX 2-508234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/technology-pact-for-fighter-creates-dispute-with-japan.html | Technology Pact for Fighter Creates Dispute With Japan | False | By David E. Sanger, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/washington-talk-magazines-many-opinions-flourish-in-the-political-hothouse.html | WASHINGTON TALK: Magazines; Many Opinions Flourish In the Political Hothouse | False | By Barbara Gamarekian, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/a-new-knick-not-yet.html | A New Knick? Not Yet | False | By Sam Goldaper | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/on-your-own-fitness-when-exercise-isn-t-enough.html | ON YOUR OWN: FITNESS; When Exercise Isn't Enough | False | By William Stockton | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/fight-to-retain-polish-heritage-divides-a-catholic-church.html | Fight to Retain Polish Heritage Divides a Catholic Church | False | By Ari L. Goldman, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/a-job-easier-said-than-done-for-new-savings-unit-owner.html | A Job Easier Said Than Done For New Savings-Unit Owner | False | By Sarah Bartlett, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/metro-matters-urban-dance-choreographing-the-city-streets.html | Metro Matters; Urban Dance: Choreographing The City Streets | False | By Sam Roberts | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/obituaries/dr-francis-x-reynolds-66-bronx-surgeon.html | Dr. Francis X. Reynolds, 66, Bronx Surgeon | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/world/winnie-mandela-a-symbol-now-tarnished.html | Winnie Mandela: A Symbol Now Tarnished | False | By Christopher S. Wren, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/immigrants-share-success-in-gifts-to-the-neediest-cases.html | Immigrants Share Success In Gifts to the Neediest Cases | False | By Marvine Howe | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/sports-world-specials-sink-or-swim.html | SPORTS WORLD SPECIALS; Sink or Swim | False | By Janet Nelson and Robert Mcg. Thomas Jr. | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/who-set-museum-fire-a-puzzling-jersey-arrest.html | Who Set Museum Fire? A Puzzling Jersey Arrest | False | By George James, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/executive-changes-854189.html | EXECUTIVE CHANGES | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/sirhan-felt-betrayed-by-kennedy.html | Sirhan Felt Betrayed by Kennedy | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/a-soviet-shadow-over-bush-s-asian-trip.html | A Soviet Shadow Over Bush's Asian Trip | False | By Richard C. Holbrooke | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/inside-895589.html | INSIDE | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/movies/king-kong-s-obsession-at-the-top-again.html | King Kong's Obsession at the Top Again | False | By Lawrence Van Gelder | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/sun-hires-apple-official.html | Sun Hires Apple Official | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/obituaries/eric-f-goldman-73-a-historian-and-presidential-consultant-dies.html | Eric F. Goldman, 73, a Historian And Presidential Consultant, Dies | False | By Wolfgang Saxon | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/washington-talk-briefing-one-man-s-suspension.html | Washington Talk: Briefing; One Man's Suspension | False | By Maureen Dowd & Julie Johnson | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/review-dance-eliot-feld-s-intricacies-for-a-company-of-2.html | Review/Dance; Eliot Feld's Intricacies for a Company of 2 | False | By Anna Kisselgoff | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/west-virginia-lifts-streak-to-21.html | West Virginia Lifts Streak to 21 | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/no-headline-925089.html | No Headline | False | By Murray Chass, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/news-summary-941489.html | NEWS SUMMARY | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/indictments-in-mexico.html | Indictments In Mexico | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/on-your-own-rowers-going-nowhere-in-lighthearted-competition.html | ON YOUR OWN; Rowers Going Nowhere In Lighthearted Competition | False | By William N. Wallace, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/the-media-business-scripps-sells-florida-paper.html | THE MEDIA BUSINESS; Scripps Sells Florida Paper | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/can-2-tracks-co-exist-in-conflict.html | Can 2 Tracks Co-Exist in Conflict? | False | By Steven Crist | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/on-your-own-introducing-a-3-wheel-roller-skate.html | ON YOUR OWN; Introducing a 3-Wheel Roller Skate | False | By Barbara Lloyd | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/pentagon-cuts-contract-list.html | Pentagon Cuts Contract List | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/false-claim-of-anti-semitism-brings-a-ruling-of-5.5-million.html | False Claim of Anti-Semitism Brings a Ruling of $5.5 Million | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/city-college-works-it-out.html | City College Works It Out | False | By Al Harvin | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/aguilera-wants-mets-to-trade-him.html | Aguilera Wants Mets to Trade Him | False | By Joseph Durso, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/sports-world-specials-slow-and-steady.html | SPORTS WORLD SPECIALS; Slow and Steady | False | By Janet Nelson and Robert Mcg. Thomas Jr. | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/essay-booksellers-in-chains.html | ESSAY; Booksellers In Chains | False | By William Safire | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/business-digest-933889.html | BUSINESS DIGEST | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/after-3-years-crack-plague-in-new-york-only-gets-worse.html | After 3 Years, Crack Plague In New York Only Gets Worse | False | By Michel Marriott | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/new-measure-would-extend-family-leave.html | New Measure Would Extend Family Leave | False | By Kirk Johnson, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/washington-talk-briefing-nixon-vs-abc.html | Washington Talk: Briefing Nixon vs. ABC | False | By Maureen Dowd & Julie Johnson | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/lafayette-thwarted-by-brooklyn-tech.html | Lafayette Thwarted By Brooklyn Tech | False | By Al Harvin | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/the-media-business-times-designer-to-open-own-firm.html | THE MEDIA BUSINESS; Times Designer to Open Own Firm | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/flyers-outslug-islanders.html | Flyers Outslug Islanders | False | By Robin Finn, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/winner-in-louisiana-vote-takes-on-gop-chairman.html | Winner in Louisiana Vote Takes On G.O.P. Chairman | False | By Frances Frank Marcus, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/reporter-s-notebook-an-art-dealers-fair-in-the-new-york-manner.html | Reporter's Notebook; An Art Dealers' Fair in the New York Manner | False | By Grace Glueck | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/review-television-streetwise-anthropology-on-abc.html | Review/Television; Streetwise Anthropology, on ABC | False | By John J. O'Connor | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/world/after-years-in-shadow-of-the-us-soviets-take-the-mideast-initiative.html | After Years in Shadow of the U.S., Soviets Take the Mideast Initiative | False | By Alan Cowell, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/sports-of-the-times-lefty-gomez-was-hard-to-beat.html | SPORTS OF THE TIMES; Lefty Gomez Was Hard to Beat | False | By Ira Berkow | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/landmark-appointment.html | Landmark Appointment | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/equal-opportunity-without-minority-set-asides.html | Equal Opportunity - Without Minority Set-Asides | False | By Edward I. Koch | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/serious-drought-seen-as-unlikely-in-us-this-year.html | SERIOUS DROUGHT SEEN AS UNLIKELY IN U.S. THIS YEAR | False | By Keith Schneider, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/world/us-wary-of-afghan-interim-regime.html | U.S. Wary of Afghan Interim Regime | False | By Richard Halloran, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/washington-talk-briefing-music-for-a-birthday.html | Washington Talk: Briefing Music for a Birthday | False | By Maureen Dowd & Julie Johnson | 1989-02-24 | TX 2-508234 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/chase-fund-to-invest-in-artworks.html | Chase Fund To Invest In Artworks | False | By Anise C. Wallace | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/the-media-business-press-a-pulitzer-prize-can-bring-profits-as-well-as-prestige.html | THE MEDIA BUSINESS; PRESS; A Pulitzer Prize Can Bring Profits as Well as Prestige | False | By Albert Scardino | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/international-report-angola-inches-toward-capitalism.html | INTERNATIONAL REPORT; Angola Inches Toward Capitalism | False | By James Brooke, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/the-media-business-nike-pairs-michael-jordan-with-a-down-to-earth-guy.html | THE MEDIA BUSINESS; Nike Pairs Michael Jordan With a Down-to-Earth Guy | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/karcher-executive-indicted.html | Karcher Executive Indicted | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/books/books-of-the-times-the-arab-world-whose-values-lead-to-troubles.html | Books of The Times; The Arab World, Whose Values Lead to Troubles | False | By Christopher Lehmann-Haupt | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/review-book-a-reporter-s-odyssey-in-urban-lower-depths.html | Review/Book; A Reporter's Odyssey In Urban Lower Depths | False | By Herbert Gold | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/arts/review-city-ballet-passionate-arithmetic-in-laura-dean-s-space.html | Review/City Ballet; Passionate Arithmetic in Laura Dean's 'Space' | False | By Jack Anderson | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/a-town-in-putnam-is-battling-a-landfill-plan.html | A Town in Putnam Is Battling a Landfill Plan | False | By Tessa Melvin, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/the-editorial-notebook-for-young-mothers-lessons-in-love.html | The Editorial Notebook; For Young Mothers: Lessons in Love | False | By Mary Cantwell | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/global-briefs.html | GLOBAL BRIEFS | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/question-box.html | Question Box | False | By Ray Corio | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/nyregion/death-threats-frighten-watertown.html | Death Threats Frighten Watertown | False | By Nick Ravo, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/world/cambodia-factions-mired-in-history.html | Cambodia Factions Mired in History | False | By Steven Erlanger | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/opinion/l-maryland-county-sets-health-plan-standard-689689.html | Maryland County Sets Health-Plan Standard | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/waltrip-s-daring-pays-off-at-daytona.html | Waltrip's Daring Pays Off at Daytona | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/obituaries/sidney-g-albert-executive-80.html | Sidney G. Albert, Executive, 80 | False | | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/boston-broker-is-arrested.html | Boston Broker Is Arrested | False | AP | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/sports/outdoors-find-time-to-prepare-for-fly-fishing.html | Outdoors: Find Time to Prepare for Fly Fishing | False | By Nelson Bryant | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/world/argentine-raid-called-a-political-test.html | Argentine Raid Called a Political Test | False | By Michael T. Kaufman | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/deciding-who-makes-a-million-in-tv-news.html | Deciding Who Makes a Million in TV News | False | By Jeremy Gerard | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/world/solidarity-may-win-40-of-parliament.html | Solidarity May Win 40% of Parliament | False | By John Tagliabue, Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/business/repsol-s-share-offering-seen-as-the-boldest-ever-in-spain.html | Repsol's Share Offering Seen as the Boldest Ever in Spain | False | Special to the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-20 | 1989-02-20 | https://www.nytimes.com/1989/02/20/us/searches-could-delay-overseas-air-travelers.html | Searches Could Delay Overseas Air Travelers | False | By John H. Cushman Jr., Special To the New York Times | 1989-02-24 | TX 2-508234 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/world/salvadoran-party-leaders-open-talks-with-insurgents-in-mexico.html | Salvadoran Party Leaders Open Talks With Insurgents in Mexico | False | By Larry Rohter, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/man-returns-two-money-bags-unopened.html | Man Returns Two Money Bags, Unopened | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/rushdie-and-us.html | Rushdie And Us | False | By Harry Hoffman | 1989-02-24 | TX 2-508287 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/sports-of-the-times-at-last-the-usoc-turns-pro.html | SPORTS OF THE TIMES; At Last, The U.S.O.C. Turns Pro | False | By Dave Anderson | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/on-horse-racing-eight-events-demoted-from-grade-i-status.html | ON HORSE RACING; Eight Events Demoted From Grade I Status | False | By Steven Crist | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/market-place-valley-national-different-opinions.html | Market Place; Valley National: Different Opinions | False | By Floyd Norris | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/it-s-tight-squeeze-but-2-men-escape-jail-in-bergen-county.html | It's Tight Squeeze, but 2 Men Escape Jail in Bergen County | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/obituaries/helene-van-de-velde-psychologist-dies-at-95.html | Helene van de Velde, Psychologist, Dies at 95 | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/reviews-dance-cartoonlike-movement.html | Reviews/Dance; Cartoonlike Movement | False | By Jack Anderson | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/style/fashion-coats-that-shun-any-shower-and-lift-spirits-too.html | FASHION; Coats That Shun Any Shower and Lift Spirits, Too | False | By Bernadine Morris | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/football-arena-football-is-halted.html | FOOTBALL; Arena Football Is Halted | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/style/fashion-patterns.html | FASHION; Patterns | False | By Woody Hochswender | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/motel-body-ruled-a-homicide.html | Motel Body Ruled a Homicide | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/l-fruit-of-that-forbidden-tree-an-apricot-960889.html | Fruit of That Forbidden Tree an Apricot? | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/world/in-china-democracy-makes-yet-another-big-comeback.html | In China, Democracy Makes Yet Another Big Comeback | False | By Nicholas D. Kristof, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/quotation-of-the-day-182389.html | Quotation of the Day | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/want-a-happy-marriage-learn-to-fight-a-good-fight.html | Want a Happy Marriage? Learn to Fight a Good Fight | False | By Daniel Goleman | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/washington-talk-briefing-issue-for-thornburgh.html | WASHINGTON TALK: BRIEFING; Issue for Thornburgh | False | By Bernard Weinraub and Philip Shenon | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/world/a-rude-dose-of-reality-for-gorbachev.html | A Rude Dose of Reality for Gorbachev | False | By John F. Burns, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/how-guns-are-classified.html | How Guns Are Classified | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/basketball-hinson-and-morris-carry-tattered-nets.html | BASKETBALL; Hinson and Morris Carry Tattered Nets | False | By Clifton Brown, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/drug-agents-arrest-12-people-in-3-heroin-raids-in-queens.html | Drug Agents Arrest 12 People In 3 Heroin Raids in Queens | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/pacers-deal-tisdale-to-kings-eye-move-to-get-vandeweghe.html | Pacers Deal Tisdale to Kings; Eye Move to Get Vandeweghe | False | By Sam Goldaper | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/obituaries/thayer-cumings-ex-executive-dies-at-84.html | Thayer Cumings, Ex-Executive, Dies at 84 | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/business-and-health-employers-of-90-s-caught-in-middle.html | Business and Health; Employers of 90's: Caught in Middle | False | By Glenn Kramon | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/baseball-hershiser-paying-price-for-new-found-fame-he-wants-some-time-to-himself.html | BASEBALL; Hershiser Paying Price For New-Found Fame; He Wants Some Time to Himself | False | By Murray Chass, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/sports-people-football-paul-brown-honored-for-role-with-2-teams.html | SPORTS PEOPLE: FOOTBALL; Paul Brown Honored For Role With 2 Teams | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/north-s-trial-in-iran-contra-case-to-begin-today.html | North's Trial in Iran-Contra Case to Begin Today | False | By Michael Wines, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/movies/nomination-intricacies-for-foreign-film-oscar.html | Nomination Intricacies For Foreign-Film Oscar | False | By Aljean Harmetz, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/report-on-tower-is-said-to-satisfy-the-white-house.html | REPORT ON TOWER IS SAID TO SATISFY THE WHITE HOUSE | False | By Bernard Weinraub, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/economic-calendar.html | Economic Calendar | False | | 1989-02-24 | TX 2-508287 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/style/fashion-by-design.html | FASHION; By Design | False | By Carrie Donovan | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/sports-people-football-redskins-sign-tice.html | SPORTS PEOPLE: FOOTBALL; Redskins Sign Tice | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/world/reporter-s-notebook-at-persepolis-shadows-of-two-pasts.html | Reporter's Notebook; At Persepolis, Shadows of Two Pasts | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/l-don-t-make-national-youth-service-a-ghetto-194389.html | Don't Make National Youth Service a Ghetto | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/style/john-senise-wed-to-hillary-fabian.html | John Senise Wed To Hillary Fabian | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/c-corrections-098189.html | Corrections | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/new-york-s-principals-tell-why-they-break-the-rules.html | New York's Principals Tell Why They 'Break the Rules' | False | By Joseph Berger | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/a-medical-mystery.html | A Medical Mystery | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/world/argentina-seeks-to-rebuild-links-to-paraguay.html | Argentina Seeks to Rebuild Links to Paraguay | False | By Alan Riding, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/world/shevardnadze-claims-new-arab-support-for-peace-bid.html | Shevardnadze Claims New Arab Support for Peace Bid | False | By Alan Cowell, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/inside-080389.html | INSIDE | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/washington-talk-working-profile-william-j-bennett-does-drug-czar-face-mission.html | WASHINGTON TALK: WORKING PROFILE: WILLIAM J. BENNETT; Does 'Drug Czar' Face A Mission Impossible? | False | By Richard L. Berke, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/the-media-business-advertising-swatch-watch-has-campaign.html | THE MEDIA BUSINESS; Advertising; Swatch Watch Has Campaign | False | By Isadore Barmash | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/new-editor-at-journalism-review.html | New Editor at Journalism Review | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/our-towns-a-mind-erodes-a-wife-goes-on-but-with-dignity.html | Our Towns; A Mind Erodes, A Wife Goes On, But With Dignity | False | By Michael Winerip | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/in-the-nation-islam-and-the-west.html | IN THE NATION; Islam and the West | False | By Tom Wicker | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/tower-worth-the-fight.html | Tower: Worth the Fight | False | By Richard N. Perle | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/books/women-triumphant-in-claire-bloom-series.html | Women Triumphant In Claire Bloom Series | False | By William H. Honan | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/4-young-children-burn-to-death-in-brooklyn-fire.html | 4 Young Children Burn to Death in Brooklyn Fire | False | By Robert D. McFadden | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/us-set-to-detain-refugees-in-tents-beginning-today.html | U.S. SET TO DETAIN REFUGEES IN TENTS BEGINNING TODAY | False | By Roberto Suro, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/epidemic-in-urban-hospitals-wounds-from-assault-rifles.html | Epidemic in Urban Hospitals: Wounds From Assault Rifles | False | By Jane Gross, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/world/imhausen-aide-says-concern-shipped-ecstasy-drug-to-us.html | Imhausen Aide Says Concern Shipped Ecstasy Drug to U.S. | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/librarians-fight-government-plan.html | LIBRARIANS FIGHT GOVERNMENT PLAN | False | Special to the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/business-people-lit-america-makes-changes-to-address-consolidation.html | BUSINESS PEOPLE; LIT America Makes Changes To Address Consolidation | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/hockey-rangers-hope-for-help-from-czechoslovak-star.html | HOCKEY; Rangers Hope for Help From Czechoslovak Star | False | By Alex Yannis | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/books/books-of-the-times-an-argument-for-paying-no-mind-to-intellectuals.html | Books of The Times; An Argument for Paying No Mind to Intellectuals | False | By Michiko Kakutani | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/chicago-journal-syntax-is-a-loser-in-mayoral-race.html | Chicago Journal; Syntax Is a Loser in Mayoral Race | False | By William E. Schmidt, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/business-people-an-exim-bank-head-gets-post-at-moody-s.html | BUSINESS PEOPLE; An Ex-Im Bank Head Gets Post at Moody's | False | By Nina Andrews | 1989-02-24 | TX 2-508287 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/corporate-profits-larger-than-expected.html | Corporate Profits Larger Than Expected | False | By Kenneth N. Gilpin | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/farley-extends-bid.html | Farley Extends Bid | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/world/beira-journal-road-to-prosperity-has-a-special-hazard-rebels.html | Beira Journal; Road to Prosperity Has a Special Hazard: Rebels | False | By Jane Perlez, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/party-won-t-press-gop-in-louisiana.html | PARTY WON'T PRESS G.O.P. IN LOUISIANA | False | By E. J. Dionne Jr., Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/topics-of-the-times-not-so-loyal-lieutenants.html | TOPICS OF THE TIMES; Not-So-Loyal Lieutenants | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/panhandle-agrees-to-buy-gas-concern.html | Panhandle Agrees to Buy Gas Concern | False | By Thomas C. Hayes, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/news-summary-174589.html | NEWS SUMMARY | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/sports-people-colleges-sooners-cancel-reunion.html | SPORTS PEOPLE: COLLEGES; Sooners Cancel Reunion | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/test-tube-insect-parts-aid-study-on-pests.html | Test-Tube Insect Parts Aid Study On Pests | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/careers-a-good-side-to-unwanted-job-changes.html | Careers; A Good Side To Unwanted Job Changes | False | By Elizabeth M. Fowler | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/l-new-york-s-garbage-disposal-plans-won-t-do-for-21st-century-195489.html | New York's Garbage Disposal Plans Won't Do for 21st Century | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/world/british-base-is-bombed-soldiers-unhurt.html | British Base Is Bombed; Soldiers Unhurt | False | By Sheila Rule, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/world/the-palestinian-cost-to-be-young-and-maimed.html | The Palestinian Cost: To Be Young and Maimed | False | By Joel Brinkley, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/on-my-mind-terrorism-in-america.html | ON MY MIND; Terrorism in America | False | By A. M. Rosenthal | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/crop-study-finds-severe-ozone-damage.html | Crop Study Finds Severe Ozone Damage | False | By Jon R. Luoma | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/when-is-a-winter-not-wintry-now.html | When Is a Winter Not Wintry? Now! | False | By Sarah Lyall | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/the-doctor-s-world-unique-problems-for-a-physician-who-makes-white-house-calls.html | THE DOCTOR'S WORLD; Unique Problems for a Physician Who Makes (White) House Calls | False | By Lawrence K. Altman, M.d. | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/how-new-york-law-neglects-babies.html | How New York Law Neglects Babies | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/obituaries/john-h-blair-lobbyist-44.html | John H. Blair, Lobbyist, 44 | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/briefs-040289.html | BRIEFS | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/books/john-cheever-s-wife-wins-ruling-in-book-dispute.html | John Cheever's Wife Wins Ruling in Book Dispute | False | By Herbert Mitgang | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/peripherals-should-computer-orphans-fight-or-switch.html | PERIPHERALS; Should Computer Orphans Fight or Switch? | False | By L. R. Shannon | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/bridge-022989.html | Bridge | False | By Alan Truscott | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/european-fighter-cost-vs-pride.html | European Fighter: Cost vs. Pride | False | By Steven Greenhouse, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/senator-opens-his-campaign-to-be-governor-of-california.html | Senator Opens His Campaign To Be Governor Of California | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/variety-s-new-look-for-new-readers.html | Variety's New Look for New Readers | False | By Glenn Collins | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/amer-group-to-acquire-wilson-sporting-goods.html | Amer Group to Acquire Wilson Sporting Goods | False | By Milt Freudenheim | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/at-chicago-boards-styles-differ.html | At Chicago Boards, Styles Differ | False | By Julia Flynn Siler, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/the-media-business-advertising-ftc-plans-rule-change-on-co-op-ads.html | THE MEDIA BUSINESS: Advertising; F.T.C. Plans Rule Change On Co-op Ads | False | By Isadore Barmash | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/q-a-997489.html | Q&A | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/reading-scores-additional-data.html | Reading Scores: Additional Data | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/world/writers-defend-rushdie.html | Writers Defend Rushdie | False | Special to the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/executive-changes-040589.html | EXECUTIVE CHANGES | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/mainstream-islam-rapidly-embraced-by-black-americans.html | Mainstream Islam Rapidly Embraced By Black Americans | False | By Ari L. Goldman | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/at-last-plain-words-about-the-sudan.html | At Last, Plain Words About the Sudan | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/mathematicians-link-knot-theory-to-physics.html | Mathematicians Link Knot Theory to Physics | False | By Gina Kolata | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/new-tactics-emerge-in-struggle-against-smog.html | New Tactics Emerge In Struggle Against Smog | False | By Malcolm W. Browne | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/reviews-music-bellicose-handel-oratorio-with-the-gardiner-touch.html | Reviews/Music; Bellicose Handel Oratorio With the Gardiner Touch | False | By Will Crutchfield | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/personal-computers-fax-machines-and-modems-who-needs-which.html | PERSONAL COMPUTERS; Fax Machines and Modems: Who Needs Which? | False | By Peter H. Lewis | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/2-year-and-5-year-notes-to-be-auctioned.html | 2-Year and 5-Year Notes to Be Auctioned | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/business-digest-166389.html | BUSINESS DIGEST | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/afl-cio-calls-on-bush-to-intervene-in-eastern-case.html | A.F.L.-C.I.O. Calls on Bush To Intervene in Eastern Case | False | By Richard L. Berke, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/panel-considering-new-ethics-rules.html | PANEL CONSIDERING NEW ETHICS RULES | False | By David Rampe, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/obituaries/frederick-weitzen-77-bookstore-founder.html | Frederick Weitzen, 77, Bookstore Founder | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/5-people-killed-as-planes-crash-in-adirondacks.html | 5 People Killed As Planes Crash In Adirondacks | False | By William G. Blair | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/100-more-rare-ferns-found.html | 100 More Rare Ferns Found | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/science-watch-bees-threat-arises-from-mass-attacks.html | SCIENCE WATCH; Bees' Threat Arises From Mass Attacks | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/iran-contra-trial-on-today-at-last.html | Iran-Contra Trial On Today, at Last | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/here-s-a-big-surprise-homework-is-disliked.html | Here's a Big Surprise: Homework Is Disliked | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/olympics-usoc-goes-to-work-on-steinbrenner-s-report.html | OLYMPICS; U.S.O.C. Goes to Work on Steinbrenner's Report | False | By Michael Janofsky | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/i-don-t-make-national-youth-service-a-ghetto-open-program-to-all-194689.html | Don't Make National Youth Service a Ghetto; Open Program to All | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/sports-people-football-groh-joins-giants.html | SPORTS PEOPLE: FOOTBALL; Groh Joins Giants | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/lauder-spends-heavily-on-campaign.html | Lauder Spends Heavily on Campaign | False | By Frank Lynn | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/basketball-pitt-squanders-lead-but-defeats-villanova.html | BASKETBALL; Pitt Squanders Lead, But Defeats Villanova | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/settlement-of-sec-charges-by-drexel-is-said-to-be-near.html | Settlement of S.E.C. Charges By Drexel Is Said to Be Near | False | By Stephen Labaton | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/obituaries/walter-shields-82-inventor-and-designer.html | Walter Shields, 82, Inventor and Designer | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/guard-troops-are-called-in-as-hospital-workers-strike.html | Guard Troops Are Called In As Hospital Workers Strike | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/biologists-say-radios-may-harm-rare-owls.html | Biologists Say Radios May Harm Rare Owls | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/reviews-dance-new-cast-in-serenade.html | Reviews/Dance; New Cast in 'Serenade' | False | By Anna Kisselgoff | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/world/sihanouk-grudgingly-sings-old-enemy-s-praises.html | Sihanouk Grudgingly Sings Old Enemy's Praises | False | By Nicholas D. Kristof, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/study-finds-servicewomen-harassed.html | Study Finds Servicewomen Harassed | False | By Richard Halloran, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/world/as-major-prague-trial-opens-moscow-presses-a-softer-line.html | As Major Prague Trial Opens, Moscow Presses a Softer Line | False | By John Tagliabue, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/dollar-and-gold-end-higher.html | Dollar and Gold End Higher | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/l-don-t-make-national-youth-service-a-ghetto-start-them-younger-961289.html | Don't Make National Youth Service a Ghetto; Start Them Younger | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/obituaries/dr-edith-taglicht-schmidt-psychologist-88.html | Dr. Edith Taglicht Schmidt, Psychologist, 88 | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/heart-drug-shows-promise-in-strokes.html | Heart Drug Shows Promise in Strokes | False | By Harold M. Schmeck Jr. | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/chess-017589.html | Chess | False | By Robert Byrne | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/washington-talk-briefing-cambodian-dream.html | WASHINGTON TALK: BRIEFING; Cambodian Dream | False | By Bernard Weinraub and Philip Shenon | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/metro-datelines-driver-hits-4-cars-while-fleeing-police.html | Metro Datelines; Driver Hits 4 Cars While Fleeing Police | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/track-and-field-mckay-s-first-goal-goes-well-beyond-money.html | TRACK AND FIELD; McKay's First Goal Goes Well Beyond Money | False | By Frank Litsky | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/obituaries/dinah-halpern-actress-79.html | Dinah Halpern, Actress, 79 | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/topics-of-the-times-secret-fat.html | TOPICS OF THE TIMES; Secret Fat | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/the-media-business-advertising-bbdo-official-leaves.html | THE MEDIA BUSINESS: Advertising; BBDO Official Leaves | False | By Isadore Barmash | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/minorco-lifts-bid-for-gold-fields.html | Minorco Lifts Bid for Gold Fields | False | By Steve Lohr, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/playland-inquiry-an-issue-in-district-attorney-race.html | Playland Inquiry an Issue In District Attorney Race | False | By James Feron, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/baseball-mets-aging-stars-see-only-new-beginnings.html | BASEBALL; Mets' Aging Stars See Only New Beginnings | False | By Joseph Durso, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/turtle-safety-device-cuts-shrimp-catch.html | Turtle Safety Device Cuts Shrimp Catch | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/review-television-evolution-vs-creation.html | Review/Television; Evolution vs. Creation | False | By Walter Goodman | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/c-corrections-182489.html | Corrections | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/sports-people-hockey-sutter-out-5-games.html | SPORTS PEOPLE: HOCKEY; Sutter Out 5 Games | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/colonel-north-s-other-commander.html | Colonel North's Other Commander | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/results-plus-178089.html | Results Plus | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/unusual-forces-help-move-rangers-into-first.html | Unusual Forces Help Move Rangers Into First | False | By Joe Sexton | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/fda-acts-to-speed-approval-of-drugs.html | F.D.A. Acts To Speed Approval Of Drugs | False | Special to the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/south-dakota-workers-lose-18-percent-of-pay.html | South Dakota Workers Lose 18 Percent of Pay | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/world/lebanese-army-gains-ground-in-christian-areas.html | Lebanese Army Gains Ground in Christian Areas | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/metro-datelines-princeton-male-clubs-may-face-top-court.html | Metro Datelines; Princeton Male Clubs May Face Top Court | False | | 1989-02-24 | TX 2-508287 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/world/afghan-premier-quits-effort-for-pact-fades-europeans-recall-envoys-iran-over.html | Afghan Premier Quits as Effort For Pact Fades EUROPEANS RECALL ENVOYS FROM IRAN OVER RUSHDIE CASE | False | By Robert Pear, Special To the New York Timesby Youssef M. Ibrahim, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising; Pro Bono | False | By Isadore Barmash | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/boeing-curtails-testing-of-new-bomber-s-bolts.html | Boeing Curtails Testing Of New Bomber's Bolts | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/science/science-watch-alcohol-and-muscles.html | SCIENCE WATCH; Alcohol and Muscles | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/hartford-archbishop-starts-aids-ministry.html | Hartford Archbishop Starts AIDS Ministry | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/reviews-music-recorders-in-transcriptions.html | Reviews/Music; Recorders in Transcriptions | False | By Allan Kozinn | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/final-touches-put-on-savings-plan.html | Final Touches Put on Savings Plan | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/l-new-york-s-garbage-disposal-plans-won-t-do-for-21st-century-commuter-recycling-961189.html | New York's Garbage Disposal Plans Won't Do for 21st Century; Commuter Recycling | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/buddhists-in-us-agonize-on-aids-issue.html | Buddhists in U.S. Agonize on AIDS Issue | False | By Dyan Zaslowsky, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/sports-people-basketball-suns-activate-majerle.html | SPORTS PEOPLE: BASKETBALL; Suns Activate Majerle | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/credit-markets-focus-is-on-greenspan-testimony.html | CREDIT MARKETS; Focus Is on Greenspan Testimony | False | By Kenneth N. Gilpin | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/baseball-mattingly-has-no-predictions-for-1989.html | BASEBALL; Mattingly Has No Predictions for 1989 | False | By Michael Martinez, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/dividend-meetings-997989.html | Dividend Meetings | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/cubans-are-curious-to-see-us-tv.html | Cubans Are Curious to See U.S. TV | False | By Joseph B. Treaster, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/drugs-and-sex-investigated-at-kingsboro.html | Drugs and Sex Investigated At Kingsboro | False | By Felicia R. Lee | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/arts/reviews-dance-japanese-traditional-done-in-modern-guise.html | Reviews/Dance; Japanese Traditional Done in Modern Guise | False | By Jennifer Dunning | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/nyregion/fairfield-county-losing-its-corporate-midas-touch.html | Fairfield County Losing Its Corporate Midas Touch | False | By Nick Ravo | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/business/chicago-board-discussing-trading-link-with-london.html | Chicago Board Discussing Trading Link With London | False | By Julia Flynn Siler, Special To the New York Times | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/sports/basketball-cavaliers-39-12-win-18th-in-a-row-at-home.html | BASKETBALL; Cavaliers (39-12) Win 18th in a Row at Home | False | AP | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/opinion/l-for-gorbachev-port-arthur-holds-a-lesson-960989.html | For Gorbachev, Port Arthur Holds a Lesson | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/washington-talk-briefing-president-clarifies.html | WASHINGTON TALK: BRIEFING; President Clarifies | False | By Bernard Weinraub and Philip Shenon | 1989-02-24 | TX 2-508287 | | |
| 1989-02-21 | 1989-02-21 | https://www.nytimes.com/1989/02/21/us/public-split-evenly-on-whether-north-should-face-a-trial.html | Public Split Evenly On Whether North Should Face a Trial | False | | 1989-02-24 | TX 2-508287 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/atlantic-express-reports-earnings-for-qtr-to-dec-31.html | Atlantic Express reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/world/bush-finds-threat-to-murder-author-deeply-offensive.html | BUSH FINDS THREAT TO MURDER AUTHOR 'DEEPLY OFFENSIVE' | False | By Thomas L. Friedman, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/evans-sutherland-computer-corp-reports-earnings-for-qtr-to-dec-31.html | Evans & Sutherland Computer Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/sports-people-colleges-kirk-to-appeal.html | SPORTS PEOPLE: COLLEGES; Kirk to Appeal | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-dec-31.html | Oshkosh B'Gosh Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/sports-people-football-muncie-is-sentenced.html | SPORTS PEOPLE: FOOTBALL; Muncie Is Sentenced | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/wessex-corp-reports-earnings-for-qtr-to-dec-31.html | Wessex Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/eldon-industries-reports-earnings-for-qtr-to-dec-31.html | Eldon Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/royal-gold-enterprises-inc-reports-earnings-for-qtr-to-oct-31.html | Royal Gold Enterprises Inc reports earnings for Qtr to Oct 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/drexel-makes-key-changes.html | Drexel Makes Key Changes | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/first-federal-of-alabama-reports-earnings-for-qtr-to-dec-31.html | First Federal of Alabama reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/soldiers-in-the-crack-war-fighting-street-by-street.html | Soldiers in the Crack War: Fighting Street by Street | False | By John Kifner | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/south-carolina-s-85-million-issue.html | South Carolina's $85 Million Issue | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/business-people-vice-president-named-by-ge-to-head-audits.html | BUSINESS PEOPLE; Vice President Named By G.E. to Head Audits | False | By James Hirsch | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/boxing-notebook-tucker-is-looking-for-a-comeback.html | BOXING: NOTEBOOK; Tucker Is Looking for a Comeback | False | By Phil Berger | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/madison-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | Madison Gas & Electric Co reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/indepth-data-reports-earnings-for-qtr-to-dec-31.html | Indepth Data reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/joseph-s-estimate-on-aids-is-supported-by-review-panel.html | Joseph's Estimate on AIDS Is Supported by Review Panel | False | By Bruce Lambert | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/man-whose-killings-led-to-tougher-law-is-convicted-again.html | Man Whose Killings Led to Tougher Law Is Convicted Again | False | AP | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/synercom-technology-reports-earnings-for-qtr-to-jan-31.html | Synercom Technology reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/topics-of-the-times-mud-crocuses.html | Topics of The Times; Mud Crocuses | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/sports-people-basketball-streak-comes-to-ends.html | SPORTS PEOPLE: BASKETBALL; Streak Comes to Ends | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/cooking-on-safari-a-challenge-for-a-chef.html | Cooking on Safari: A Challenge for a Chef | False | By Florence Fabricant | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/washington-talk-homeless-law-guaranteeing-shelter-cannot-keep-heartbreak.html | Washington Talk: The Homeless; Law Guaranteeing Shelter Cannot Keep Out the Heartbreak | False | By B. Drummond Ayres Jr., Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/the-media-business-advertising-pepsi-spot-in-spanish-with-no-translation.html | THE MEDIA BUSINESS: ADVERTISING; Pepsi Spot in Spanish With No Translation | False | By Isadore Barmash | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/micc-investments-reports-earnings-for-qtr-to-dec-31.html | MICC Investments reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/scitex-corp-reports-earnings-for-qtr-to-dec-31.html | Scitex Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/toy-maker-finds-a-buyer.html | Toy Maker Finds a Buyer | False | Special to the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS; Treasury Prices Little Changed | False | By Kenneth N. Gilpin | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/minnova-inc-reports-earnings-for-year-to-dec-31.html | Minnova Inc reports earnings for Year to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/washington-talk-briefing-back-on-the-court.html | Washington Talk: Briefing; Back on the Court | False | By Maureen Dowd & Clifford D. May | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/kewaunee-scientific-corp-reports-earnings-for-qtr-to-jan-31.html | Kewaunee Scientific Corp reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/birth-control-industry-is-being-transformed.html | Birth Control Industry Is Being Transformed | False | By Milt Freudenheim | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/obituaries/ernest-f-easterbrook-retired-general-80.html | Ernest F. Easterbrook, Retired General, 80 | False | AP | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/arts/review-music-young-talent-on-display.html | Review/Music; Young Talent on Display | False | By Bernard Holland | 1989-02-27 | TX 2-503636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/watch-out-archie-veronica-is-a-star.html | Watch Out, Archie: Veronica Is a Star | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/tucker-drilling-co-reports-earnings-for-qtr-to-dec-31.html | Tucker Drilling Co reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/crystal-brands-inc-reports-earnings-for-qtr-to-dec-31.html | Crystal Brands Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/obituaries/bart-winer-70-expert-on-coleridge-is-dead.html | Bart Winer, 70, Expert On Coleridge, Is Dead | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/sports-people-football-s-carolina-gets-coach.html | SPORTS PEOPLE: FOOTBALL; S. Carolina Gets Coach | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/sunshine-jr-stores-reports-earnings-for-qtr-to-dec-31.html | Sunshine-Jr Stores reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/topics-of-the-times-slimmer-campaign-pickings.html | Topics of The Times; Slimmer Campaign Pickings? | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/ugi-corp-reports-earnings-for-qtr-to-dec-31.html | UGI Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/international-epitek-inc-reports-earnings-for-qtr-to-jan-31.html | International Epitek Inc reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/officials-widen-sex-abuse-inquiry.html | Officials Widen Sex-Abuse Inquiry | False | By Howard W. French | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/cftc-criticizes-exchange.html | C.F.T.C. Criticizes Exchange | False | By Eric N. Berg, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/obituaries/h-lyman-stebbins-77-retired-stockbroker.html | H. Lyman Stebbins, 77, Retired Stockbroker | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/arts/review-music-of-tibet-s-new-year.html | Review/Music; Of Tibet's New Year | False | By Jon Pareles | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/market-place-egghead-booms-but-stock-sags.html | Market Place; Egghead Booms But Stock Sags | False | By Alison Leigh Cowan | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/sfe-technologies-reports-earnings-for-qtr-to-jan-28.html | SFE Technologies reports earnings for Qtr to Jan 28 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/l-many-found-cuban-missile-crisis-real-enough-215789.html | Many Found Cuban Missile Crisis Real Enough | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/blessings-corp-reports-earnings-for-qtr-to-dec-31.html | Blessings Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/excerpts-from-bush-s-news-conference-on-foreign-and-domestic-issues.html | Excerpts From Bush's News Conference on Foreign and Domestic Issues | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/eating-well.html | Eating Well | False | By Marian Burros | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/metro-datelines-mediator-proposes-an-accord-on-lilco.html | METRO DATELINES; Mediator Proposes An Accord on Lilco | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/basketball-a-star-rekindles-love-for-the-game.html | BASKETBALL; A Star Rekindles Love for the Game | False | Special to the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/universal-voltronics-reports-earnings-for-qtr-to-dec-31.html | Universal Voltronics reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/stray-buffalo-killed-in-red-harvest-on-the-snow.html | Stray Buffalo Killed in Red Harvest on the Snow | False | By Timothy Egan, Special to the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/diagnostic-products-reports-earnings-for-qtr-to-dec-31.html | Diagnostic Products reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/china-sets-import-curb.html | China Sets Import Curb | False | AP | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/real-estate-industrial-park-to-rise-in-the-bronx.html | Real Estate; Industrial Park to Rise In the Bronx | False | By Shawn G. Kennedy | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/interpublic-group-of-cos-inc-reports-earnings-for-qtr-to-dec-31.html | Interpublic Group of Cos Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/l-a-walking-disaster-480389.html | A Walking Disaster | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/business-technology-new-fm-system-is-challenged.html | BUSINESS TECHNOLOGY; New FM System Is Challenged | False | By Calvin Sims | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/can-t-afford-the-wine-try-a-slice-of-the-company.html | Can't Afford the Wine? Try a Slice of the Company | False | By Frank J. Prial | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/books/books-of-the-times-burton-s-life-and-his-love-affair-with-the-press.html | Books of The Times; Burton's Life and His Love Affair With the Press | False | By Caryn James | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/business-digest-434189.html | BUSINESS DIGEST | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/world/the-un-today.html | The U.N. Today | False | | 1989-02-27 | TX 2-503636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | Superior Surgical Manufacturing Co reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/loblaw-cos-reports-earnings-for-year-to-dec-31.html | Loblaw Cos reports earnings for Year to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/baseball-santana-eager-to-show-his-stuff.html | BASEBALL; Santana Eager to Show His Stuff | False | By Michael Martinez | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/style/fresh-horizons-in-hawaiian-food.html | Fresh Horizons In Hawaiian Food | False | By Jenifer Lang | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/laurentian-group-corp-reports-earnings-for-year-to-dec-31.html | Laurentian Group Corp reports earnings for Year to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/arts/claudio-arrau-cancels.html | Claudio Arrau Cancels | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/modern-controls-inc-reports-earnings-for-qtr-to-dec-31.html | Modern Controls Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/joule-inc-reports-earnings-for-qtr-to-dec-30.html | Joule Inc reports earnings for Qtr to Dec 30 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/norstan-inc-reports-earnings-for-qtr-to-jan-28.html | Norstan Inc reports earnings for Qtr to Jan 28 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/brooklyn-s-streak-halted.html | Brooklyn's Streak Halted | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/arts/reviews-opera-salome-the-biblical-headhunting-tale.html | Reviews/Opera; 'Salome,' the Biblical Headhunting Tale | False | By Donal Henahan | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/jersey-candidates-find-a-common-foe-a-new-york-tax.html | Jersey Candidates Find a Common Foe: A New York Tax | False | By Peter Kerr | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/at-the-nation-s-table-482189.html | At the Nation's Table | False | By Jennifer Stoffel | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/obituaries/catherine-m-conroy-feminist-69.html | Catherine M. Conroy, Feminist, 69 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/obituaries/edith-taglicht-schmidt-psychologist-88.html | Edith Taglicht Schmidt, Psychologist, 88 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/international-income-property-reports-earnings-for-year-to-dec-31.html | International Income Property reports earnings for Year to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/irs-panel-asks-penalty-overhaul.html | I.R.S. Panel Asks Penalty Overhaul | False | AP | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/metro-datelines-toxic-spill-hurts-3-100-are-evacuated.html | METRO DATELINES; Toxic Spill Hurts 3; 100 Are Evacuated | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/rescuers-find-wreck-but-no-jet-survivors.html | Rescuers Find Wreck But No Jet Survivors | False | AP | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-dec-31.html | Century Telephone Enterrises Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/optical-radiation-reports-earnings-for-qtr-to-jan-29.html | Optical Radiation reports earnings for Qtr to Jan 29 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/arts/rview-television-with-humor-the-news-of-long-ago.html | Rview/Television; With Humor, the News of Long Ago | False | By Walter Goodman | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/autodesk-inc-reports-earnings-for-qtr-to-jan-31.html | Autodesk Inc reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/langston-trade-rumors-are-revived.html | Langston Trade Rumors Are Revived | False | By Joseph Durso, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/style/at-the-nations-table.html | At the Nation's Table | False | By Schuyler Ingle | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/court-says-patent-law-limits-action-by-states.html | Court Says Patent Law Limits Action by States | False | By Linda Greenhouse, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/black-industries-reports-earnings-for-qtr-to-dec-31.html | Black Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-dec-31.html | Empire of Carolina Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/what-david-duke-owes-willie-horton.html | What David Duke Owes Willie Horton | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/linamar-machine-ltd-reports-earnings-for-qtr-to-dec-31.html | Linamar Machine Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/o-a-correction-513689.html | A Correction | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/spain-will-act-on-inflation.html | Spain Will Act on Inflation | False | Special to the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/another-embarrassing-appointment.html | Another Embarrassing Appointment? | False | By Donard L. Ranard | 1989-02-27 | TX 2-503636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/business-people-wendys-president-adds-chief-title-too.html | BUSINESS PEOPLE; Wendy's President Adds Chief Title, Too | False | By James Hirsch | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/greenspan-cautions-on-inflation.html | Greenspan Cautions On Inflation | False | By Peter T. Kilborn, Special To The New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/wildlife-service-assailed-over-owl.html | WILDLIFE SERVICE ASSAILED OVER OWL | False | AP | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/global-marine-inc-reports-earnings-for-qtr-to-dec-31.html | Global Marine Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/heroin-seizure-at-3-queens-sites-is-called-biggest-us-drug-raid.html | Heroin Seizure at 3 Queens Sites Is Called Biggest U.S. Drug Raid | False | By Michel Marriott | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/60-minute-gourmet-479589.html | 60-Minute Gourmet | False | By Pierre Franey | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/l-myths-about-violence-526089.html | Myths About Violence | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/obituaries/vernon-crudge-76-aerospace-consultant.html | Vernon Crudge, 76, Aerospace Consultant | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/movies/review-film-changing-an-outlook.html | Review/Film; Changing an Outlook | False | By Walter Goodman | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/brazil-us-dispute-set-for-gatt.html | Brazil-U.S. Dispute Set For GATT | False | Special to the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/executive-changes-300689.html | EXECUTIVE CHANGES | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/cbi-industries-reports-earnings-for-qtr-to-dec-31.html | CBI Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/world/new-moscow-more-hymns-to-old-russia.html | New Moscow: More Hymns To Old Russia | False | By Bill Keller, Special To The New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/transcanada-glass-ltd-reports-earnings-for-qtr-to-dec-31.html | TransCanada Glass Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/bangor-journal-a-clergyman-returns-and-some-rancor-too.html | Bangor Journal; A Clergyman Returns, And Some Rancor, Too | False | By Lyn Riddle, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/haverty-furniture-cos-reports-earnings-for-qtr-to-dec-31.html | Haverty Furniture Cos reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/education-effort-to-reach-homeless-students-puts-increasing-strain-on.html | EDUCATION; Effort to Reach Homeless Students Puts Increasing Strain on Schools | False | By Amy Stuart Wells | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/hanover-cuts-its-net-after-bond-trades.html | Hanover Cuts Its Net After Bond Trades | False | By Sarah Bartlett | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/transactions-408489.html | Transactions | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/education-a-kansas-college-teeters-on-brink.html | EDUCATION; A Kansas College Teeters on Brink | False | AP | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/at-the-nation-s-table-483189.html | At the Nation's Table | False | By Joan Nathan | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/ensr-corp-reports-earnings-for-qtr-to-dec-31.html | Ensr Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/world/syrian-soviet-meetings-said-to-be-stepping-up.html | Syrian-Soviet Meetings Said to Be Stepping Up | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/company-news-wesray-queried-on-outlet-stake.html | COMPANY NEWS; Wesray Queried On Outlet Stake | False | Special to the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/an-odd-way-to-raise-ethical-standards.html | An Odd Way to Raise Ethical Standards | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/futures-judge-clears-drexel-and-investor.html | Futures Judge Clears Drexel And Investor | False | By Kurt Eichenwald | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/europe-air-system-plan.html | Europe Air System Plan | False | AP | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/l-teachers-college-is-living-in-the-present-514089.html | Teachers College Is Living in the Present | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/world/china-pledges-to-keep-close-us-ties.html | China Pledges to Keep Close U.S. Ties | False | By Nicholas D. Kristof, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/us-warns-against-telecommunications-curbs.html | U.S. Warns Against Telecommunications Curbs | False | By Clyde H. Farnsworth, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/international-holding-capital-corp-reports-earnings-for-qtr-to-dec-31.html | International Holding Capital Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/company-news-champion-sets-cooper-deal.html | COMPANY NEWS; Champion Sets Cooper Deal | False | AP | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/basketball-morton-overcomes-injuries-to-lead-pirates-past-redmen.html | BASKETBALL; Morton Overcomes Injuries to Lead Pirates Past Redmen | False | Special to the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/metropolitan-diary-482389.html | Metropolitan Diary | False | By Ron Alexander | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/crackdown-on-latin-refugees-has-a-shaky-start.html | Crackdown on Latin Refugees Has a Shaky Start | False | By Roberto Suro, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/barrett-resources-reports-earnings-for-qtr-to-dec-31.html | Barrett Resources reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/business-technology-building-a-better-mouse.html | BUSINESS TECHNOLOGY; Building a Better Mouse | False | By John Markoff | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/the-media-business-advertising-dimaggio-bats-again-for-bowery.html | THE MEDIA BUSINESS: ADVERTISING; DiMaggio Bats Again For Bowery | False | By Isadore Barmash | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/young-hosts-discover-the-50-s-dinner-party.html | Young Hosts Discover The 50's Dinner Party | False | By Michael Freitag | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/rooney-suit-irks-tyson.html | Rooney Suit Irks Tyson | False | Special to the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/view-master-ideal-group-inc-reports-earnings-for-qtr-to-dec-31.html | View-Master Ideal Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/dole-and-afl-cio-are-off-to-a-friendly-start.html | Dole and A.F.L.-C.I.O. Are Off to a Friendly Start | False | By Richard L. Berke, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/economic-scene-us-companies-lift-r-d-abroad.html | Economic Scene; U.S. Companies Lift R.&D. Abroad | False | By Louis Uchitelle | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/lawson-products-reports-earnings-for-qtr-to-dec-31.html | Lawson Products reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/arts/director-plans-to-leave-equity-library-theater.html | Director Plans to Leave Equity Library Theater | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/company-news-lease-finance-in-big-jet-deals.html | COMPANY NEWS; Lease Finance In Big Jet Deals | False | Special to the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/world/iran-s-response-envoys-in-europe-ordered-home.html | Iran's Response: Envoys in Europe Ordered Home | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/aloette-cosmetics-reports-earnings-for-qtr-to-dec-31.html | Aloette Cosmetics reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/house-democrat-defects-to-gop.html | HOUSE DEMOCRAT DEFECTS TO G.O.P. | False | By E. J. Dionne Jr., Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/futures-options-several-oil-countries-pledge-support-for-opec-on-prices.html | FUTURES/OPTIONS; Several Oil Countries Pledge Support for OPEC on Prices | False | AP | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/lance-inc-reports-earnings-for-qtr-to-dec-31.html | Lance Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/about-new-york-a-church-fights-for-its-bus-lines-and-its-future.html | About New York; A Church Fights For Its Bus Lines And Its Future | False | By Douglas Martin | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/compaq-to-end-dealings-with-businessland.html | Compaq to End Dealings With Businessland | False | By John Markoff | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/integrated-computer-reports-earnings-for-qtr-to-dec-31.html | Integrated Computer reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/citicorp-s-auction-rates-rise-again.html | Citicorp's Auction Rates Rise Again | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/arts/reviews-opera-riccardo-muti-s-hand-in-a-fiery-verdi-work.html | Reviews/Opera; Riccardo Muti's Hand In a Fiery Verdi Work | False | By Will Crutchfield | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/company-news-stake-in-arvin.html | COMPANY NEWS; Stake in Arvin | False | Special to the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/c-corrections-488989.html | Corrections | False | | 1989-02-27 | TX 2-503636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/american-medical-buildings-reports-earnings-for-qtr-to-dec-31.html | American Medical Buildings reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-dec-31.html | ICN Pharmaceuticals Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/foreign-affairs-the-new-contra-issue.html | FOREIGN AFFAIRS; The New Contra Issue | False | By Flora Lewis | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/zenith-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | Zenith Electronics Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/athey-products-reports-earnings-for-qtr-to-dec-31.html | Athey Products reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/plasti-line-reports-earnings-for-qtr-to-jan-1.html | Plasti-Line reports earnings for Qtr to Jan 1 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/the-media-business-advertising-interpublic-profit-up.html | THE MEDIA BUSINESS; ADVERTISING; Interpublic Profit Up | False | By Isadore Barmash | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/spiegel-inc-reports-earnings-for-qtr-to-dec-31.html | Spiegel Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/c-corrections-328489.html | Corrections | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/paul-mueller-co-reports-earnings-for-qtr-to-dec-31.html | Paul Mueller Co reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/world/for-london-a-basic-error.html | For London, A Basic Error | False | By Craig R. Whitney, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/l-how-tower-s-character-became-the-issue-reputation-is-decisive-510589.html | How Tower's Character Became the Issue; Reputation Is Decisive | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/uranium-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Uranium Resources Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/ninth-grade-bronx-teacher-arrested-in-heroin-purchase.html | Ninth-Grade Bronx Teacher Arrested in Heroin Purchase | False | By Jesus Rangel | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/vi-inc-reports-earnings-for-qtr-to-dec-31.html | VI Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/sports-people-basketball-mavericks-trade-schrempf-for-williams.html | SPORTS PEOPLE: BASKETBALL; Mavericks Trade Schrempf for Williams | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/world/statesman-bush-s-debut-president-will-take-world-stage-asia-but-many-criticize.html | Statesman Bush's Debut; President Will Take World Stage in Asia, But Many Criticize Delay in Raising Curtain | False | By R.w. Apple Jr., Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/jackson-play-helps-knicks-stretch-streak-to-19-games.html | Jackson Play Helps Knicks Stretch Streak To 19 Games | False | By Sam Goldaper | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/world/prague-jails-a-major-playwright-for-inciting-protests-last-month.html | Prague Jails a Major Playwright For Inciting Protests Last Month | False | By John Tagliabue, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/fountain-powerboat-industries-reports-earnings-for-qtr-to-dec-31.html | Fountain Powerboat Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/dyatron-corp-reports-earnings-for-qtr-to-dec-31.html | Dyatron Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/world/literary-world-lashes-out-after-a-week-of-hesitation.html | Literary World Lashes Out After a Week of Hesitation | False | By Michael T. Kaufman | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/epa-chief-puts-waste-cleanup-at-top-of-his-agency-s-agenda.html | E.P.A. Chief Puts Waste Cleanup At Top of His Agency's Agenda | False | By Philip Shabecoff, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/l-many-found-cuban-missile-crisis-real-enough-what-castro-won-509789.html | Many Found Cuban Missile Crisis Real Enough; What Castro Won | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/finance-briefs-285789.html | FINANCE BRIEFS | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/gorman-rupp-co-reports-earnings-for-qtr-to-dec-31.html | Gorman-Rupp Co reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/companie-agricole-et-maraihere-de-sherrington-terres-noires-ltee-reports.html | Companie Agricole et Maraihere de Sherrington Terres Noires Ltee reports earnings for Qtr to Dec 24 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/quotations-of-the-day-488689.html | Quotations of the Day | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/north-trial-opens-after-long-delay.html | North Trial Opens After Long Delay | False | By David Johnston, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/deere-co-reports-earnings-for-qtr-to-jan-31.html | Deere & Co reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/castle-a-m-co-reports-earnings-for-qtr-to-dec-31.html | Castle, A M & Co reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/books/surely-a-novel-cant-shake-islam.html | Surely a Novel Can't Shake Islam | False | By Nadine Gordimer | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/results-plus-439689.html | Results Plus | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/world/mandela-bodyguards-charged-with-murder.html | Mandela Bodyguards Charged With Murder | False | Special to the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/code-alarm-inc-reports-earnings-for-qtr-to-dec-31.html | Code-Alarm Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/harley-davidson-inc-reports-earnings-for-qtr-to-dec-31.html | Harley-Davidson Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/education-as-ranks-grow-indians-at-dartmouth-grapple-with-adjusting.html | EDUCATION; As Ranks Grow, Indians at Dartmouth Grapple With Adjusting | False | By Tara Weingarten, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/education-fewer-students-seek-admission-to-top-colleges.html | EDUCATION; Fewer Students Seek Admission to Top Colleges | False | By Deirdre Carmody | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/world/cambodia-talks-end-progress-is-slight.html | Cambodia Talks End; Progress Is Slight | False | By Steven Erlanger, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/obituaries/joseph-milgram-88-surgeon-and-teacher.html | Joseph Milgram, 88, Surgeon and Teacher | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/sports-of-the-times-the-sounds-of-spring-training.html | SPORTS OF THE TIMES; The Sounds Of Spring Training | False | By George Vecsey | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/pioneer-lifeco-inc-reports-earnings-for-year-to-dec-31.html | Pioneer Lifeco Inc reports earnings for Year to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | Consolidated Natural Gas Co reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/homeless-stir-aid-to-neediest.html | Homeless Stir Aid to Neediest | False | By Marvine Howe | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/zenith-reports-annual-profit.html | Zenith Reports Annual Profit | False | AP | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/hockey-notebook-littman-leads-eagles-and-helps-own-cause.html | HOCKEY: NOTEBOOK; Littman Leads Eagles And Helps Own Cause | False | By William N. Wallace | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/books/book-notes-291689.html | Book Notes | False | By Edwin McDowell | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/sports-people-baseball-seitzer-signs.html | SPORTS PEOPLE: BASEBALL; Seitzer Signs | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/obituaries/troy-r-westmeyer-professor-72.html | Troy R. Westmeyer, Professor, 72 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/champion-parts-inc-reports-earnings-for-qtr-to-dec-31.html | Champion Parts Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/track-and-field-griffith-joyner-is-honored.html | TRACK AND FIELD; Griffith Joyner Is Honored | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/wendy-s-international-inc-reports-earnings-for-qtr-to-jan-1.html | Wendy's International Inc reports earnings for Qtr to Jan 1 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/supreme-court-roundup-racketeering-law-limited-in-pornography-cases.html | Supreme Court Roundup; Racketeering Law Limited in Pornography Cases | False | By Linda Greenhouse, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/news-summary-434689.html | NEWS SUMMARY | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/comsat-corp-reports-earnings-for.html | Comsat Corp reports earnings for | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/advanta-corp-reports-earnings-for-year-to-dec-31.html | Advanta Corp reports earnings for Year to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/panel-beginning-an-end-to-ordeal-sets-vote-on-tower-nomination.html | Panel, Beginning an End to Ordeal, Sets Vote on Tower Nomination | False | By Susan F. Rasky, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/world/paballelo-journal-for-one-moment-of-mob-rage-must-25-now-die.html | Paballelo Journal; For One Moment of Mob Rage, Must 25 Now Die? | False | By John D. Battersby, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/investors-group-inc-reports-earnings-for.html | Investors Group Inc reports earnings for | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/vintage-group-inc-reports-earnings-for-qtr-to-jan-31.html | Vintage Group Inc reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/kinetic-concepts-inc-reports-earnings-for-qtr-to-dec-31.html | Kinetic Concepts Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/obituaries/william-fagal-70-religious-broadcaster.html | William Fagal, 70, Religious Broadcaster | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/li-police-suspect-arson-in-blaze-at-site-of-a-proposed-group-home.html | L.I. Police Suspect Arson in Blaze At Site of a Proposed Group Home | False | By Michael Winerip, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/angeion-corp-reports-earnings-for-qtr-to-jan-31.html | Angeion Corp reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/obituaries/harold-christensen-84-a-dancer-and-ballet-school-director-dies.html | Harold Christensen, 84, a Dancer And Ballet School Director, Dies | False | By Jennifer Dunning | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/commonwealth-edison-co-reports-earnings-for-12mo-jan-31.html | Commonwealth Edison Co reports earnings for 12mo Jan 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/student-articles-hostile-to-israel-divide-campus-at-u-of-michigan.html | Student Articles Hostile to Israel Divide Campus at U. of Michigan | False | By Doron P. Levin, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/polaroid-sets-stock-tender.html | Polaroid Sets Stock Tender | False | AP | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/nautilus-plus-inc-reports-earnings-for-qtr-to-dec-31.html | Nautilus Plus Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/byrne-s-slaying-called-symbolic-message.html | Byrne's Slaying Called 'Symbolic Message' | False | By Joseph P. Fried | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/foxboro-co-reports-earnings-for-qtr-to-dec-31.html | Foxboro Co reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/lamson-sessions-co-reports-earnings-for-qtr-to-dec-31.html | Lamson & Sessions Co reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/pam-transportation-reports-earnings-for-qtr-to-dec-31.html | PAM Transportation reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/m-i-schottenstein-homes-inc-reports-earnings-for-qtr-to-dec-31.html | M-I Schottenstein Homes Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/frozen-food-express-reports-earnings-for-qtr-to-dec-31.html | Frozen Food Express reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/rig-count-up-in-week.html | Rig Count Up in Week | False | AP | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/business-people-the-founder-of-ask-severs-her-last-ties.html | BUSINESS PEOPLE; The Founder of ASK Severs Her Last Ties | False | By Andrew Pollack | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/sports-people-baseball-greenwell-agrees.html | SPORTS PEOPLE: BASEBALL; Greenwell Agrees | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/sports-people-hockey-setback-for-nilan.html | SPORTS PEOPLE: HOCKEY; Setback for Nilan | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/bridge-282189.html | Bridge | False | By Alan Truscott | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/hockey-wings-top-islanders-as-yzerman-excels.html | HOCKEY; Wings Top Islanders As Yzerman Excels | False | By Alex Yannis, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/dow-up-1.61-but-declines-lead-advances.html | Dow Up 1.61, but Declines Lead Advances | False | By Phillip H. Wiggins | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/company-news-pennwalt-centaur.html | COMPANY NEWS; Pennwalt-Centaur | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/hewlett-packard-co-reports-earnings-for-qtr-to-jan-31.html | Hewlett-Packard Co reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/dana-corp-reports-earnings-for-qtr-to-dec-31.html | Dana Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/l-many-found-cuban-missile-crisis-real-enough-khrushchev-s-cards-509989.html | Many Found Cuban Missile Crisis Real Enough; Khrushchev's Cards | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/itl-industries-reports-earnings-for-year-to-nov-30.html | ITL Industries reports earnings for Year to Nov 30 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/satellite-information-systems-reports-earnings-for-qtr-to-dec-31.html | Satellite Information Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/hewlett-packard-net-rises.html | Hewlett-Packard Net Rises | False | Special to the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/shaer-shoe-corp-reports-earnings-for-qtr-to-jan31.html | Shaer Shoe Corp reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/reporter-s-notebook-power-is-the-theme-in-the-budget-drama.html | Reporter's Notebook; Power Is The Theme In the Budget Drama | False | By Robin Toner | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/icm-property-investors-inc-reports-earnings-for-qtr-to-dec-31.html | ICM Property Investors Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/l-more-than-a-few-jews-survived-39-voyage-215689.html | More Than a Few Jews Survived '39 Voyage | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/obituaries/daniel-g-butera-radiologist-79.html | Daniel G. Butera, Radiologist, 79 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/the-media-business-advertising-a-comedy-club-magazine.html | THE MEDIA BUSINESS; ADVERTISING; A Comedy Club Magazine | False | By Isadore Barmash | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/l-sakharov-belongs-in-soviet-academy-215489.html | Sakharov Belongs In Soviet Academy | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/ipm-inc-reports-earnings-for-qtr-to-dec-31.html | IPM Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/c-corrections-488789.html | Corrections | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/briefs-426389.html | BRIEFS | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/iis-intelligent-information-systems-ltd-reports-earnings-for-qtr-to-dec-31.html | IIS Intelligent Information Systems Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/arts/reviews-opera-barenboim-conducts-concert-version-of-tristan.html | Reviews/Opera; Barenboim Conducts Concert Version of 'Tristan' | False | By John Rockwell | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/supreme-court-rejects-li-case-on-abortion.html | Supreme Court Rejects L.I. Case on Abortion | False | AP | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/united-medical-corp-reports-earnings-for-qtr-to-dec-31.html | United Medical Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/world/salvador-rebels-offer-to-disarm-if-army-is-curbed.html | SALVADOR REBELS OFFER TO DISARM IF ARMY IS CURBED | False | By Larry Rohter, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/at-the-nation-s-table-482289.html | At the Nation's Table | False | By Joan Nathan | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/the-brian-mcnally-recipe-he-can-t-define-it-but-his-restaurants-work.html | The Brian McNally Recipe: He Can't Define It But His Restaurants Work | False | By Trish Hall | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Isadore Barmash | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/arts/posters-proclaim-new-york-s-cultural-riches.html | Posters Proclaim New York's Cultural Riches | False | By Andrew L. Yarrow | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/obituaries/dr-cecil-mantell-74-a-gastroenterologist.html | Dr. Cecil Mantell, 74, a Gastroenterologist | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/rocky-mountain-medical-corp-reports-earnings-for-qtr-to-dec-31.html | Rocky Mountain Medical Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/on-second-thought-courage.html | On Second Thought, Courage | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/wine-talk-257589.html | Wine Talk | False | By Frank J. Prial | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/dip-in-jobless-yields-tax-cut-for-businesses.html | Dip in Jobless Yields Tax Cut For Businesses | False | By Sam Howe Verhovek, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/unwelcome-windshield-washers-are-targets.html | Unwelcome Windshield Washers Are Targets | False | Special to the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/mechanical-technology-reports-earnings-for-qtr-to-dec-31.html | Mechanical Technology reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/southern-mineral-corp-reports-earnings-for-qtr-to-dec-31.html | Southern Mineral Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/le-reve-winery-on-li-says-it-isn-t-in-trouble.html | Le Reve Winery on L.I. Says It Isn't in Trouble | False | By Howard G. Goldberg | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/inside-306689.html | INSIDE | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/lefty-swing-may-set-things-right.html | Lefty Swing May Set Things Right | False | By Gordon S. White Jr., Special To the New York Times | 1989-02-27 | TX 2-503636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/interface-inc-reports-earnings-for-qtr-to-dec-31.html | Interface Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/united-canadian-shares-ltd-reports-earnings-for-qtr-to-dec-31.html | United Canadian Shares Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/amocos-damages-raised-by-30-million-in-cadiz-spill.html | Amoco's Damages Raised By $30 Million in Cadiz Spill | False | By James Hirsch | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/metro-datelines-428289.html | METRO DATELINES; | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/canam-manac-group-inc-reports-earnings-for-qtr-to-dec-31.html | Canam Manac Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/l-nesselrode-days-525789.html | Nesselrode Days | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/international-american-homes-inc-reports-earnings-for-qtr-to-dec-31.html | International American Homes Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/observer-the-usual-gallows-chatter.html | OBSERVER; The Usual Gallows Chatter | False | By Russell Baker | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/bias-judge-faced-harassment-charge.html | Bias Judge Faced Harassment Charge | False | By William Glaberson | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/garden/de-gustibus-passengers-on-airline-shuttle-fly-high-on-calories-and-fats.html | DE GUSTIBUS; Passengers on Airline Shuttle Fly High on Calories and Fats | False | By Marian Burros | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/l-how-tower-s-character-became-the-issue-215589.html | How Tower's Character Became the Issue | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/movies/the-pop-life-250089.html | The Pop Life | False | By Stephen Holden | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/likely-result-on-pepperell.html | Likely Result On Pepperell | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/entree-corp-reports-earnings-for-qtr-to-jan-7.html | Entree Corp reports earnings for Qtr to Jan 7 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/bushs-savingsplan-math-critics-see-a-lot-of-big-ifs.html | Bush's Savings-Plan Math: Critics See a Lot of Big Ifs | False | By Micahel Quint | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/a-second-life-for-plastic-cups-science-turns-them-into-lumber.html | A Second Life for Plastic Cups? Science Turns Them Into Lumber | False | By Robert Hanley, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/europe-seeks-tv-backing.html | Europe Seeks TV Backing | False | AP | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-dec-31.html | Sigma-Aldrich Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/metro-datelines-new-york-landlords-will-get-a-new-trial.html | METRO DATELINES; New York Landlords Will Get a New Trial | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/key-rates-501389.html | KEY RATES | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/intelligent-systems-master-lp-reports-earnings-for-qtr-to-dec-31.html | Intelligent Systems Master LP reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/uniroyal-goodrich-reports-earnings-for-qtr-to-dec-31.html | Uniroyal Goodrich reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/microamerica-inc-reports-earnings-for-qtr-to-dec-31.html | MicroAmerica Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/opinion/surely-a-novel-cant-shake-islam.html | Surely A Novel Can't Shake Islam | False | By Nadine Gordimer | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/denison-mines-ltd-reports-earnings-for-year-to-dec-31.html | Denison Mines Ltd reports earnings for Year to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/movies/review-film-second-thoughts-on-a-murder-case.html | Review/Film; Second Thoughts on a Murder Case | False | By Janet Maslin | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/obituaries/joseph-r-marro-dies-a-retired-justice-81.html | Joseph R. Marro Dies; A Retired Justice, 81 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/police-transfers-studied-in-capital.html | POLICE TRANSFERS STUDIED IN CAPITAL | False | By Charles Mohr, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/tyco-toys-inc-reports-earnings-for-qtr-to-dec-31.html | Tyco Toys Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/us/washington-talk-briefing-delivery-at-last.html | Washington Talk: Briefing; Delivery, at Last | False | By Maureen Dowd & Clifford D. May | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/nyregion/awards-curbed-for-unconscious-patients.html | Awards Curbed for Unconscious Patients | False | By Elizabeth Kolbert | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/hemlo-gold-mines-inc-reports-earnings-for-qtr-to-dec-31.html | Hemlo Gold Mines Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503636 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/company-news-holly-board-studying-sale-of-the-company.html | COMPANY NEWS; Holly Board Studying Sale of the Company | False | By Nina Andrews, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/business/gerber-scientific-inc-reports-earnings-for-qtr-to-jan-31.html | Gerber Scientific Inc reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503636 | | |
| 1989-02-22 | 1989-02-22 | https://www.nytimes.com/1989/02/22/sports/baseball-rose-is-the-subject-mum-is-the-word.html | BASEBALL; Rose Is the Subject, Mum Is the Word | False | By Murray Chass, Special To the New York Times | 1989-02-27 | TX 2-503636 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/salvadoran-leaders-spurn-the-rebels-peace-plan-calling-it-a-ruse.html | Salvadoran Leaders Spurn the Rebels' Peace Plan, Calling It a Ruse | False | By Lindsey Gruson, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/schwab-safe-co-reports-earnings-for-qtr-to-dec-31.html | Schwab Safe Co reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/cambodia-impasse-patrons-of-the-war-are-absent.html | Cambodia Impasse: Patrons of the War Are Absent | False | By Steven Erlanger, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/baseball-gossip-checks-in-at-red-sox-camp.html | BASEBALL; Gossip Checks In At Red Sox Camp | False | By Murray Chass, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/eci-telecom-ltd-reports-earnings-for-qtr-to-dec-31.html | ECI Telecom Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/the-rise-and-fall-of-a-high-roller.html | The Rise and Fall of a High Roller | False | By Wayne King | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-advertising-tv-sports-ads-up-67.html | THE MEDIA BUSINESS; Advertising; TV Sports Ads Up 67% | False | By Randall Rothenberg | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/fbi-investigating-threats-to-rushdie-publisher-and-stores.html | F.B.I. Investigating Threats to Rushdie Publisher and Stores | False | By Michael Wines, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/transco-energy-co-reports-earnings-for-qtr-to-dec-31.html | Transco Energy Co reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/dow-falls-42.50-in-biggest-drop-in-3-months.html | Dow Falls 42.50 in Biggest Drop in 3 Months | False | By Phillip H. Wiggins | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/international-proteins-corp-reports-earnings-for-qtr-to-dec-31.html | International Proteins Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/eugene-o-neill-house-saved-owners-decide-to-rebuild-it.html | Eugene O'Neill House Saved; Owners Decide to Rebuild It | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/federal-agency-threatens-to-cut-off-grants-to-lirr.html | Federal Agency Threatens to Cut Off Grants to L.I.R.R. | False | By Clifford D. May | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/out-of-the-faint-past-a-trace-of-fun.html | Out of the Faint Past, a Trace of Fun | False | By David W. Dunlap | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/currency-markets-dollar-falls-despite-jump-in-consumer-price-index.html | CURRENCY MARKETS; Dollar Falls Despite Jump In Consumer Price Index | False | By Jonathan Fuerbringer | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/credit-markets-treasury-notes-and-bonds-drop.html | CREDIT MARKETS; Treasury Notes and Bonds Drop | False | By Kenneth N. Gilpin | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/crinkley-service.html | Crinkley Service | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/commerce-clearing-house-inc-reports-earnings-for-qtr-to-dec-31.html | Commerce Clearing House Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/golden-oldies-jukeboxes-are-big-again.html | Golden Oldies: Jukeboxes Are Big Again | False | By James Barron | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/service-for-diana-tendler.html | Service for Diana Tendler | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/talking-deals-the-proprieties-of-no-comment.html | Talking Deals; The Proprieties Of 'No Comment' | False | By Robert J. Cole | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/alexander-brown-inc-reports-earnings-for-qtr-to-dec-31.html | Alexander Brown Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/open-positions-on-short-sales-edge-up-0.8-on-big-board.html | Open Positions on Short Sales Edge Up 0.8% on Big Board | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | Kerr Glass Manufacturing Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/l-on-eve-of-funeral-hirohito-war-role-needs-airing-should-bush-attend-506689.html | On Eve of Funeral, Hirohito War Role Needs Airing; Should Bush Attend? | False | | 1989-02-27 | TX 2-503637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/funeral-s-shinto-rite-specter-of-the-past.html | Funeral's Shinto Rite: Specter of the Past | False | By Susan Chira, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/results-plus-758189.html | Results Plus | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/review-ballet-stranded-soviet-troupe-in-new-york.html | Review/Ballet; 'Stranded' Soviet Troupe in New York | False | By Anna Kisselgoff | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/erudite-simplification-of-art-s-complexities.html | Erudite Simplification Of Art's Complexities | False | By Grace Glueck | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/greiner-engineering-reports-earnings-for-qtr-to-dec-31.html | Greiner Engineering reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/contras-chafing-at-us-indecision.html | CONTRAS CHAFING AT U.S. INDECISION | False | By Robert Pear, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/theater/review-theater-you-know-what-conquers-all-again.html | Review/Theater; You-Know-What Conquers All Again | False | By Mel Gussow | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/gardener-spare-that-tree-from-salt-damage.html | Gardener, Spare That Tree (From Salt Damage) | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/market-place-enserch-s-plan-to-shed-a-unit.html | Market Place; Enserch's Plan To Shed a Unit | False | By Floyd Norris | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/hockey-after-early-3-0-lead-islanders-slip-7-5.html | HOCKEY; After Early 3-0 Lead, Islanders Slip, 7-5 | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/got-a-match.html | Got a Match? | False | By Diane Ouding | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-cox-to-sell-tv-station.html | THE MEDIA BUSINESS; Cox to Sell TV Station | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/business-people-oklahoman-takes-post-at-a-top-kansas-bank.html | BUSINESS PEOPLE; Oklahoman Takes Post At a Top Kansas Bank | False | By Nina Andrews | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/briefs-600089.html | BRIEFS | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/company-news-volt-offers-to-buy-triad.html | COMPANY NEWS; Volt Offers To Buy Triad | False | Special to the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/regan-criticizes-costly-services-in-adult-shelters.html | Regan Criticizes Costly Services In Adult Shelters | False | By Arnold H. Lubasch | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/health-cells-in-the-nose-may-offer-clues-to-alzheimer-s.html | HEALTH; Cells in the Nose May Offer Clues to Alzheimer's | False | By Lawrence K. Altman | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/met-opera-announces-new-season.html | Met Opera Announces New Season | False | By John Rockwell | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/city-ballet-s-closing.html | City Ballet's Closing | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/atlantic-city-bars-drexel.html | Atlantic City Bars Drexel | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/an-advertisement-clarified.html | An Advertisement, Clarified | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/saudi-muslim-weighs-rushdie-trial.html | Saudi Muslim Weighs Rushdie Trial | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/fpa-corp-reports-earnings-for-qtr-to-dec-31.html | FPA Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/lawmaker-says-reagan-officials-misled-panel-on-north-and-rebels.html | Lawmaker Says Reagan Officials Misled Panel on North and Rebels | False | By David Johnston, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/metro-matters-spanish-lesson-the-solutions-are-regional.html | Metro Matters; Spanish Lesson: The Solutions Are Regional | False | By Sam Roberts | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/a-designer-tests-his-wings-maximal-style-for-minimalist-tastes.html | A Designer Tests His Wings: Maximal Style For Minimalist Tastes | False | By Suzanne Slesin | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/l-let-bright-students-enter-college-younger-520489.html | Let Bright Students Enter College Younger | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/belvedere-reports-earnings-for-qtr-to-dec-31.html | Belvedere reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/business-digest-744189.html | BUSINESS DIGEST | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/obituaries/esther-hargrave-greenleaf-artist-84.html | Esther Hargrave Greenleaf, Artist, 84 | False | | 1989-02-27 | TX 2-503637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/a-writer-s-voice-rushdie-s-verses.html | A Writer's Voice: Rushdie's 'Verses' | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/nucor-corp-reports-earnings-for-year-to-dec-31.html | Nucor Corp reports earnings for Year to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/books/author-loses-court-case.html | Author Loses Court Case | False | By James Barron | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/taco-villa-inc-reports-earnings-for-qtr-to-dec-28.html | Taco Villa Inc reports earnings for Qtr to Dec 28 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/moore-corp-reports-earnings-for-qtr-to-dec-31.html | Moore Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/l-charity-doesn-t-begin-in-the-welfare-state-better-1000-voices-520389.html | Charity Doesn't Begin in the Welfare State; Better 1,000 Voices | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/company-news-ual-stake-raised.html | COMPANY NEWS; UAL Stake Raised | False | Special to the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/capital-holding-corp-reports-earnings-for-qtr-to-dec-31.html | Capital Holding Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/syntex-corp-reports-earnings-for-to-jan-31.html | Syntex Corp reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/obituaries/oliver-leeds-68-ex-head-of-core-chapter.html | Oliver Leeds, 68, Ex-Head of CORE Chapter | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/sports-people-baseball-padres-name-smith.html | SPORTS PEOPLE: BASEBALL; Padres Name Smith | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/inside-715289.html | INSIDE | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-advertising-time-inc-workers-call-a-fortune-ad-sexist.html | THE MEDIA BUSINESS: Advertising; Time Inc. Workers Call A Fortune Ad Sexist | False | By Randall Rothenberg | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/new-york-city-confronts-prospect-of-recycling-law.html | New York City Confronts Prospect of Recycling Law | False | By Richard Severo | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/kean-seeks-more-money-for-schools.html | Kean Seeks More Money for Schools | False | By Peter Kerr, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/reporter-s-notebook-unionists-fly-eastern-while-fighting-airline-chief.html | Reporter's Notebook; Unionists Fly Eastern While Fighting Airline Chief | False | By Richard L. Berke, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/brady-adds-to-savings-numbers-24-billion-for-closings-in-the-90-s.html | Brady Adds to Savings Numbers: $24 Billion for Closings in the 90's | False | By Nathaniel C. Nash, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/el-paso-electric-co-reports-earnings-for-qtr-to-dec-31.html | El Paso Electric Co reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/ethics-unit-asks-ban-on-fees-for-speeches-by-us-officials.html | Ethics Unit Asks Ban on Fees For Speeches by U.S. Officials | False | By Philip Shenon, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/washington-talk-briefing-checks-on-drugs.html | Washington Talk: Briefing; Checks on Drugs? | False | By Clyde H. Farnsworth & Richard Halloran | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/obituaries/catherine-m-conroy-feminist-69.html | Catherine M. Conroy, Feminist, 69 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/code-alarm-inc-reports-earnings-for-qtr-to-dec-31.html | Code-Alarm Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/ex-democrat-joins-chicago-s-gop-race.html | Ex-Democrat Joins Chicago's G.O.P. Race | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-advertising-keyes-martin-gaby.html | THE MEDIA BUSINESS: Advertising; Keyes Martin Gaby | False | By Randall Rothenberg | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/suffolk-lilco-negotiations-broken-off-over-shoreham.html | Suffolk-Lilco Negotiations Broken Off Over Shoreham | False | By Philip S. Gutis | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/topics-of-the-times-farce-in-prague.html | TOPICS OF THE TIMES; Farce in Prague | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/baseball-yanks-gather-minus-henderson.html | BASEBALL; Yanks Gather, Minus Henderson | False | By Michael Martinez, Special to the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/hospital-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | Hospital Corp of America reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/l-money-for-new-york-s-good-intentions-can-t-get-out-of-albany-560789.html | Money for New York's Good Intentions Can't Get Out of Albany | False | | 1989-02-27 | TX 2-503637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/calendar-flowers-bloomng-in-jersey.html | Calendar: Flowers Bloomng In Jersey | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/hrudey-is-traded-by-islanders-in-an-effort-to-bolster-future.html | Hrudey Is Traded by Islanders In an Effort to Bolster Future | False | By Robin Finn, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/c-corrections-775389.html | Corrections | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/washington-talk-briefing-never-on-sunday.html | Washington Talk: Briefing; Never on Sunday | False | By Clyde H. Farnsworth & Richard Halloran | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/nordson-corp-reports-earnings-for-qtr-to-jan-29.html | Nordson Corp reports earnings for Qtr to Jan 29 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/where-to-find-it-monograms-and-such-for-stylish-writers.html | WHERE TO FIND IT; Monograms and Such For Stylish Writers | False | By Daryln Brewer | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/executives.html | EXECUTIVES | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/currents-home-rink-for-the-smallest-ice-skaters.html | CURRENTS; Home Rink for the Smallest Ice Skaters | False | By Suzanne Slesin | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/energy-conversion-devices-reports-earnings-for-qtr-to-dec-31.html | Energy Conversion Devices reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/cairo-journal-deputies-in-melee-striking-a-blow-for-democracy.html | Cairo Journal; Deputies in Melee? Striking a Blow for Democracy | False | By Alan Cowell, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/irate-soviet-air-traffic-controllers-shun-pay.html | Irate Soviet Air-Traffic Controllers Shun Pay | False | By John F. Burns, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/business-people-miniscribe-to-be-headed-by-venture-capitalist.html | BUSINESS PEOPLE; Miniscribe to Be Headed By Venture Capitalist | False | By Philip E. Ross | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/southern-starr-broadcasting-reports-earnings-for-qtr-to-dec-31.html | Southern Starr Broadcasting reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/american-bankers-insurance-reports-earnings-for-qtr-to-dec-31.html | American Bankers Insurance reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/kemp-plans-close-encounter-with-homelessness.html | Kemp Plans Close Encounter With Homelessness | False | By Sara Rimer, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/aritech-reports-earnings-for-qtr-to-dec-31.html | Aritech reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/making-home-a-safer-place-for-children.html | Making Home a Safer Place for Children | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/health-childhood-illness-in-ear-infections-bacteria-gain-on-penicillin.html | HEALTH: Childhood Illness; In Ear Infections, Bacteria Gain on Penicillin | False | By Gina Kolata | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/phoenix-american-reports-earnings-for-qtr-to-dec-31.html | Phoenix American reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/renaissance-grx-inc-reports-earnings-for-qtr-to-dec-31.html | Renaissance GRX Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/chicago-journal-new-funeral-option-for-those-in-a-rush.html | Chicago Journal; New Funeral Option For Those in a Rush | False | By Isabel Wilkerson, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/honda-motor-co-ltd-reports-earnings-for-qtr-to-dec-31.html | Honda Motor Co Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/grammys-to-mcferrin-and-chapman.html | Grammys to McFerrin and Chapman | False | By Jon Pareles | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/l-charity-doesn-t-begin-in-the-welfare-state-802389.html | Charity Doesn't Begin in the Welfare State | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/us-charging-33-over-drug-funds.html | U.S. CHARGING 33 OVER DRUG FUNDS | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/c-corrections-633089.html | Corrections | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/baseball-cone-won-t-tie-statistics-to-his-1989-expectations.html | BASEBALL; Cone Won't Tie Statistics to His 1989 Expectations | False | By Joseph Durso, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/l-at-managua-embassy-contra-war-protested-520289.html | At Managua Embassy, Contra War Protested | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/books/critic-s-notebook-the-satanic-verses-what-rushdie-wrote.html | Critic's Notebook; 'The Satanic Verses': What Rushdie Wrote | False | By Michiko Kakutani | 1989-02-27 | TX 2-503637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/company-news-formica-accords.html | COMPANY NEWS; Formica Accords | False | Special to the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/washington-talk-briefing-tiger-in-the-office.html | Washington Talk: Briefing; Tiger in the Office | False | By Clyde H. Farnsworth & Richard Halloran | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/obituaries/aldo-j-jacuzzi-67-pump-manufacturer.html | Aldo J. Jacuzzi, 67, Pump Manufacturer | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/technalysis-corp-reports-earnings-for-qtr-to-dec-31.html | Technalysis Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/theater/review-theater-a-mix-of-3-latin-strands.html | Review/Theater; A Mix of 3 Latin Strands | False | By Mel Gussow | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/quaker-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | Quaker Chemical Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/full-of-fight-yeltsin-feels-he-s-the-one.html | Full of Fight, Yeltsin Feels He's the One | False | By Esther B. Fein, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-dow-jones-fills-post.html | THE MEDIA BUSINESS; Dow Jones Fills Post | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/late-challenges-fail-duke-takes-his-seat.html | Late Challenges Fail; Duke Takes His Seat | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/dick-clark-productions-reports-earnings-for-qtr-to-dec-31.html | Dick Clark Productions reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/mei-diversified-inc-reports-earnings-for-qtr-to-dec-31.html | MEI Diversified Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/afghan-rebel-sub-group-also-at-loggerheads.html | Afghan Rebel Sub-Group Also at Loggerheads | False | By Steve Lohr, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/pulitzer-publishing-co-reports-earnings-for-qtr-to-dec-31.html | Pulitzer Publishing Co reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/kerr-scores-3-goals-as-flyers-defeat-rangers.html | Kerr Scores 3 Goals as Flyers Defeat Rangers | False | By Joe Sexton | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/federal-farm-credit-offering.html | Federal Farm Credit Offering | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/washington-talk-briefing-bitter-over-chocolate.html | Washington Talk: Briefing; Bitter Over Chocolate | False | By Clyde H. Farnsworth & Richard Halloran | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/agency-said-to-fail-children-placed-in-relatives-care.html | Agency Said to Fail Children Placed in Relatives' Care | False | By Suzanne Daley | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/7-more-dissidents-convicted-in-prague.html | 7 More Dissidents Convicted in Prague | False | By John Tagliabue, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/pow-cartoon-heroes-zap-drug-abuse.html | POW! Cartoon Heroes Zap Drug Abuse | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/salman-rushdie-blame-yourself.html | Salman Rushdie, Blame Yourself | False | By S. Nomanul Haq | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/israeli-and-soviet-foreign-ministers-confer-nurturing-new-contacts.html | Israeli and Soviet Foreign Ministers Confer, Nurturing New Contacts | False | By Alan Cowell, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/consumer-index-increases-0.6-inflation-feared.html | Consumer Index Increases 0.6%; Inflation Feared | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/corroon-black-corp-reports-earnings-for-qtr-to-dec-31.html | Corroon & Black Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/obituaries/allen-eaton-throop-89-is-dead-ex-counsel-to-federal-agencies.html | Allen Eaton Throop, 89, Is Dead; Ex-Counsel to Federal Agencies | False | By Alfonso A. Narvaez | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-advertising-foote-cone-net-down.html | THE MEDIA BUSINESS; Advertising; Foote, Cone Net Down | False | By Randall Rothenberg | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/currents-the-latest-entry-in-barnyard-chic.html | CURRENTS; The Latest Entry In Barnyard Chic | False | By Suzanne Slesin | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/sports-people-football-redskins-sign-elam.html | SPORTS PEOPLE: FOOTBALL; Redskins Sign Elam | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/cerbco-inc-reports-earnings-for-qtr-to-dec-31.html | Cerbco Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/task-force-increases-projections-of-care-needed-by-aids-patients.html | Task Force Increases Projections Of Care Needed by AIDS Patients | False | By Bruce Lambert | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/review-television-jonathan-miller-s-mafia-rigoletto.html | Review/Television; Jonathan Miller's Mafia 'Rigoletto' | False | By John J. O'Connor | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/company-news-jacobs-shaklee.html | COMPANY NEWS; Jacobs-Shaklee | False | Special to the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/currents-marimekko-viewed-afresh.html | CURRENTS; Marimekko Viewed Afresh | False | By Suzanne Slesin | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/review-music-booming-drums-at-the-center-of-a-septet.html | Review/Music; Booming Drums At the Center Of a Septet | False | By Jon Pareles | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/staten-island-lehman-win.html | Staten Island, Lehman Win | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/adc-telecommunications-inc-reports-earnings-for-qtr-to-jan-31.html | ADC Telecommunications Inc reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/israel-reports-settler-wasn-t-slain-by-arabs.html | Israel Reports Settler Wasn't Slain by Arabs | False | Special to the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/bush-restates-us-determination-to-remain-a-power-in-the-pacific.html | Bush Restates U.S. Determination To Remain a Power in the Pacific | False | By Gerald M. Boyd, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/sports-people-hockey-new-role-for-mahovlich.html | SPORTS PEOPLE: HOCKEY; New Role for Mahovlich | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/wheat-stockpile-low.html | Wheat Stockpile Low | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/hi-port-industries-reports-earnings-for-qtr-to-dec-31.html | Hi-Port Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-dec-31.html | Ampco-Pittsburgh Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/transco-exploration-partners-ltd-reports-earnings-for-qtr-to-dec-31.html | Transco Exploration Partners Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/key-rates-779789.html | KEY RATES | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/blasphemy-islam-s-view.html | Blasphemy: Islam's View | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/sports-people-football-webster-retires.html | SPORTS PEOPLE: FOOTBALL; Webster Retires | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/obituaries/william-cassin-jr-a-developer-dies-at-49.html | William Cassin Jr., a Developer, Dies at 49 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/court-says-state-intervention-in-child-abuse-isn-t-mandated.html | Court Says State Intervention In Child Abuse Isn't Mandated | False | By Linda Greenhouse, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/q-a-783989.html | Q&A | False | By Bernard Gladstone | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/tokyo-precise-to-a-tee-blimps-and-all.html | Tokyo Precise to a Tee, Blimps and All | False | By David E. Sanger, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/no-headline-649889.html | No Headline | False | By Larry Rohter, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/the-un-today.html | The U.N. Today | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/news-summary-747789.html | NEWS SUMMARY | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/topics-of-the-times-frontier-thrills.html | TOPICS OF THE TIMES; Frontier Thrills | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/wright-is-termed-target-no-1-by-gop-aide-planning-for-90.html | Wright Is Termed 'Target No. 1' By G.O.P. Aide Planning for '90 | False | By Robin Toner, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/consolidated-fibres-reports-earnings-for-qtr-to-dec-31.html | Consolidated Fibres reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/boeing-gets-315-billion-order-for-jets.html | Boeing Gets $3.15 Billion Order for Jets | False | By James Hirsch | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/brawley-lawyer-is-rebuffed.html | Brawley Lawyer Is Rebuffed | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/health-group-seeks-to-halt-study-of-drug-in-form-of-lollipop.html | HEALTH; Group Seeks to Halt Study Of Drug in Form of Lollipop | False | AP | 1989-02-27 | TX 2-503637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/handleman-co-reports-earnings-for-qtr-to-jan-31.html | Handleman Co reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/abroad-at-home-the-empty-government.html | ABROAD AT HOME; The Empty Government | False | By Anthony Lewis | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/company-news-investor-discloses-bilzerian-talks.html | COMPANY NEWS; Investor Discloses Bilzerian Talks | False | Special to the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/law-school-bars-fbi-s-recruiters.html | LAW SCHOOL BARS F.B.I.'S RECRUITERS | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/three-plagues.html | Three Plagues | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/burnham-pacific-properties-reports-earnings-for-year-to-dec-31.html | Burnham Pacific Properties reports earnings for Year to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/new-york-area-costs-rise-by-0.8-outpacing-nation.html | New York Area Costs Rise By 0.8%, Outpacing Nation | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/oneida-ltd-reports-earnings-for-qtr-to-dec-31.html | Oneida Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/litton-industries-reports-earnings-for-qtr-to-jan-31.html | Litton Industries reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-dec-31.html | Mine Safety Appliances Co reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/reforms-promised-by-energy-nominee.html | REFORMS PROMISED BY ENERGY NOMINEE | False | By Keith Schneider, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/briefs-739189.html | BRIEFS | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/new-york-times-cbs-tokyo-broadcasting-system-poll-generational-view-2-nations.html | THE NEW YORK TIMES/CBS NEWS/TOKYO BROADCASTING SYSTEM POLL; Generational View From 2 Nations | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/banner-industries-reports-earnings-for-qtr-to-dec-31.html | Banner Industries reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/reviews-music-multi-hued-bill-by-guitarist.html | Reviews/Music; Multi-hued Bill By Guitarist | False | By Will Crutchfield | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/obituaries/doris-dekeyserlingk-86-russian-professor.html | Doris deKeyserlingk, 86, Russian Professor | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/obituaries/jb-powers-96-publishers-representative.html | J.B. Powers, 96, Publishers' Representative | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-jan-28.html | La-Z-Boy Chair Co reports earnings for Qtr to Jan 28 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/kinder-care-learning-centers-inc-reports-earnings-for-qtr-to-dec-31.html | Kinder-Care Learning Centers Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/17-lost-as-freighter-sinks-in-atlantic-storm.html | 17 Lost as Freighter Sinks in Atlantic Storm | False | Special to the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/basketball-vandeweghe-not-going-to-knicks.html | BASKETBALL; Vandeweghe Not Going to Knicks | False | By Sam Goldaper | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-advertising-prospering-by-selling-to-the-prosperous.html | THE MEDIA BUSINESS: Advertising; Prospering by Selling to the Prosperous | False | By Randall Rothenberg | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/b-dalton-to-resume-its-sales-of-satanic-verses.html | B. Dalton to Resume Its Sales of 'Satanic Verses' | False | By Edwin McDowell | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/consolidated-tomoka-land-reports-earnings-for-qtr-to-dec-31.html | Consolidated-Tomoka Land reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | Bally Manufacturing Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/witness-in-trial-of-gotti-breaks-plea-agreement.html | Witness in Trial Of Gotti Breaks Plea Agreement | False | By Thomas Morgan | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-pulitzer-s-net-rises-by-35.1.html | THE MEDIA BUSINESS; Pulitzer's Net Rises by 35.1% | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/apache-corp-reports-earnings-for-qtr-to-dec-31.html | Apache Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/court-refuses-to-remove-drexel-judge.html | Court Refuses To Remove Drexel Judge | False | By Stephen Labaton | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/health-treatment-advances-studies-cite-benefits-chemotherapy-early-breast-cancer.html | HEALTH: Treatment Advances; Studies Cite Benefits of Chemotherapy in Early Breast Cancer | False | AP | 1989-02-27 | TX 2-503637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/apple-computer-inc-reports-earnings-for-qtr-to-dec-30.html | Apple Computer Inc reports earnings for Qtr to Dec 30 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/health-care-in-new-york-is-not-for-all-report-finds.html | Health Care in New York Is Not for All, Report Finds | False | By Howard W. French | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/nrm-energy-co-reports-earnings-for-qtr-to-dec-31.html | NRM Energy Co reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/sudan-s-army-said-to-give-premier-an-ultimatum.html | Sudan's Army Said to Give Premier an Ultimatum | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/man-seized-in-queens-dies-at-subway-station.html | Man Seized in Queens Dies at Subway Station | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/ecologically-correct-catalogue.html | Ecologically Correct Catalogue | False | By Andrew Nemethy | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/currents-a-quirky-style-all-his-own.html | CURRENTS; A Quirky Style All His Own | False | By Suzanne Slesin | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/washington-talk-the-cabinet-bush-s-guideline-on-ethics-be-above-suspicion.html | Washington Talk: The Cabinet; Bush's Guideline on Ethics: Be Above Suspicion | False | By Philip Shenon, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/consumer-rates-money-funds-and-cd-s-up.html | CONSUMER RATES; Money Funds And C.D.'s Up | False | By Robert Hurtado | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/eastern-pilots-could-forge-alliance-with-management.html | Eastern Pilots Could Forge Alliance With Management | False | By Agis Salpukas | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/union-carbide-corp-reports-earnings-for-qtr-to-dec-31.html | Union Carbide Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/new-trial-sought-over-allegation-of-judges-overture-to-a-lawyer.html | New Trial Sought Over Allegation Of Judge's Overture to a Lawyer | False | By Ronald Sullivan | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/french-bank-settlement-called-near.html | French Bank Settlement Called Near | False | By Steven Greenhouse, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/computer-community-techology-reports-earnings-for-qtr-to-dec-31.html | Computer & Community Techology reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/review-dance-encountering-a-post-modern-cassandra.html | Review/Dance; Encountering A Post-Modern Cassandra | False | By Jennifer Dunning | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/sports-of-the-times-even-the-turkeys-were-purple.html | SPORTS OF THE TIMES; Even The Turkeys Were Purple | False | By Ira Berkow | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/competition-opens-for-peace-garden.html | Competition Opens for Peace Garden | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/1-child-care-decisions-830389.html | Child-Care Decisions | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/design-notebook-the-once-and-future-kitchenless-house.html | DESIGN NOTEBOOK; The Once and Future Kitchenless House | False | By Jane Holtz Kay | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/lance-as-missile-lance-as-chip.html | Lance as Missile, Lance as Chip | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/sports-people-football-seahawks-hire-flores-as-general-manager.html | SPORTS PEOPLE: FOOTBALL; Seahawks Hire Flores As General Manager | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/obituaries/harold-clifford-hoffman-banker-79.html | Harold Clifford Hoffman, Banker, 79 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/sports-people-baseball-schott-reacts-to-rose.html | SPORTS PEOPLE: BASEBALL; Schott Reacts to Rose | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/viacom-inc-reports-earnings-for-qtr-to-dec-31.html | Viacom Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/closer-ties-bind-us-and-japanese.html | CLOSER TIES BIND U.S. AND JAPANESE | False | By Andrew H. Malcolm | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/tv-notes.html | TV Notes | False | By Jeremy Gerard | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/golf-spoils-are-going-to-the-young.html | GOLF; Spoils Are Going to the Young | False | By Gordon S. White Jr. | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/scana-corp-reports-earnings-for-qtr-to-dec-31.html | Scana Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/review-music-classical-world-joins-politicians-to-aid-armenians.html | Review/Music; Classical World Joins Politicians to Aid Armenians | False | By Allan Kozinn | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Randall Rothenberg | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/deltak-corp-reports-earnings-for-qtr-to-jan-31.html | Deltak Corp reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/shaklee-corp-reports-earnings-for-qtr-to-dec-31.html | Shaklee Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/health-physical-fitness-young-women-are-getting-fatter-study-finds.html | HEALTH: Physical Fitness; Young Women Are Getting Fatter, Study Finds | False | By Warren E. Leary, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/a-listing-of-grammy-award-winners.html | A Listing of Grammy Award Winners | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/an-industry-s-race-with-summer.html | An Industry's Race With Summer | False | By John Holusha | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/bowl-america-inc-reports-earnings-for-qtr-to-jan-1.html | Bowl America Inc reports earnings for Qtr to Jan 1 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/l-west-coast-words-830089.html | West Coast Words | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-dec-31.html | Canadian Occidental Petroeum Ltd reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/cycare-systems-reports-earnings-for-qtr-to-dec-31.html | Cycare Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/obituaries/dr-morris-c-finkel-82-ex-school-official.html | Dr. Morris C. Finkel, 82, Ex-School Official | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/pinochet-is-keeping-chile-guessing.html | Pinochet Is Keeping Chile Guessing | False | By Shirley Christian, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/richard-roud-memorial.html | Richard Roud Memorial | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/basketball-book-on-nc-state-is-withdrawn.html | BASKETBALL; Book on N.C. State Is Withdrawn | False | By Robert Mcg. Thomas Jr. | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/effort-to-placate-west-is-pointless-ayatollah-says.html | EFFORT TO PLACATE WEST IS POINTLESS, AYATOLLAH SAYS | False | By Youssef M. Ibrahim, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/bridge-596389.html | Bridge | False | By Alan Truscott | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/world/passages-in-defense-of-a-colleague-writers-read-and-speak-for-rushdie.html | Passages in Defense of a Colleague: Writers Read and Speak for Rushdie | False | By Richard Bernstein | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/jm-smucker-co-reports-earnings-for-qtr-to-jan-31.html | JM Smucker Co reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/business-people-shearson-executive-shifts-to-dillon-read.html | BUSINESS PEOPLE; Shearson Executive Shifts to Dillon, Read | False | By Kurt Eichenwald | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/essay-those-chinese-missiles.html | ESSAY; Those Chinese Missiles | False | By William Safire | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/witness-tells-of-informer-in-officer-s-slaying.html | Witness Tells of Informer in Officer's Slaying | False | By Joseph P. Fried | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/court-restudies-issue-of-government-sponsored-christmas-displays.html | Court Restudies Issue of Government-Sponsored Christmas Displays | False | By Linda Greenhouse, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/quotations-of-the-day-775289.html | Quotations of the Day | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/dst-systems-reports-earnings-for-qtr-to-dec-31.html | DST Systems reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/books/books-of-the-times-death-without-the-sting-in-the-end-of-tragedy.html | Books of The Times; Death Without the Sting in 'The End of Tragedy' | False | By Christoper Lehmann-Haupt | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/sports-people-baseball-a-mack-goes-to-bat.html | SPORTS PEOPLE: BASEBALL; A Mack Goes to Bat | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/finnigan-corp-reports-earnings-for-qtr-to-dec-31.html | Finnigan Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/sports-people-basketball-sutton-reported-out.html | SPORTS PEOPLE: BASKETBALL; Sutton Reported Out | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/stanhome-inc-reports-earnings-for-qtr-to-dec-31.html | Stanhome Inc reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/boxing-bruno-must-control-tension-then-tyson.html | BOXING; Bruno Must Control Tension, Then Tyson | False | By Phil Berger, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/daka-international-reports-earnings-for-qtr-to-dec-31.html | Daka International reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/a-gardener-s-world-in-winter-grasses-a-rough-bouquet-of-copper-and-beige.html | A GARDENER'S WORLD; In Winter Grasses, a Rough Bouquet of Copper and Beige | False | By Allen Lacy | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/unisys-announces-plans-to-eliminate-2500-jobs.html | Unisys Announces Plans to Eliminate 2,500 Jobs | False | By Alison Leigh Cowan | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/company-news-738389.html | COMPANY NEWS; | False | By Michael Quint | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/garden/l-dudes-nerds-and-horrors-787389.html | Dudes, Nerds and Horrors | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/longs-drug-stores-reports-earnings-for-qtr-to-jan-26.html | Longs Drug Stores reports earnings for Qtr to Jan 26 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/basketball-cavaliers-leave-nets-in-disarray-and-defeat.html | BASKETBALL; Cavaliers Leave Nets In Disarray And Defeat | False | By Clifton Brown, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/cullinet-software-inc-reports-earnings-for-qtr-to-jan-31.html | Cullinet Software Inc reports earnings for Qtr to Jan 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/bush-plan-to-expand-ira-seen.html | Bush Plan To Expand I.R.A. Seen | False | By Peter T. Kilborn, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/homestake-mining-co-reports-earnings-for-qtr-to-dec-31.html | Homestake Mining Co reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/us/nunn-terms-issue-of-tower-drinking-still-unresolved.html | NUNN TERMS ISSUE OF TOWER DRINKING STILL UNRESOLVED | False | By Michael Oreskes, Special To the New York Times | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/general-binding-corp-reports-earnings-for-qtr-to-dec-31.html | General Binding Corp reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/rax-restaurants-inc-reports-earnings-for-qtr-to-jan-23.html | Rax Restaurants Inc reports earnings for Qtr to Jan 23 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/arts/reviews-music-an-homage-in-18-minutes-by-bolcom.html | Reviews/Music; An Homage, In 18 Minutes, By Bolcom | False | By Will Crutchfield | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/opinion/l-on-eve-of-funeral-hirohito-war-role-needs-airing-801289.html | On Eve of Funeral, Hirohito War Role Needs Airing | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/nyregion/suny-tuition-rise-is-backed.html | SUNY Tuition Rise Is Backed | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/business/applied-bioscience-internaional-reports-earnings-for-qtr-to-dec-31.html | Applied Bioscience Internaional reports earnings for Qtr to Dec 31 | False | | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/sports/basketball-hoyas-beat-friars-for-19th-straight-home-victory.html | BASKETBALL; Hoyas Beat Friars for 19th Straight Home Victory | False | AP | 1989-02-27 | TX 2-503637 | | |
| 1989-02-23 | 1989-02-23 | https://www.nytimes.com/1989/02/23/books/the-satanic-verses-what-rushdie-wrote.html | 'The Satanic Verses': What Rushdie Wrote | False | By Michiko Kakutani | 1989-02-27 | TX 2-503637 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/company-news-bally-cancels-plan-for-casino-spinoff.html | COMPANY NEWS; Bally Cancels Plan For Casino Spinoff | False | AP | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/sounds-around-town-911989.html | Sounds Around Town | False | By Stephen Holden | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/l-due-process-is-respected-in-grenada-trial-870189.html | Due Process Is Respected in Grenada Trial | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/basketball-nets-ease-past-clippers-and-deadline.html | BASKETBALL; Nets Ease Past Clippers, and Deadline | False | By Clifton Brown, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/inspiration-resources-corp-reports-earnings-for-qtr-to-dec-31.html | Inspiration Resources Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/law-now-enter-media-adviser-new-line-defense-for-sophisticated-legal-firm.html | THE LAW; Now, Enter The 'Media Adviser,' A New Line Of Defense For The Sophisticated Legal Firm | False | By David Margolick | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/southam-inc-reports-earnings-for.html | Southam Inc reports earnings for | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/on-my-mind-writers-without-names.html | ON MY MIND; Writers Without Names | False | By A. M. Rosenthal | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/article-985189-no-title.html | Article 985189 — No Title | False | By John Holusha | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/georgetown-s-president-named-head-of-public-library.html | Georgetown's President Named Head of Public Library | False | By James Barron | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/chase-lifts-prime-rate-by-1-2-point.html | Chase Lifts Prime Rate By 1/2 Point | False | By Michael Quint | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/article-001389-no-title.html | Article 001389 — No Title | False | By David E. Pitt | 1989-03-02 | TX 2-503722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/sports-people-hockey-injured-rangers-skate.html | SPORTS PEOPLE: HOCKEY; Injured Rangers Skate | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/l-relocating-the-indian-museum-will-be-a-breach-of-all-trusts-924289.html | Relocating the Indian Museum Will Be a Breach of All Trusts | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/sports-people-basketball-rose-says-kentucky-has-not-contacted-him.html | SPORTS PEOPLE: BASKETBALL; Rose Says Kentucky Has Not Contacted Him | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/soviets-propose-mideast-inspections.html | Soviets Propose Mideast Inspections | False | By Alan Cowell, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/20th-century-industries-reports-earnings-for-qtr-to-dec-31.html | 20th Century Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/gorbachev-at-chernobyl-urges-environment-plan.html | Gorbachev, at Chernobyl, Urges Environment Plan | False | By Bill Keller | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/sanderson-farms-inc-reports-earnings-for-qtr-to-jan-31.html | Sanderson Farms Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/york-papers-seek-to-join.html | York Papers Seek to Join | False | AP | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/washington-talk-briefing-bush-s-orders.html | Washington Talk: Briefing; Bush's Orders | False | By David Binder | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/duriron-co-reports-earnings-for-qtr-to-dec-31.html | Duriron Co reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/business-people-first-american-named-to-key-philips-group.html | BUSINESS PEOPLE; First American Named To Key Philips Group | False | By James Hirsch | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/review-art-quick-study-blooms-late.html | Review/Art; Quick Study Blooms Late | False | By Roberta Smith | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/mid-month-vehicle-sales-increase-2.html | Mid-Month Vehicle Sales Increase 2% | False | By Philip E. Ross, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/atlanta-concertmaster-joins-cleveland-quartet.html | Atlanta Concertmaster Joins Cleveland Quartet | False | Special to the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/washington-talk-briefing-bennett-s-habit.html | Washington Talk: Briefing; Bennett's Habit | False | By David Binder | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/wright-says-bush-must-pick-cooperation-or-partisanship.html | Wright Says Bush Must Pick Cooperation or Partisanship | False | By Michael Oreskes, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/pivotal-southerner-votes-thumbs-down-on-tower.html | Pivotal Southerner Votes Thumbs Down on Tower | False | By Robin Toner, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/general-development-corp-reports-earnings-for-qtr-to-dec-31.html | General Development Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/hands-across-pacific-for-japan-bush-s-presence-gratifying-symbol-its-high-place.html | Hands Across the Pacific; For Japan, Bush's Presence Is Gratifying As Symbol of Its High Place Among Nations | False | By R. W. Apple Jr., Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/the-media-business-advertising-shandwick-to-acquire-golin-harris.html | THE MEDIA BUSINESS: ADVERTISING; Shandwick To Acquire Golin/Harris | False | By Randall Rothenberg | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/agency-revises-a-museum-plan-at-battery-park.html | Agency Revises A Museum Plan At Battery Park | False | By Thomas J. Lueck | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/health-workers-exposed-to-aids-to-be-offered-experimental-drug.html | Health Workers Exposed to AIDS To Be Offered Experimental Drug | False | By Warren E. Leary, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/basketball-knicks-in-a-surprise-get-vandeweghe-celtics-trade-ainge.html | BASKETBALL; Knicks, in a Surprise, Get Vandeweghe; Celtics Trade Ainge | False | By Robert Mcg. Thomas Jr. | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/bought-with-sewer-money.html | Bought, With Sewer Money | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/their-votes-on-tower-six-senators-explain.html | Their Votes on Tower: Six Senators Explain | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/court-allows-sro-s-to-keep-units-vacant.html | Court Allows S.R.O.'s to Keep Units Vacant | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/movies/reviews-film-from-coal-dust-to-hollywood-glitter-with-robert-lindsay.html | Reviews/Film; From Coal Dust to Hollywood Glitter With Robert Lindsay | False | By Janet Maslin | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/dining-out-guide-roast-chicken.html | Dining Out Guide: Roast Chicken | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/crown-life-insurance-co-reports-earnings-for-year-to-dec-31.html | Crown Life Insurance Co reports earnings for Year to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/new-officer-at-cytogen.html | New Officer at Cytogen | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/who-speaks-for-american-jews.html | Who Speaks For American Jews? | False | By Michael Lerner | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-jan-31.html | Oil-Dri Corp of America reports earnings for Qtr to Jan 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/ceasars-world-inc-reports-earnings-for-qtr-to-jan-31.html | Ceasars World Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/the-hands-have-it-a-nonet-of-pianists.html | The Hands Have It: A Nonet Of Pianists | False | By Allan Kozinn | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/baseball-henderson-due-today-but-green-s-anger-grows.html | BASEBALL; Henderson Due Today But Green's Anger Grows | False | By Michael Martinez, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/in-the-nation-like-too-bad-yeah.html | IN THE NATION; Like Too Bad, Yeah | False | By Tom Wicker | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/congress-study-sees-deficit-rising-if-gains-tax-is-cut.html | Congress Study Sees Deficit Rising if Gains Tax Is Cut | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/top-afghan-rebels-select-centrist-as-interim-leader.html | Top Afghan Rebels Select Centrist as Interim Leader | False | By Steve Lohr, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/general-sees-lack-of-panama-policy.html | General Sees Lack of Panama Policy | False | By Elaine Sciolino, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/washington-talk-the-budget-political-stances-clear-the-negotiation-begins.html | Washington Talk: The Budget; Political Stances Clear, The Negotiation Begins | False | By David E. Rosenbaum, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/jwp-inc-reports-earnings-for-qtr-to-dec-31.html | JWP Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/executive-changes-899589.html | EXECUTIVE CHANGES | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/track-and-field-a-2d-soviet-vaulter-finds-room-at-top.html | TRACK AND FIELD; A 2d Soviet Vaulter Finds Room at Top | False | By Michael Janofsky | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/testing-urged-for-airliner-safety-device.html | Testing Urged for Airliner Safety Device | False | By Richard Witkin | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/c-corrections-104589.html | Corrections | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/company-news-trinova-unit-sale.html | COMPANY NEWS; Trinova Unit Sale | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/durable-goods-orders-dropped-3-in-january.html | Durable Goods Orders Dropped 3% in January | False | AP, Special to the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/restaurants-831289.html | Restaurants | False | By Bryan Miller | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/chrysler-plant-to-make-a-new-jeep.html | Chrysler Plant to Make A New Jeep | False | By Doron P. Levin, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/how-the-committee-voted.html | How the Committee Voted | False | Special to the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/study-identifies-part-of-brain-as-important-site-of-anxiety.html | Study Identifies Part of Brain As Important Site of Anxiety | False | By Harold M. Schmeck Jr. | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/wyman-gordon-reports-earnings-for-qtr-to-dec-31.html | Wyman-Gordon reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/mr-bush-help-cambodia.html | Mr. Bush: Help Cambodia | False | By Dith Pran | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/economic-scene-moment-of-truth-on-the-budget.html | Economic Scene; Moment of Truth On the Budget | False | By Leonard Silk | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/mariupol-journal-in-hometown-stalin-s-henchman-has-great-fall.html | Mariupol Journal; In Hometown, Stalin's Henchman Has Great Fall | False | By John F. Burns, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/committee-vote-against-tower-nomination-marks-personal-defeat-for-bush.html | Committee Vote Against Tower Nomination Marks Personal Defeat for Bush | False | By Bernard Weinraub, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/tseng-labs-inc-reports-earnings-for-qtr-to-dec-31.html | Tseng Labs Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/tv-weekend-embroidering-chicago-in-the-1930-s.html | TV Weekend; Embroidering Chicago in the 1930's | False | By John J. O'Connor | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/crownx-inc-reports-earnings-for-year-to-dec-31.html | Crownx Inc reports earnings for Year to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | Crown Central Petroleum Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/article-899389-no-title.html | Article 899389 -- No Title | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/reality-in-fantasy-rushdie-s-method.html | Reality in Fantasy: Rushdie's Method | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-jan-28.html | Paul Harris Stores Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/books/critic-s-notebook-telling-truth-through-fantasy-rushdie-s-magic-realism.html | Critic's Notebook; Telling Truth Through Fantasy: Rushdie's Magic Realism | False | By Michiko Kakutani | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/astro-med-inc-reports-earnings-for-qtr-to-jan-31.html | Astro-Med Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/news-summary-058389.html | NEWS SUMMARY | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/china-denounces-petition-drive-for-political-prisoners-amnesty.html | China Denounces Petition Drive For Political Prisoners' Amnesty | False | By Nicholas D. Kristof, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/fisher-scientific-group-inc-reports-earnings-for-qtr-to-dec-31.html | Fisher Scientific Group Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-dec-31.html | Public Service Co of New Hampshire reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/medtronic-inc-reports-earnings-for-qtr-to-jan-31.html | Medtronic Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/c-corrections-104789.html | Corrections | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/calcavecchia-takes-2-shot-lead-with-65.html | Calcavecchia Takes 2-Shot Lead With 65 | False | By Gordon S. White Jr., Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/soweto-girl-dies-in-a-firebombing.html | SOWETO GIRL DIES IN A FIREBOMBING | False | By Christopher S. Wren | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/canadian-utilities-ltd-reports-earnings-for-year-to-dec-31.html | Canadian Utilities Ltd reports earnings for Year to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/bush-choice-backed-for-health-chief-after-an-apology.html | BUSH CHOICE BACKED FOR HEALTH CHIEF AFTER AN APOLOGY | False | By Martin Tolchin, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/panel-demands-release-of-bomb-plant-health-data.html | Panel Demands Release of Bomb Plant Health Data | False | By Keith Schneider, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/hudson-bay-mining-smeltng-co-ltd-reports-earnings-for-qtr-to-dec-31.html | Hudson Bay Mining & Smeltng Co Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/leggett-platt-inc-reports-earnings-for-qtr-to-dec-31.html | Leggett & Platt Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/beretta-cites-gm-accord.html | Beretta Cites G.M. Accord | False | Special to the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/theater/on-stage.html | On Stage | False | By Enid Nemy | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/l-why-classical-music-and-rock-shouldn-t-mix-frat-boy-blues-gala-159689.html | Why Classical Music and Rock Shouldn't Mix; Frat-Boy 'Blues' Gala | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/jersey-system-of-school-aid-is-ruled-fair.html | Jersey System Of School Aid Is Ruled Fair | False | By Peter Kerr, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/obituaries/prof-abel-wolman-96-is-dead-led-efforts-to-chlorinate-water.html | Prof. Abel Wolman, 96, Is Dead; Led Efforts to Chlorinate Water | False | By Walter Sullivan | 1989-03-02 | TX 2-503722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/review-music-schubertiade-continues.html | Review/Music; Schubertiade Continues | False | By John Rockwell | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/hugo-largo.html | Hugo Largo | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/michael-foods-inc-reports-earnings-for-qtr-to-dec-31.html | Michael Foods Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/e-l-financial-reports-earnings-for-year-to-dec-31.html | E-L Financial reports earnings for Year to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/books/auctions.html | Auctions | False | By Rita Reif | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/potomac-electric-power-reports-earnings-for-12mo-jan-31.html | Potomac Electric Power reports earnings for 12mo Jan 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/computer-products-reports-earnings-for-qtr-to-dec-31.html | Computer Products reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L Yarrow | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/memorial-gifts-help-neediest.html | Memorial Gifts Help Neediest | False | By Marvine Howe | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/federal-reserve-says-it-is-ready-with-cash-for-savings-and-loans.html | Federal Reserve Says It Is Ready With Cash for Savings and Loans | False | By Nathaniel C. Nash, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/dunkin-donuts-inc-reports-earnings-for-qtr-to-jan-28.html | Dunkin' Donuts Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/israel-and-plo-pressure-grow-for-negotiations.html | Israel and P.L.O.: Pressure Grow for Negotiations | False | By Joel Brinkley, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/obituaries/rosa-slade-gragg-86-civil-rights-advocate.html | Rosa Slade Gragg, 86, Civil Rights Advocate | False | AP | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/inside-854489.html | INSIDE | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/leon-s-furniture-ltd-reports-earnings-for-qtr-to-dec-31.html | Leon's Furniture Ltd reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/boxing-duran-seeks-4th-title-and-past-admiration.html | BOXING; Duran Seeks 4th Title And Past Admiration | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/huge-advance-order-for-satanic-verses.html | Huge Advance Order for 'Satanic Verses' | False | By Edwin McDowell | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/briefs-052089.html | BRIEFS | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/with-pomp-and-on-a-global-stage-japanese-bury-emperor-hirohito.html | With Pomp and on a Global Stage, Japanese Bury Emperor Hirohito | False | By Susan Chira, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/ranger-oil-ltd-reports-earnings-for-year-to-dec-31.html | Ranger Oil Ltd reports earnings for Year to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/movies/reviews-film-optimism-in-england-of-today.html | Reviews/Film; Optimism In England Of Today | False | B"High Hopes" was shown as part of the 1988 New York Film Festival. Following are excerpts from Janet Maslin's review, which appeared in The New York Times on Sept. 24. The film opens today at the Lincoln Plaza, Broadway at 63d Street. | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/knicks-set-home-streak-record-going-away.html | Knicks Set Home Streak Record Going Away | False | By Sam Goldaper | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/baldwin-lyons-reports-earnings-for-qtr-to-dec-31.html | Baldwin & Lyons reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/binks-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | Binks Manufacturing Co reports earnings for Qtr to Nov 30 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/legislators-resist-cuomo-on-medicaid-cuts.html | Legislators Resist Cuomo on Medicaid Cuts | False | By Sam Howe Verhovek | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/obituaries/aubrey-menen-76-indian-critic-novelist-and-essayist-from-britain.html | Aubrey Menen, 76, Indian Critic, Novelist and Essayist From Britain | False | | 1989-03-02 | TX 2-503722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/brooklyn-bands.html | Brooklyn Bands | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/new-units-at-shearson.html | New Units At Shearson | False | By Kurt Eichenwald | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/obituaries/joan-woodbury-actress-73.html | Joan Woodbury, Actress, 73 | False | AP | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/theater/reviews-theater-an-overstuffed-and-uninhibited-john-guare.html | Reviews/Theater; An Overstuffed and Uninhibited John Guare | False | By Frank Rich, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/c-corrections-104389l.html | Corrections | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/our-towns-public-planners-you-see-them-and-then-poof.html | Our Towns; Public Planners: You See Them And Then, Poof! | False | By Michael Winerip | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/empresa-nacional-de-electriidad-sa-reports-earnings-for-year-to-dec-31.html | Empresa Nacional de Electriidad SA reports earnings for Year to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/duplex-products-inc-reports-earnings-for-qtr-to-jan-28.html | Duplex Products Inc reports earnings for Qtr to Jan 28 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/obituaries/hans-helmut-kirst-west-german-74-wrote-about-nazis.html | Hans Helmut Kirst; West German, 74, Wrote About Nazis | False | By Susan Heller Anderson | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/idaho-will-accept-some-waste.html | Idaho Will Accept Some Waste | False | AP | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/sports-people-hockey-ruuttu-suspended.html | SPORTS PEOPLE: HOCKEY; Ruuttu Suspended | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/baseball-gibson-still-bothered-by-knee.html | BASEBALL; Gibson Still Bothered by Knee | False | By Murray Chass, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/review-concert-in-place-of-arrau-leonskaja.html | Review/Concert; In Place Of Arrau, Leonskaja | False | By Donal Henahan | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/quotations-of-the-day-103689.html | Quotations of the Day | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/pop-jazz-john-zorn-takes-over-the-town.html | POP/JAZZ; John Zorn Takes Over The Town | False | By Peter Watrous | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/obituaries/benjamin-englander-a-rabbi-is-dead-at-81.html | Benjamin Englander, A Rabbi, Is Dead at 81 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/marshall-steel-reports-earnings-for-year-to-dec-31.html | Marshall Steel reports earnings for Year to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/portland-general-corp-reports-earnings-for-qtr-to-dec-31.html | Portland General Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/producer-is-indicted-in-fraud.html | Producer Is Indicted in Fraud | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/new-evidence-in-a-landmark-case.html | New Evidence in a Landmark Case | False | By Robert Reinhold, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/new-york-state-s-fiscal-woes-seen-lasting-for-3-more-years.html | New York State's Fiscal Woes Seen Lasting for 3 More Years | False | By Elizabeth Kolbert, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/rebel-chief-tells-of-help-by-north.html | REBEL CHIEF TELLS OF HELP BY NORTH | False | By David Johnston, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/senate-panel-votes-to-deny-recommendation-of-tower-as-bush-s-defense-secretary.html | SENATE PANEL VOTES TO DENY RECOMMENDATION OF TOWER AS BUSH'S DEFENSE SECRETARY | False | By Susan F. Rasky, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/russ-berrie-and-co-reports-earnings-for-qtr-to-dec-31.html | Russ Berrie and Co reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/fischer-porter-co-reports-earnings-for-qtr-to-dec-31.html | Fischer & Porter Co reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/plain-talk-on-planes-for-japan.html | Plain Talk on Planes for Japan | False | | 1989-03-02 | TX 2-503722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/key-rates-101789.html | KEY RATES | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/baseball-johnson-wins-argument-mets-kill-langston-trade.html | BASEBALL; Johnson Wins Argument: Mets Kill Langston Trade | False | By Joseph Durso, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/not-so-ugly-ducks.html | Not-So-Ugly Ducks | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/pepperell-agrees-to-farley-offer.html | Pepperell Agrees to Farley Offer | False | By Robert J. Cole | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/market-place-the-polaroid-defense-a-potential-classic.html | Market Place; The Polaroid Defense: A Potential Classic | False | By Floyd Norris | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/the-law-job-offer-to-feminist-scholar-may-mark-turn.html | THE LAW; Job Offer to Feminist Scholar May Mark Turn | False | By Tamar Lewin | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/goodyear-canada-inc-reports-earnings-for-year-to-dec-31.html | Goodyear Canada Inc reports earnings for Year to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/theater/series-of-one-acts-aims-for-the-slightly-bent.html | Series of One-Acts Aims for the 'Slightly Bent' | False | By Eleanor Blau | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/l-relocating-indian-museum-will-be-breach-all-trusts-96th-street-boondocks-155989.html | Relocating the Indian Museum Will Be a Breach of All Trusts; 96th Street Boondocks | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/sports-of-the-times-kiki-yes-mark-no-good-deals.html | SPORTS OF THE TIMES; Kiki Yes, Mark No: Good Deals? | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/review-art-an-approach-to-aids.html | Review/Art; An Approach to AIDS | False | By Michael Kimmelman | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-jan-31.html | Caesars New Jersey Inc reports earnings for Qtr to Jan 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/review-dance-in-the-french-manner.html | Review/Dance; In the French Manner | False | By Jack Anderson | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/review-art-when-three-s-no-crowd.html | Review/Art; When Three's No Crowd | False | By John Russell | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/koch-hopes-jackson-will-stay-away.html | Koch Hopes Jackson Will Stay Away | False | By Todd S. Purdum | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/company-news-ibm-to-settle-patent-suit.html | COMPANY NEWS; I.B.M. to Settle Patent Suit | False | AP | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/weicker-to-join-group-backing-aid-to-research.html | Weicker to Join Group Backing Aid to Research | False | By Nick Ravo, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/torstar-corp-reports-earnings-for-qtr-to-dec-31.html | Torstar Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/8-in-vehicle-agency-held-in-sale-of-fake-licenses.html | 8 in Vehicle Agency Held In Sale of Fake Licenses | False | By David F. Pitt | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Sterner Lighting Systems Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/washington-talk-briefing-archives-exhibition.html | Washington Talk: Briefing; Archives Exhibition | True | By David Binder | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/pan-am-corp-reports-earnings-for-qtr-to-dec-31.html | Pan Am Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/company-news-savings-unit-stake-for-castle-cooke.html | COMPANY NEWS; Savings Unit Stake For Castle & Cooke | False | Special to the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/books/books-of-the-times-brookner-s-outsiders-as-opposites-who-attract.html | Books of The Times; Brookner's Outsiders as Opposites Who Attract | False | By Michiko Kakutani | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/emc-corp-reports-earnings-for-qtr-to-dec-31.html | EMC Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/mcferrin-and-chapman-top-grammys.html | McFerrin and Chapman Top Grammys | False | AP | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/skipper-convicted-over-boat-people.html | SKIPPER CONVICTED OVER BOAT PEOPLE | False | Special to The New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/paying-respects-a-global-roll-call.html | Paying Respects: A Global Roll-Call | False | AP | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/the-law-moral-turpitude-case-vs-lawyers-public-image.html | THE LAW; Moral Turpitude Case vs. Lawyers' Public Image | False | By Katherine Bishop, Special to the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/china-and-indonesia-agree-to-renew-ties-suspended-in-1967.html | China and Indonesia Agree to Renew Ties Suspended in 1967 | False | AP | 1989-03-02 | TX 2-503722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/horse-racing-notebook-crytoclearance-gets-a-chance-to-show-off.html | HORSE RACING: NOTEBOOK; Crytoclearance Gets A Chance to Show Off | False | By Steven Crist, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/reporter-s-notebook-neither-mud-nor-lost-divinity-mars-emperor-s-rites.html | Reporter's Notebook; Neither Mud Nor Lost Divinity Mars Emperor's Rites | False | By David E. Sanger, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/imperial-chemical-industries-plc-reports-earnings-for-qtr-to-dec-31.html | Imperial Chemical Industries Plc reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/french-and-germans-to-publish-book.html | French and Germans to Publish Book | False | By James M. Markham, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/rep-lukens-charged-in-sex-case.html | Rep. Lukens Charged in Sex Case | False | AP | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/fannie-mae-unit-to-be-phased-out.html | Fannie Mae Unit To Be Phased Out | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/sports-people-boxing-leonard-tyson-cited.html | SPORTS PEOPLE: BOXING; Leonard, Tyson Cited | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/stocks-up-narrowly-volume-off.html | Stocks Up Narrowly; Volume Off | False | By Phillip H. Wiggins | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/bush-discusses-mideast-with-leaders-in-japan.html | Bush Discusses Mideast With Leaders in Japan | False | By Gerald M. Boyd, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/amc-entertainment-inc-reports-earnings-for-qtr-to-dec-31.html | AMC Entertainment Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/c-corrections-104289.html | Corrections | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/allegheny-reinstates-merger.html | Allegheny Reinstates Merger | False | By Alison Leigh Cowan | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/gleason-corp-reports-earnings-for-qtr-to-dec-31.html | Gleason Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/l-for-us-intelligence-indeed-a-high-standard-869989.html | For U.S. Intelligence, Indeed a High Standard | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/business-people-ncnb-has-a-tough-job-for-a-banker-in-texas.html | BUSINESS PEOPLE; NCNB Has a Tough Job For a Banker in Texas | False | By Nina Andrews | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/federal-express-post.html | Federal Express Post | False | AP | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/sears-cutting-prices-by-as-much-as-50-in-a-shift-of-strategy.html | Sears Cutting Prices By as Much as 50% In a Shift of Strategy | False | By Eric N. Berg, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/greenspan-wall-statement.html | Greenspan-Wall Statement | False | Special to the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/obituaries/clae-rosengarten-89-founder-of-orchestras.html | Clae Rosengarten, 89; Founder of Orchestras | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/books/latecomers.html | Â¬ÂLatecomersÂ¬Â | False | By Michiko Kakutani | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/sounds-around-town-107189.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/benefit-readings.html | Benefit Readings | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/nhl-plans-soviet-trip.html | N.H.L. Plans Soviet Trip | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/labor-threatens-the-president.html | Labor Threatens the President | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/events-of-black-history-month.html | Events of Black History Month | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/about-real-estate-battery-park-city-grows-despite-87-wall-st-crash.html | About Real Estate; Battery Park City Grows Despite '87 Wall St. Crash | False | By Andree Brooks | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/l-why-classical-music-and-rock-shouldn-t-mix-only-the-future-knows-159189.html | Why Classical Music and Rock Shouldn't Mix; Only the Future Knows | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/company-news-mci-loses-appeal-on-us-contract.html | COMPANY NEWS; MCI Loses Appeal On U.S. Contract | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/currency-markets-dollar-continues-to-decline-but-gets-lift-on-prime-rate.html | CURRENCY MARKETS; Dollar Continues to Decline But Gets Lift on Prime Rate | False | By Jonathan Fuerbringer | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/review-art-sculptors-using-the-wall-as-venue-and-inspiration.html | Review/Art; Sculptors Using the Wall as Venue and Inspiration | False | By Michael Brenson | 1989-03-02 | TX 2-503722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/theater/review-theater-tony-lo-bianco-as-mayor-fiorello-h-la-guardia.html | Review/Theater; Tony Lo Bianco as Mayor Fiorello H. La Guardia | False | By Mel Gussow | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/new-york-s-tax-is-under-attack-in-connecticut.html | New York's Tax Is Under Attack In Connecticut | False | By Nick Ravo, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/credit-markets-fed-signals-another-rate-rise.html | CREDIT MARKETS; Fed Signals Another Rate Rise | False | By Kenneth N. Gilpin | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/two-happy-stars-who-add-luster-to-donetsk-ballet.html | Two Happy Stars Who Add Luster To Donetsk Ballet | False | By Jennifer Dunning | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/ambassador-to-britain-to-join-times-co-board.html | Ambassador to Britain To Join Times Co. Board | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/jlg-industries-reports-earnings-for-qtr-to-jan-31.html | JLG Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/c-corrections-974889.html | Corrections | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/e-town-corp-reports-earnings-for-year-to-dec-31.html | ETown Corp reports earnings for Year to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/gao-questions-intensity-of-futures-trade-oversight.html | G.A.O. Questions 'Intensity' Of Futures Trade Oversight | False | By Gregory A. Robb, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/gluck-opera-rarity-in-american-premiere.html | Gluck Opera Rarity In American Premiere | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/movies/at-the-movies.html | At The Movies | False | By Lawrence Van Gelder | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/his-life-transformed-rushdie-is-bearing-up.html | His Life Transformed, Rushdie Is 'Bearing Up' | False | By Craig R. Whitney, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/finance-briefs-899189.html | FINANCE BRIEFS | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/combustion-engineering-reports-earnings-for-qtr-to-dec-31.html | Combustion Engineering reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/results-plus-066489.html | Results Plus | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/windmere-corp-reports-earnings-for-qtr-to-dec-31.html | Windmere Corp reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/arts/review-cabaret-2-shows-a-decade-in-each.html | Review/Cabaret; 2 Shows, a Decade in Each | False | By John S. Wilson | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/the-un-today.html | The U.N. Today | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/west-virginia-wins-22d-straight.html | West Virginia Wins 22d Straight | False | AP | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/boxing-new-look-emerges-in-tyson-s-corner.html | BOXING; New Look Emerges In Tyson's Corner | False | By Phil Berger, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/george-weston-ltd-reports-earnings-for-year-to-dec-31.html | George Weston Ltd reports earnings for Year to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/soviet-writers-and-government-avoid-public-outcry-on-rushdie.html | Soviet Writers, and Government, Avoid Public Outcry on Rushdie | False | By Bill Keller, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/sports-people-football-junior-dolphins-agree.html | SPORTS PEOPLE: FOOTBALL; Junior, Dolphins Agree | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/us/stockton-journal-rift-over-newspaper-jolts-town-and-family.html | Stockton Journal; Rift Over Newspaper Jolts Town and Family | False | By William Robbins, Special To the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/obituaries/dr-raymond-boller-hospital-official-72.html | Dr. Raymond Boller, Hospital Official, 72 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/business-digest-058489.html | BUSINESS DIGEST | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/kinder-care-inc-reports-earnings-for-qtr-to-dec-31.html | Kinder-Care Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/opinion/l-why-classical-music-and-rock-shouldn-t-mix-870089.html | Why Classical Music and Rock Shouldn't Mix | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/ecolab-inc-reports-earnings-for-qtr-to-dec-31.html | Ecolab Inc reports earnings for Qtr to Dec 31 | False | | 1989-03-02 | TX 2-503722 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/world/threat-by-beirut-captors.html | Threat by Beirut Captors | False | Special to the New York Times | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/business/the-media-business-fcc-reaffirms-decision-on-tv-syndication-rights.html | THE MEDIA BUSINESS; F.C.C. Reaffirms Decision On TV Syndication Rights | False | AP | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/nyregion/mall-to-evoke-memories-of-times-sq.html | Mall to Evoke Memories of Times Sq. | False | By David W. Dunlap | 1989-03-02 | TX 2-503722 | | |
| 1989-02-24 | 1989-02-24 | https://www.nytimes.com/1989/02/24/sports/sports-people-college-football-pardy-to-coach-marist.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Pardy to Coach Marist | False | | 1989-03-02 | TX 2-503722 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/colleges-staten-island-takes-final.html | COLLEGES; Staten Island Takes Final | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/komag-inc-reports-earnings-for-qtr-to-dec-31.html | Komag Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/rates-rise-again-in-credit-markets.html | Rates Rise Again in Credit Markets | False | By H. J. Maidenberg | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/bush-urged-to-intervene-at-eastern.html | Bush Urged To Intervene At Eastern | False | By Agis Salpukas | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/arts/review-ballet-from-the-donetsk-company-a-giselle-with-a-history.html | Review/Ballet; From the Donetsk Company, a 'Giselle' With a History | False | By Anna Kisselgoff | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/obituaries/norris-cotton-88-former-new-hampshire-senator.html | Norris Cotton, 88, Former New Hampshire Senator | False | By Wolfgang Saxon | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/virginia-tightening-gun-law.html | Virginia Tightening Gun Law | False | AP | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/medical-properties-reports-earnings-for-qtr-to-dec-31.html | Medical Properties reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/your-money-insurance-benefit-low-cost-loans.html | Your Money; Insurance Benefit: Low-Cost Loans | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/datapoint-reports-earnings-for-qtr-to-jan-28.html | Datapoint reports earnings for Qtr to Jan 28 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/transnet-corp-reports-earnings-for-qtr-to-dec-31.html | TransNet Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/schloss-bid-is-blocked.html | Schloss Bid Is Blocked | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/united-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | United Industrial Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/emhart-rises-by-7-1-8-to-39-7-8-topping-bid.html | Emhart Rises By 7 1/8, to 39 7/8, Topping Bid | False | By Robert J. Cole | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/neco-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Neco Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/sports-people-basketball-dantley-ends-holdout.html | SPORTS PEOPLE: BASKETBALL; Dantley Ends Holdout | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/blacks-girding-for-chicago-primary.html | Blacks Girding for Chicago Primary | False | By Dirk Johnson, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/berry-petroleum-reports-earnings-for-qtr-to-dec-31.html | Berry Petroleum reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/sungard-data-systems-reports-earnings-for-qtr-to-dec-31.html | SunGard Data Systems reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/mail-boxes-etc-reports-earnings-for-qtr-to-jan-31.html | Mail Boxes Etc. reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/latshaw-enterprises-reports-earnings-for-qtr-to-jan-28.html | Latshaw Enterprises reports earnings for Qtr to Jan 28 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/company-news-teknowledge-sets-cimflex-merger.html | COMPANY NEWS; Teknowledge Sets Cimflex Merger | False | Special to the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/sponges-luring-divers-to-undersea-gold-rush.html | Sponges Luring Divers To Undersea Gold Rush | False | By Jeffrey Schmalz, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/judge-accused-of-bias-steps-down-from-post.html | Judge Accused of Bias Steps Down From Post | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/company-news-suitors-are-given-data-on-formica.html | COMPANY NEWS; Suitors Are Given Data on Formica | False | Special to the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/system-software-associates-reports-earnings-for-qtr-to-jan-31.html | System Software Associates reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/bush-building-on-old-ties-is-scheduled-to-arrive-in-beijing.html | Bush, Building on Old Ties, Is Scheduled to Arrive in Beijing | False | By Nicholas D. Kristof, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/methode-electronics-reports-earnings-for-qtr-to-jan-31.html | Methode Electronics reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/compucom-systems-reports-earnings-for-qtr-to-dec-31.html | Compucom Systems reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/12-die-in-bombay-in-anti-rushdie-riot.html | 12 Die in Bombay in Anti-Rushdie Riot | False | By Sanjoy Hazarika, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/new-world-accepts-offer-by-pathe.html | New World Accepts Offer by Pathe | False | Special to the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/suspect-flees-rikers-i-in-a-sanitation-truck.html | Suspect Flees Rikers I. In a Sanitation Truck | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/certron-corp-reports-earnings-for-qtr-to-jan-31.html | Certron Corp. reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/arts/review-television-a-play-about-cockneys-who-speak-in-verse.html | Review/Television; A Play About Cockneys Who Speak in Verse | False | By John J. O'Connor | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/obituaries/robert-crimmins-73-contracting-executive.html | Robert Crimmins, 73, Contracting Executive | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/sports-people-football-browns-sign-banker.html | SPORTS PEOPLE: FOOTBALL; Browns Sign Banker | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/western-health-plans-inc-reports-earnings-for-qtr-to-dec-31.html | Western Health Plans Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/epi-international-inc-reports-earnings-for-qtr-to-dec-31.html | EPI International Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/3-killed-and-2-are-found-dead-in-3-fires-in-bronx-and-queens.html | 3 Killed and 2 Are Found Dead In 3 Fires in Bronx and Queens | False | By Constance L. Hays | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/narcotics-officer-s-gun-tied-to-the-killings-of-3-prostitutes.html | Narcotics Officer's Gun Tied To the Killings of 3 Prostitutes | False | AP | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/gm-s-plans-for-plant.html | G.M.'s Plans for Plant | False | AP | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/pesticides-termed-high-cancer-risk-for-children.html | Pesticides Termed High Cancer Risk for Children | False | AP | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/huffy-corp-reports-earnings-for-qtr-to-dec-31.html | Huffy Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/12-slain-in-bombay-in-anti-rushdie-riot.html | 12 Slain in Bombay In Anti-Rushdie Riot | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/c-correction-218189.html | Correction | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/arts/arts-agency-appoints-an-acting-chairman.html | Arts Agency Appoints An Acting Chairman | False | Special to the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/business-digest-saturday-february-25-1989.html | BUSINESS DIGEST: SATURDAY, FEBRUARY 25, 1989 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/world-wide-technology-reports-earnings-for-qtr-to-dec-31.html | World-Wide Technology reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/obituaries/bernard-wiess-lawyer-and-ex-judge-85.html | Bernard Wiess, Lawyer and Ex-Judge, 85 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/warwick-insurance-managers-reports-earnings-for-qtr-to-dec-31.html | Warwick Insurance Managers reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/sports-people-basketball-toney-has-retired-76ers-announce.html | SPORTS PEOPLE: BASKETBALL; Toney Has Retired, 76ers Announce | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/fairfax-financial-holdings-reports-earnings-for-qtr-to-dec-31.html | Fairfax Financial Holdings reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/noranda-inc-reports-earnings-for-qtr-to-dec-31.html | Noranda Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/cohu-inc-reports-earnings-for-qtr-to-dec-31.html | Cohu Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/henderson-arrives-makes-peace.html | Henderson Arrives, Makes Peace | False | By Michael Martinez, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/fifteen-writers-discuss-rushdie-s-plight-on-tv.html | Fifteen Writers Discuss Rushdie's Plight on TV | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/equitable-life-assurance-society-of-the-us-reports-earnings-for-year-to-dec-31.html | Equitable Life Assurance Society of the U.S. reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/bank-agencies-defend-policies.html | Bank Agencies Defend Policies | False | AP | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/c-corrections-403389.html | Corrections | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/mexico-planning-to-release-400-political-prisoners.html | Mexico Planning to Release 400 Political Prisoners | False | By Larry Rohter, Special to The New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/style/consumer-s-world-if-you-own-something-you-should-get-a-will.html | CONSUMER'S WORLD; If You Own Something, You Should Get a Will | False | By Leonard Sloane | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/track-and-field-mckenzie-ends-joyner-kersee-s-streak.html | TRACK AND FIELD; McKenzie Ends Joyner-Kersee's Streak | False | By Michael Janofsky | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/currency-markets-dollar-dips-amid-concern-on-inflation-fighting-effort.html | CURRENCY MARKETS; Dollar Dips Amid Concern On Inflation-Fighting Effort | False | By Jonathan Fuerbringer | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/sports-people-golf-a-hole-in-19.html | SPORTS PEOPLE: GOLF; A Hole-in-19 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/arts/review-music-dutch-quintet-skips-from-old-to-new.html | Review/Music; Dutch Quintet Skips From Old to New | False | By John Rockwell | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/inter-city-gas-corp-reports-earnings-for-qtr-to-dec-31.html | Inter-City Gas Corp. reports earnings for Qtr to Dec 31 | False | | | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/mozambique-says-pretoria-is-behind-surge-in-violence.html | Mozambique Says Pretoria Is Behind Surge in Violence | False | By Jane Perlez, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/c-corrections-298989.html | Corrections | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/hockey-devils-lose-5-straight.html | HOCKEY; Devils Lose 5 Straight | False | By Alex Yannis, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/new-york-retail-sales-fell-in-january.html | New York Retail Sales Fell in January | False | By Isadore Barmash | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/farr-co-reports-earnings-for-qtr-to-dec-31.html | Farr Co. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/arts/sadler-s-wells-opera-disbands.html | Sadler's Wells Opera Disbands | False | Special to the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/cancel-that-er-winter-storm-watch.html | Cancel That, Er, Winter Storm Watch | False | By Sarah Lyall | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/afghan-rebels-proclaim-a-free-muslim-state.html | Afghan Rebels Proclaim a 'Free Muslim State' | False | By Steve Lohr, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/nfs-financial-corp-reports-earnings-for-qtr-to-dec-31.html | NFS Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/news-summary-367489.html | NEWS SUMMARY | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/federal-reserve-raises-a-key-rate-to-slow-inflation.html | FEDERAL RESERVE RAISES A KEY RATE TO SLOW INFLATION | False | By Robert D. Hershey Jr., Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/observer-how-to-miss-the-point.html | OBSERVER; How To Miss The Point | False | By Russell Baker | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/fremont-general-corp-reports-earnings-for-qtr-to-dec-31.html | Fremont General Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/taco-villa-inc-reports-earnings-for-qtr-to-dec-28.html | Taco Villa Inc. reports earnings for Qtr to Dec 28 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/arts/reviews-music-fad-and-fashion-in-modern-works.html | Reviews/Music; Fad and Fashion in Modern Works | False | By Bernard Holland | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/l-donald-duck-in-fact-can-teach-students-a-lot-218889.html | Donald Duck, in Fact, Can Teach Students a Lot | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/pacific-nuclear-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Pacific Nuclear Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/ge-settles-five-lawsuits.html | G.E. Settles Five Lawsuits | False | AP | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/court-allows-airline-s-suit.html | Court Allows Airline's Suit | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/quanex-corp-reports-earnings-for-qtr-to-jan-31.html | Quanex Corp. reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/quayle-attacks-contra-foes.html | Quayle Attacks Contra Foes | False | Special to the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/nrm-energy-co-reports-earnings-for-qtr-to-dec-31.html | NRM Energy Co. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/theater/review-theater-a-rising-nazi-s-fall-as-bad-parades-as-good.html | Review/Theater; A Rising Nazi's Fall As Bad Parades as Good | False | By Wilborn Hampton | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/consoltex-canada-reports-earnings-for-qtr-to-dec-31.html | Consoltex Canada reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/warsaw-asks-soviets-to-tell-truth-about-wartime-polish-massacre.html | Warsaw Asks Soviets to Tell Truth About Wartime Polish Massacre | False | By John Tagliabue, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/wms-inc-reports-earnings-for-qtr-to-dec-31.html | WMS Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/harsco-corp-reports-earnings-for-qtr-to-dec-31.html | Harsco Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/telecom-corp-reports-earnings-for-qtr-to-dec-31.html | Telecom Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/selas-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | Selas Corp. of America reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/ropak-corp-reports-earnings-for-qtr-to-dec-31.html | Ropak Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/obituaries/louis-collins-executive-74.html | Louis Collins, Executive, 74 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/affordable-housing-vs-yankee-tradition.html | Affordable Housing vs. Yankee Tradition | False | By Kirk Johnson, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/aydin-corp-reports-earnings-for-qtr-to-dec-31.html | Aydin Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/binks-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | Binks Manufacturing Co. reports earnings for Qtr to Nov 30 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/pratt-lambert-inc-reports-earnings-for-qtr-to-dec-31.html | Pratt & Lambert Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/national-gypsum-co-reports-earnings-for-qtr-to-dec-31.html | National Gypsum Co. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/results-plus-378089.html | RESULTS PLUS | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/radio-license-is-revoked.html | Radio License Is Revoked | False | AP | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/patents-a-mitt-for-beer-caps.html | Patents; A Mitt for Beer Caps | False | By Edmund L. Andrews | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/obituaries/sandor-weores-a-poet-dies-at-75-in-budapest.html | Sandor Weores, a Poet, Dies at 75 in Budapest | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/new-york-planning-transfers-of-mental-patients-to-shelters.html | New York Planning Transfers Of Mental Patients to Shelters | False | By Josh Barbanel | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/gop-leaders-in-senate-striving-to-keep-tower-nomination-alive.html | G.O.P. Leaders in Senate Striving To Keep Tower Nomination Alive | False | By Robin Toner, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/answers-to-quiz.html | Answers to Quiz | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/c-corrections-402589.html | Corrections | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/is-he-mikhail-ceausescu.html | Is He Mikhail Ceausescu? | False | By Petre Nicolae | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/senators-sobriety-john-tower-judged-double-standard-just-appropriately-higher.html | SENATORS AND SOBRIETY; Is John Tower Judged by a Double Standard Or by Just an Appropriately Higher One? | False | By Susan F. Rasky, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/boxing-at-weigh-in-no-signs-of-an-underdog.html | BOXING; At Weigh-In, No Signs of an Underdog | False | By Phil Berger, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/official-says-judge-s-brother-got-special-aid.html | Official Says Judge's Brother Got Special Aid | False | By William Glaberson | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/hooper-holmes-inc-reports-earnings-for-year-to-dec-31.html | Hooper Holmes Inc. reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/patents-space-station-structure.html | Patents; Space Station Structure | False | By Edmund L. Andrews | 1989-03-06 | TX 2-503494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/diana-corp-reports-earnings-for-qtr-to-jan-7.html | Diana Corp. reports earnings for Qtr to Jan 7 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/black-who-opposes-racial-quotas-gets-justice-dept-rights-post.html | Black Who Opposes Racial Quotas Gets Justice Dept. Rights Post | False | By Philip Shenon, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/inside-244989.html | INSIDE | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/vest-saves-officer-who-badly-wounds-brooklyn-gunman.html | Vest Saves Officer Who Badly Wounds Brooklyn Gunman | False | By Constance L. Hays | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/western-savings-loan-association-reports-earnings-for-qtr-to-dec-31.html | Western Savings & Loan Association reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/regulators-express-doubts-on-california-savings-deal.html | Regulators Express Doubts On California Savings Deal | False | By Richard W. Stevenson, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/cts-corp-reports-earnings-for-qtr-to-jan-1.html | CTS Corp. reports earnings for Qtr to Jan 1 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/pulaski-furniture-reports-earnings-for-1989.html | Pulaski Furniture reports earnings for 1989 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/transco-exploration-partners-ltd-reports-earnings-for-qtr-to-dec-31.html | Transco Exploration Partners Ltd. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/archives/consumers-world-getting-ready-for-the-irs.html | CONSUMER'S WORLD; GETTING READY FOR THE I.R.S. | True | By Leonard Sloane | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/obituaries/paul-michael-bator-is-dead-at-59-lawyer-teacher-also-served-us.html | Paul Michael Bator Is Dead at 59; Lawyer-Teacher Also Served U.S. | False | By Alfonso A. Narvaez | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/c-corrections-402989.html | Corrections | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/golf-glasson-fires-65-and-breezes-into-doral-lead.html | GOLF; Glasson Fires 65 and Breezes Into Doral Lead | False | By Gordon S. White Jr., Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/american-integrity-corp-reports-earnings-for-qtr-to-dec-31.html | American Integrity Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/griffith-joyner-retiring-other-interests-cited.html | Griffith Joyner Retiring; 'Other Interests' Cited | False | By Michael Janofsky | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/hospital-will-retrain-workers-to-save-jobs.html | Hospital Will Retrain Workers to Save Jobs | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/patents-a-sonic-buoy-to-find-schools-of-fish.html | Patents; A Sonic Buoy to Find Schools of Fish | False | By Edmund L. Andrews | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/surgical-care-affiliates-reports-earnings-for-qtr-to-dec-31.html | Surgical Care Affiliates reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/jesuits-see-library-post-as-part-of-their-mission.html | Jesuits See Library Post As Part of Their Mission | False | By Dena Kleiman | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/perceptronics-reports-earnings-for-qtr-to-dec-31.html | Perceptronics reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/scana-corp-reports-earnings-for-qtr-to-dec-31.html | Scana Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/koch-s-aide-for-jobs-quits-amid-pressure-of-integrity-inquiry.html | Koch's Aide for Jobs Quits Amid Pressure Of Integrity Inquiry | False | By Richard Levine | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/l-donald-duck-in-fact-can-teach-students-a-lot-who-will-prune-224289.html | Donald Duck, in Fact, Can Teach Students a Lot; Who Will Prune? | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/am-international-reports-earnings-for-qtr-to-jan-28.html | AM International reports earnings for Qtr to Jan 28 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/phonemate-inc-reports-earnings-for-qtr-to-dec-31.html | Phonemate Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/ati-medical-reports-earnings-for-qtr-to-jan-31.html | ATI Medical reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/noland-co-reports-earnings-for-qtr-to-dec-31.html | Noland Co. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/key-rates-401389.html | KEY RATES | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/arts/review-music-beethoven-as-heard-back-in-1797.html | Review/Music; Beethoven As Heard Back in 1797 | False | By Bernard Holland | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/american-vision-centers-reports-earnings-for-qtr-to-dec-31.html | American Vision Centers reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/sand-technology-reports-earnings-for-qtr-to-dec-31.html | Sand Technology reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/letter-on-new-york-state-budget-the-income-tax-cut-can-be-left-intact.html | LETTER; ON NEW YORK STATE BUDGET; The Income Tax Cut Can Be Left Intact | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/for-want-of-a-thumbtack.html | For Want Of a Thumbtack . . . | False | By Stephen J. Solarz | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/confession-in-moldavia-they-speak-rumanian.html | Confession in Moldavia: They Speak Rumanian | False | By Bill Keller, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/memorable-night-for-ewing-but-more-so-for-bullets.html | Memorable Night for Ewing, but More So for Bullets | False | By Sam Goldpaper, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/youths-debate-kean-education-plans.html | Youths Debate Kean Education Plans | False | By Joseph F. Sullivan, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/company-briefs-283789.html | COMPANY BRIEFS | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/obituaries/pier-f-paci-dies-at-58-pathologist-in-boston.html | Pier F. Paci Dies at 58; Pathologist in Boston | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/long-island-lighting-co-reports-earnings-for-year-to-dec-31.html | Long Island Lighting Co. reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/9-lost-23-injured-as-jet-s-skin-rips-over-pacific.html | 9 Lost, 23 Injured as Jet's Skin Rips Over Pacific | False | By Robert Reinhold, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/federal-realty-investment-reports-earnings-for-year-to-dec-31.html | Federal Realty Investment reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/ex-klansman-s-victory-poses-hard-questions-for-gop-head.html | Ex-Klansman's Victory Poses Hard Questions for G.O.P. Head | False | By E. J. Dionne Jr., Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/swiss-give-life-term-to-a-lebanese-man-in-a-fatal-hijacking.html | Swiss Give Life Term To a Lebanese Man In a Fatal Hijacking | False | Special to the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/chinese-await-an-unassuming-guy.html | Chinese Await an 'Unassuming Guy' | False | Special to the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/l-subway-newsstands-don-t-need-subsidy-221089.html | Subway Newsstands Don't Need Subsidy | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/style/transactions-314789.html | Transactions | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/style/consumer-s-world-guidepost-bargains-in-ski-gear.html | CONSUMER'S WORLD: Guidepost; Bargains in Ski Gear | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/officer-convicted-in-refugees-case.html | OFFICER CONVICTED IN REFUGEES CASE | False | Special to the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/schwab-safe-co-reports-earnings-for-qtr-to-dec-31.html | Schwab Safe Co. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/l-st-patrick-s-day-rap-229489.html | St. Patrick's Day Rap? | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/l-new-york-s-needle-exchange-runs-smoothly-219189.html | New York's Needle Exchange Runs Smoothly | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/more-prosperity-more-hunger.html | More Prosperity, More Hunger | False | By Jean Mayer and J. Larry Brown | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/synalloy-corp-reports-earnings-for-qtr-to-dec-31.html | Synalloy Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/navy-bid-inquiry-is-ended-but-rep-florio-is-critical.html | Navy Bid Inquiry Is Ended, But Rep. Florio Is Critical | False | By Calvin Sims | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/arts/victoria-and-albert-tries-to-catch-up.html | Victoria and Albert Tries to Catch Up | False | By Terry Trucco, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/new-radiation-study-planned-in-ohio.html | New Radiation Study Planned in Ohio | False | By Matthew L. Wald | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/baseball-prospects-best-at-second-for-jefferies.html | BASEBALL; Prospects Best at Second for Jefferies | False | By Joseph Durso, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/information-science-reports-earnings-for-qtr-to-jan-31.html | Information Science reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/43.92-drop-puts-dow-at-2245.54.html | 43.92 Drop Puts Dow at 2,245.54 | False | By Phillip H. Wiggins | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/shaklee-corp-reports-earnings-for-qtr-to-dec-31.html | Shaklee Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/salvador-army-tied-to-10-killings.html | Salvador Army Tied to 10 Killings | False | By Lindsey Gruson, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/new-brunswick-telephone-co-reports-earnings-for-qtr-to-dec-31.html | New Brunswick Telephone Co. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/patents-heart-study-system-by-king-hassan.html | Patents; Heart-Study System by King Hassan | False | By Edmund L. Andrews | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/experts-look-at-cargo-door-as-likely-cause-of-accident.html | Experts Look at Cargo Door As Likely Cause of Accident | False | By John H. Cushman Jr., Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/sports-people-football-muncie-is-sentenced.html | SPORTS PEOPLE: FOOTBALL; Muncie Is Sentenced | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/rise-in-cleanup-cost-seen.html | Rise in Cleanup Cost Seen | False | AP | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/rexworks-inc-reports-earnings-for-qtr-to-dec-31.html | Rexworks Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/ross-industries-reports-earnings-for-qtr-to-dec-31.html | Ross Industries reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/l-sex-may-have-little-to-do-with-it-218589.html | Sex May Have Little to Do With It | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/esterline-corp-reports-earnings-for-qtr-to-jan-31.html | Esterline Corp. reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/company-news-jacobs-increases-stake-in-shaklee.html | COMPANY NEWS; Jacobs Increases Stake in Shaklee | False | Special to the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/piedmont-natural-gas-co-reports-earnings-for-qtr-to-jan-31.html | Piedmont Natural Gas Co. reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/united-inns-reports-earnings-for-qtr-to-dec-31.html | United Inns reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/family-affair-winning-27-million.html | Family Affair: Winning $27 Million | False | By Thomas L. Waite | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/heritage-media-corp-reports-earnings-for-qtr-to-dec-31.html | Heritage Media Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/about-new-york-the-happy-feet-of-minnetonkans-at-the-rainbow.html | About New York; The Happy Feet Of Minnetonkans At the Rainbow | False | By Douglas Martin | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/toro-co-reports-earnings-for-qtr-to-feb-3.html | Toro Co. reports earnings for Qtr to Feb 3 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/moore-products-co-reports-earnings-for-qtr-to-dec-31.html | Moore Products Co. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/style/consumer-s-world-health-risks-of-used-batteries-prompt-action-on-disposal.html | CONSUMER'S WORLD; Health Risks of Used Batteries Prompt Action on Disposal | False | By Michael Decourcy Hinds | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/photon-technology-reports-earnings-for-qtr-to-dec-31.html | Photon Technology reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/l-for-the-starving-in-the-sudan-there-is-no-substitute-for-peace-218689.html | For the Starving in the Sudan, There Is No Substitute for Peace | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/southern-co-reports-earnings-for-qtr-to-dec-31.html | Southern Co. () reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/recouple-the-long-island-rail-road.html | Recouple the Long Island Rail Road | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/dycom-industries-reports-earnings-for-qtr-to-jan-31.html | Dycom Industries reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/ecogen-inc-reports-earnings-for-qtr-to-dec-31.html | Ecogen Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/obituaries/tsepon-w-d-shakabpa-tibetan-scholar-82.html | Tsepon W. D. Shakabpa, Tibetan Scholar, 82 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/sports-of-the-times-7-questions-only-tyson-can-answer.html | SPORTS OF THE TIMES; 7 Questions Only Tyson Can Answer | False | By Dave Anderson | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/burnup-sims-inc-reports-earnings-for-qtr-to-jan-31.html | Burnup & Sims Inc. reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/manila-journal-this-actor-politician-says-it-s-bedtime-for-bases.html | MANILA JOURNAL; This Actor-Politician Says It's Bedtime for Bases | False | By Seth Mydans, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/boeing-faces-questions-on-quality.html | Boeing Faces Questions on Quality | False | By Lawrence M. Fisher | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/tacoma-boatbuilding-reports-earnings-for-qtr-to-dec-31.html | Tacoma Boatbuilding reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/bridge-230089.html | BRIDGE | False | By Alan Truscott | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/a-rockefeller-legacy-in-buffalo.html | A Rockefeller Legacy in Buffalo | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/c-corrections-403089.html | Corrections | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/no-1-savings-unit-seeks-shift-to-fdic.html | No. 1 Savings Unit Seeks Shift to F.D.I.C. | False | By Richard W. Stevenson, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/cpc-rexcel-inc-reports-earnings-for-qtr-to-dec-31.html | CPC-Rexcel Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/quotation-of-the-day-401789.html | Quotation of the Day | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/list-of-the-missing-in-hawaii-accident.html | List of the Missing In Hawaii Accident | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/comtrex-systems-reports-earnings-for-qtr-to-dec-31.html | Comtrex Systems reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/bush-confers-with-other-leaders-after-funeral.html | Bush Confers With Other Leaders After Funeral | False | By Gerald M. Boyd, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/american-federal-savings-bank-of-duval-county-reports-earnings-for-qtr-to-dec-31.html | American Federal Savings Bank of Duval County reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/us-suspects-iran-unit-in-the-pan-am-bombing.html | U.S. Suspects Iran Unit In the Pan Am Bombing | False | By Stephen Engelberg, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/optek-technology-reports-earnings-for-qtr-to-jan-27.html | Optek Technology reports earnings for Qtr to Jan 27 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/lawsuit-seeks-aid-for-poor-in-evictions.html | Lawsuit Seeks Aid for Poor In Evictions | False | By E. R. Shipp | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/greenspan-s-declaration-of-policy-independence.html | Greenspan's Declaration of Policy Independence | False | By Peter T. Kilborn, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/fidelity-medical-reports-earnings-for-qtr-to-dec-31.html | Fidelity Medical reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/nordstrom-reports-earnings-for-qtr-to-jan-31.html | Nordstrom reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/algeria-approves-new-constitution.html | ALGERIA APPROVES NEW CONSTITUTION | False | AP | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/vhc-ltd-reports-earnings-for-qtr-to-dec-31.html | VHC Ltd. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/skipper-s-inc-reports-earnings-for-qtr-to-dec-25.html | Skipper's Inc. reports earnings for Qtr to Dec 25 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/gen-probe-inc-reports-earnings-for-qtr-to-dec-31.html | Gen-Probe Inc. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/filenet-corp-reports-earnings-for-qtr-to-dec-31.html | Filenet Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/style/consumer-s-world-coping-with-bulky-junk-disposal.html | CONSUMER'S WORLD; Coping With Bulky Junk Disposal | False | By Andree Brooks | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/coastal-extends-texas-eastern-bid.html | Coastal Extends Texas Eastern Bid | False | AP | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/nyregion/less-debris-on-beaches-is-predicted.html | Less Debris On Beaches Is Predicted | False | By Joseph F. Sullivan | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/north-s-attorney-assails-conduct-of-us-lawyers-in-the-courtroom.html | North's Attorney Assails Conduct Of U.S. Lawyers in the Courtroom | False | By David Johnston, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/alba-waldensian-reports-earnings-for-year-to-dec-31.html | Alba-Waldensian reports earnings for Year to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/world/israeli-soldier-killed-in-west-bank-attack.html | Israeli Soldier Killed In West Bank Attack | False | Special to the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/subaru-of-america-reports-earnings-for-qtr-to-jan-31.html | Subaru of America reports earnings for Qtr to Jan 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/books/prize-for-james-merrill.html | Prize for James Merrill | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/deltona-corp-reports-earnings-for-qtr-to-dec-31.html | Deltona Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/books/books-of-the-times-the-sly-fox-that-was-ben-jonson.html | BOOKS OF THE TIMES; The Sly Fox That Was Ben Jonson | False | By Caryn James | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/truvel-corp-reports-earnings-for-qtr-to-dec-31.html | Truvel Corp. reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/boxing-duran-beats-barkley-for-4th-title.html | BOXING; Duran Beats Barkley for 4th Title | False | Special to the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/us/bush-holding-firm-in-support-of-tower.html | Bush Holding Firm in Support of Tower | False | By Gerald M. Boyd, Special To the New York Times | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/patents-sonic-lure-said-to-draw-fish-like-a-dinner-bell.html | Patents; Sonic Lure Said to Draw Fish Like a Dinner Bell | False | By Edmund L. Andrews | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/sports/basketball-tests-and-questions-for-vandeweghe.html | BASKETBALL; Tests and Questions for Vandeweghe | False | By Robert Mcg. Thomas Jr. | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/business/sierra-pacific-resources-reports-earnings-for-qtr-to-dec-31.html | Sierra Pacific Resources reports earnings for Qtr to Dec 31 | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-25 | 1989-02-25 | https://www.nytimes.com/1989/02/25/opinion/mr-bush-s-pacific-overtures.html | Mr. Bush's Pacific Overtures | False | | 1989-03-06 | TX 2-503494 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/nancy-goddard-becomes-bride-of-e-f-smith-3d.html | Nancy Goddard Becomes Bride Of E. F. Smith 3d | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-fiction.html | IN SHORT; FICTION | False | By Randi Hacker | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/just-give-me-a-ring-and-no-more.html | Just Give Me a Ring (And No More) | False | By David Soyka | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/views-of-sport-at-oklahoma-excellence-and-excess.html | VIEWS OF SPORT; At Oklahoma, Excellence and Excess | False | By Phil Dessauer | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/data-update-february-26-1989.html | DATA UPDATE: February 26, 1989 | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/travel-advisory-448489.html | TRAVEL ADVISORY | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/new-jersey-q-a-dennis-foy-testing-the-limits-of-traditional-cuisine.html | New Jersey Q & A: Dennis Foy; Testing the Limits of Traditional Cuisine | False | By Fred T. Abdella | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/trying-to-capture-the-allure-of-norwalk.html | Trying to Capture the Allure of Norwalk | False | By Robert A. Hamilton | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/review-ballet-the-donetsk-giselle-presents-a-new-cast.html | Review/Ballet The Donetsk 'Giselle' Presents a New Cast | False | By Anna Kisselgoff | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/postings-from-norway-to-li-town-houses-on-1.6-acres-in-water-mill.html | POSTINGS: From Norway to L.I.; Town Houses on 1.6 Acres in Water Mill | False | By Shawn G. Kennedy | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/theater-arena-down-an-alley-filled-with-illusions.html | THEATER; Arena: Down an Alley Filled With Illusions | False | By Leah D. Frank | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/perspectives-business-parks-master-developer-sought-for-a-frontier.html | PERSPECTIVES: Business Parks; 'Master Developer' Sought for a Frontier | False | By Alan S. Oser | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-nation-what-awaits-an-energy-secretary.html | THE NATION; What Awaits an Energy Secretary | False | By Keith Schneider | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/l-a-turning-point-427789.html | A Turning Point | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/justice-for-whom-wife-fears-for-safety.html | Justice For Whom? Wife Fears For Safety | False | By John Rather | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/video-top-tapes-top-values.html | VIDEO; Top Tapes: Top Values? | False | By Hans Fantel | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/art-taking-toys-seriously-mini-movement-or-sideshow.html | ART; Taking Toys Seriously: Mini-Movement or Sideshow? | False | By Rihcard B. Woodward | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/john-sculley-s-biggest-test.html | John Sculley's Biggest Test | False | By John Markoff | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/l-rushdie-novel-stirs-passions-east-and-west-not-banned-in-canada-245889.html | Rushdie Novel Stirs Passions East and West; Not Banned in Canada | False | | 1989-03-14 | TX 2-523640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/moscow-urging-a-us-soviet-pullout-in-gulf.html | Moscow Urging a U.S.-Soviet Pullout in Gulf | False | By Alan Cowell, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/l-three-rats-160889.html | Three Rats | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/theater/stage-view-the-curtain-rises-on-kelp-lasagna-and-chopped-liver.html | STAGE VIEW; The Curtain Rises On Kelp Lasagna And Chopped Liver | False | By Mel Gussow | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/headliners-library-s-new-arrival.html | HEADLINERS; Library's New Arrival | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/youth-s-release-in-shooting-irks-school-and-prosecutor.html | Youth's Release in Shooting Irks School and Prosecutor | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/the-sun-rises-for-soviet-jews.html | The Sun Rises for Soviet Jews | False | By Elie Wiesel | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/pro-hockey-islanders-erase-big-penguin-lead.html | PRO HOCKEY; Islanders Erase Big Penguin Lead | False | By Robin Finn, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/the-guide.html | THE GUIDE | False | By M. L. Emblen | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/sports-people-wrong-number.html | SPORTS PEOPLE; Wrong Number | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/paul-m-giddens-and-liz-loewy-engaged-to-wed.html | Paul M. Giddens And Liz Loewy Engaged to Wed | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/private-lagoons-ancient-ruins.html | Private Lagoons, Ancient Ruins | False | By Budd Schulberg | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/governors-warning-of-an-ignorant-us.html | Governors Warning of an Ignorant U.S. | False | By Philip Shenon, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/detroit-council-s-plan-is-called-anti-catholic.html | Detroit Council's Plan Is Called Anti-Catholic | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/college-basketball-pirates-hang-on-to-top-friars.html | COLLEGE BASKETBALL; Pirates Hang On to Top Friars | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/c-correction-112989.html | Correction | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/the-amazon-s-savvy-indians.html | THE AMAZON'S SAVVY INDIANS | False | By Marlise Simons | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/anne-louise-waskiewicz-is-engaged.html | Anne-Louise Waskiewicz Is Engaged | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/officer-convicted-in-marine-s-death.html | Officer Convicted in Marine's Death | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/northern-comfort-in-vermont.html | Northern Comfort in Vermont | False | By Jack Cavanaugh | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/baseball-ojeda-and-his-finger-pass-the-first-test.html | BASEBALL; Ojeda and His Finger Pass the First Test | False | By Joseph Durso, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/kinnelon-journal-groups-are-trying-to-save-their-beloved-mountain.html | Kinnelon Journal; Groups Are Trying to Save Their Beloved Mountain | False | By Michael Wald | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/l-rushdie-novel-stirs-passions-east-and-west-why-it-is-offensive-238689.html | Rushdie Novel Stirs Passions East and West; Why It Is Offensive | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/art-visual-puns-at-islip-juried-show.html | Art; Visual Puns at Islip Juried Show | False | By Helen A. Harrison | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/home-clinic-doorbell-problems.html | HOME CLINIC; Doorbell Problems | False | By John Warde | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/l-new-procedures-on-unemployment-pay-098089.html | New Procedures On Unemployment Pay | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/what-s-new-in-day-care-seeking-no-fuss-day-care-take-your-kids-to-work.html | WHAT'S NEW IN DAY CARE; Seeking No-Fuss Day Care? Take Your Kids to Work | False | By Kirsten O. Lundberg | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/miss-steinbreder-wed-in-southport-to-m-a-luciani.html | Miss Steinbreder Wed in Southport To M. A. Luciani | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/fashion-beckoning-spring-with-brightness.html | FASHION; Beckoning Spring With Brightness | False | By Bernadine Morris | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/randy-lee-blume-airline-pilot-weds-capt-john-d-pickle-a-meteorologist.html | Randy Lee Blume, Airline Pilot, Weds Capt. John D. Pickle, a Meteorologist | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1989-03-14 | TX 2-523640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/design-imagine-this.html | DESIGN; IMAGINE THIS | False | By Carol Vogel | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/l-on-the-sandinistas-113189.html | On the Sandinistas | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/television/jay-leno-not-just-another-funny-face-feb-26-1989.html | Jay Leno: Not Just Another Funny Face (Feb. 26, 1989) | False | By Peter Tauber | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/physician-s-license-is-suspended-in-sex-case.html | Physician's License Is Suspended in Sex Case | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/l-rushdie-novel-stirs-passions-east-and-west-219989.html | Rushdie Novel Stirs Passions East and West | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/style-makers-keiko-fukuzaki-swimwear-designer.html | STYLE MAKERS: Keiko Fukuzaki; SWIMWEAR DESIGNER | False | By Woody Hochswender | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/obituaries/fredrik-schiotz-87-lutheran-leader-dies.html | Fredrik Schiotz, 87, Lutheran Leader, Dies | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/thornburgh-to-review-deportation-of-ira-man.html | Thornburgh to Review Deportation of I.R.A. Man | False | By Clifford D. May, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/dance-a-glimpse-of-sleeping-beauty.html | DANCE; A Glimpse of 'Sleeping Beauty' | False | By Barbara Gilford | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/homes-for-art-in-germany-s-industrial-belt.html | Homes for Art In Germany's Industrial Belt | False | By Nicholas Fox Weber | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/getting-out-the-adoption-message.html | Getting Out the Adoption Message | False | By Barbara Delatiner | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/fire-kills-200-exotic-birds.html | Fire Kills 200 Exotic Birds | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/music-concerts-to-celebrate-americana.html | MUSIC; Concerts to Celebrate Americana | False | By Robert Sherman | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/c-correction-575689.html | CORRECTION | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/style-makers-david-mcfadden-museum-curator.html | STYLE MAKERS: David McFadden; MUSEUM CURATOR | False | By Woody Hochswender | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/mergers-raise-fear-for-angel-network.html | Mergers Raise Fear for Angel Network | False | By Penny Singer | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/at-bush-s-beijing-villa-marxists-pursue-profit.html | At Bush's Beijing Villa, Marxists Pursue Profit | False | By Nicholas D. Kristof, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-world-what-the-us-has-to-gain-from-papandrou-s-troubles.html | THE WORLD; What the U.S. Has to Gain From Papandrou's Troubles | False | By Clyde Haberman | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/time-inc-means-business.html | TIME INC. MEANS BUSINESS | False | By Lester Bernstein | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/c-correction-098789.html | Correction | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/a-remedy-but-not-a-cure.html | A REMEDY BUT NOT A CURE | False | By Carol Tavris | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/art-view-some-surprises-from-the-italy-of-this-century.html | ART VIEW; Some Surprises From the Italy Of This Century | False | By John Russell | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/editors-note-493589.html | Editors' Note | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/campus-life-adelphi-university-when-secretaries-are-away-who-s-to-pay.html | CAMPUS LIFE: Adelphi University; When Secretaries Are Away, Who's to Pay? | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-nonfiction-his-best-was-the-best-there-was.html | IN SHORT: NONFICTION; HIS BEST WAS THE BEST THERE WAS | False | By Tom Piazza | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/gardening-the-two-sides-of-sphagnum-moss.html | GARDENING; The Two Sides of Sphagnum Moss | False | By Carl Totemeier | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/iran-election-set-for-august-test-between-factions-seen.html | Iran Election Set for August; Test Between Factions Seen | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/consumer-rates.html | CONSUMER RATES | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/sports-people-measles-defense.html | SPORTS PEOPLE; Measles Defense | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/connecticut-guide-083289.html | CONNECTICUT GUIDE | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/old-aches-and-pains.html | Old Aches And Pains | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/q-and-a-447889.html | Q and A | False | By Stanley Carr | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/face-value.html | FACE VALUE | False | By Linda Wells | 1989-03-14 | TX 2-523640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/l-distribution-and-opportunity-088889.html | Distribution And Opportunity | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/heckscher-salutes-artistic-couple.html | Heckscher Salutes Artistic Couple | False | By Richard Laermer | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/l-indoor-pollution-other-views-579389.html | Indoor Pollution: Other Views | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/enlightened-and-refined-by-meets-girl.html | Enlightened and Refined, By Meets Girl | False | By Sharon L. Bass | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/commercial-property-office-space-statistics-vacancy-rate-just-one-element.html | COMMERCIAL PROPERTY: Office-Space Statistics; Vacancy Rate Is Just One Element of the Equation | False | By Mark McCain | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/when-sex-was-all-that-mattered.html | WHEN SEX WAS ALL THAT MATTERED | False | By Catherine Texier | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/about-cars-a-fan-and-vintage-wheels.html | About Cars; A Fan and Vintage Wheels | False | By Marshall Schuon | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/hers-speaking-of-the-unspeakable.html | HERS; Speaking of the Unspeakable | False | BY Alice Sebold | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/the-i-hate-opera-challenge-converting-youngsters.html | The 'I Hate Opera!' Challenge: Converting Youngsters | False | By Herbert Hadad | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/china-s-showcase-company.html | China's Showcase Company | False | By Nicholas D. Kristof | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/boy-tries-skateboard-robbery-police-say.html | Boy Tries Skateboard Robbery, Police Say | False | By Jesus Rangel | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/tgoward-a-gop-rainbow.html | Tgoward a G.O.P. Rainbow | False | By Lee Atwater | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/democrats-spent-most-on-election.html | DEMOCRATS SPENT MOST ON ELECTION | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/in-the-region-new-jersey-tradition-falls-as-a-fairview-tower.html | IN THE REGION: New Jersey; Tradition Falls as a Fairview Tower Rises | False | By Rachelle Garbarine | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/reviews-music-the-yma-sumac-mystique.html | Reviews/Music; The Yma Sumac Mystique | False | By Stephen Holden | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/sports-people-billy-on-billy.html | SPORTS PEOPLE; Billy on Billy | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/works-in-progress-pollution-parable.html | WORKS IN PROGRESS; Pollution Parable | False | By Bruce Weber | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/l--589689.html | Article 589689 -- No Title | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/looking-bachward.html | LOOKING BACHWARD | False | By John Rockwell | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-world-for-czechs-caution-is-a-20-year-habit.html | THE WORLD; For Czechs, Caution Is a 20-Year Habit | False | By John Tagliabue | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/doris-mack-to-wed-in-march.html | Doris Mack to Wed in March | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/best-sellers-february-26-1989.html | BEST SELLERS: February 26, 1989 | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/stalled-us-dialogue-annoys-plo-factions.html | Stalled U.S. Dialogue Annoys P.L.O. Factions | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/l-start-tax-revolt-with-school-budgets-092989.html | Start Tax Revolt With School Budgets | False | By Marian Edelman | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/what-to-do-when-the-taj-mahal-is-for-sale-for-half-the-price.html | What to Do When the Taj Mahal Is for Sale for Half the Price | False | By Marian Edelman | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/architecture-view-how-to-take-the-curse-off-convention-centers.html | ARCHITECTURE VIEW; How to Take The Curse Off Convention Centers | False | By Paul Goldberger | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/billy-bathgate.html | 'Billy Bathgate' | False | Reviewed by Anne Tyler | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/college-basketball-hoyas-hang-on-to-beat-redmen.html | COLLEGE BASKETBALL; Hoyas Hang On to Beat Redmen | False | By William C. Rhoden | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/l-rushdie-novel-stirs-passions-east-and-west-answer-to-the-cardinal-242589.html | Rushdie Novel Stirs Passions East and West; Answer to the Cardinal | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/no-one-shall-scape-whipping.html | NO ONE SHALL 'SCAPE WHIPPING | False | By Peter Grose | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/region-connecticut-westchester-reviving-west-hartford-s-retail-enclave.html | IN THE REGION: Connecticut and Westchester; Reviving West Hartford's Retail Enclave | False | By Eleanor Charles | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/how-can-we-know-if-it-s-true.html | HOW CAN WE KNOW IF IT'S TRUE? | False | By Robert S. Wallerstein | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/car-on-jersey-parkway-hits-sledders-kills-1.html | Car on Jersey Parkway Hits Sledders, Kills 1 | False | AP | 1989-03-14 | TX 2-523640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/westchester-guide-089289.html | WESTCHESTER GUIDE | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/stefanie-klein-to-wed.html | Stefanie Klein to Wed | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/theater-jerry-s-girls-revue-in-east-windsor.html | THEATER; 'Jerry's Girls,' Revue, in East Windsor | False | By Alvin Klein | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/you-tell-me-yours-i-ll-tell-you-mine.html | YOU TELL ME YOURS, I'LL TELL YOU MINE | False | By Helen Bevington | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/long-island-opinion-gut-course-introduction-to-looting.html | LONG ISLAND OPINION; Gut Course: Introduction to Looting | False | By Anne Mulcahy | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/the-shout-from-central-america-here-migrants-and-the-need-for-safe-haven.html | The Shout From Central America; Here: Migrants and the Need for Safe Haven | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/week-in-business-money-becomes-more-expensive.html | WEEK IN BUSINESS; Money Becomes More Expensive | False | By Steve Dodson | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/obituaries/ted-warmbold-at-45-editor-of-texas-paper.html | Ted Warmbold, at 45; Editor of Texas Paper | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/results-plus-571989.html | RESULTS PLUS | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/northeast-notebook-old-orchard-beach-me-fitting-the-last-puzzle-piece.html | NORTHEAST NOTEBOOK; Old Orchard Beach, Me.; Fitting the Last Puzzle Piece | False | By Lyn Riddle | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/pro-basketball-knicks-want-own-record.html | PRO BASKETBALL; Knicks Want Own Record | False | By Sam Goldaper | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/what-s-new-in-day-care-partnerships-weave-security-blankets-for-working-parents.html | WHAT'S NEW IN DAY CARE; Partnerships Weave Security Blankets for Working Parents | False | By Kirsten O. Lundberg | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/insurance-plans-a-waste-for-many.html | INSURANCE PLANS A WASTE FOR MANY | False | By Martin Tolchin, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/kathryn-hess-lawyer-to-wed-in-may.html | Kathryn Hess, Lawyer, to Wed in May | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/the-steinberg-trial-774989.html | THE STEINBERG TRIAL | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/conceptions-more-sublime.html | CONCEPTIONS MORE SUBLIME | False | By C. H. Sisson | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/children-after-divorce-773589.html | CHILDREN AFTER DIVORCE | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/hypocrisy-you-can-count-on.html | HYPOCRISY YOU CAN COUNT ON | False | By Judith Baumel | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/italy-convicts-7-in-bombing-of-train-fatal-to-16-in-1984.html | Italy Convicts 7 in Bombing Of Train Fatal to 16 in 1984 | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/l-male-dancers-predetermined-body-type-136089.html | MALE DANCERS; Predetermined Body Type? | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/somers-residents-frustrated-as-two-spills-contaminate-wells.html | Somers Residents Frustrated as Two Spills Contaminate Wells | False | By Tessa Melvin | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/campus-life-university-of-illinois-engineers-devices-aid-the-disabled.html | CAMPUS LIFE: University of Illinois; Engineers' Devices Aid The Disabled | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/panel-denies-parole-despite-new-doubts-over-inmate-s-trial.html | Panel Denies Parole Despite New Doubts Over Inmate's Trial | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/college-basketball-missouri-trips-up-no-1-oklahoma.html | COLLEGE BASKETBALL; Missouri Trips Up No. 1 Oklahoma | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-world-moscow-tries-to-make-up-and-catch-up-in-the-middle-east.html | THE WORLD; Moscow Tries to Make Up and Catch Up in the Middle East | False | By Thomas L Friedman | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/jennifer-bingham-to-wed-graham-p-agee-in-june.html | Jennifer Bingham to Wed Graham P. Agee in June | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/art-the-influence-of-dada-and-its-offshoot.html | ART; The Influence of Dada and Its Offshoot | False | By Vivien Raynor | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/ideas-trends-limits-to-the-duty-to-rescue.html | IDEAS & TRENDS; Limits to the Duty to Rescue | False | By Laura Mansnerus | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/l-egypt-450890.html | Egypt | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/the-view-from-poets-corner-civic-group-seeks-to-maintain-its-square.html | The View From; Poets' Corner; Civic Group Seeks to Maintain Its Square Mile of Democracy | False | By Lynne Ames | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/l-barbados-451089.html | Barbados | False | | 1989-03-14 | TX 2-523640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/polish-police-fight-protesters-as-solidarity-and-regime-talk.html | Polish Police Fight Protesters As Solidarity and Regime Talk | False | By John Tagliabue, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/in-quotes.html | IN QUOTES | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/business-forum-when-us-wells-go-dry-america-s-backyard-is-rich-with-oil.html | BUSINESS FORUM: WHEN U.S. WELLS GO DRY; America's Backyard Is Rich With Oil | False | By Arnold Nadler | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/l-an-old-pitcher-who-ll-never-die-454890.html | An Old Pitcher Who'll Never Die | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/un-finds-some-gain-in-cubans-rights.html | U.N. Finds Some Gain in Cubans' Rights | False | Special to the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/indian-rights-group-says-police-abuse-sikhs.html | Indian Rights Group Says Police Abuse Sikhs | False | By Sanjoy Hazarika, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/in-the-region-long-island-courts-addressing-assessment-inequities.html | IN THE REGION: Long Island; Courts Addressing Assessment Inequities | False | By Diana Shaman | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/talking-transfer-tax-proposed-increases-challenged.html | TALKING: Transfer Tax; Proposed Increases Challenged | False | By Andree Brooks | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-region-welcome-or-not-d-amato-is-a-presence-in-local-politics.html | THE REGION; Welcome or Not, D'Amato Is a Presence in Local Politics | False | By Frank Lynn | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/october-wedding-for-miss-marache.html | October Wedding For Miss Marache | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/westchester-opinion-singing-the-praises-of-simplicity.html | WESTCHESTER OPINION; Singing the Praises of Simplicity | False | By Steven Schnur | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/restoring-heirlooms-to-ready-to-wear.html | Restoring Heirlooms to Ready to Wear | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/l-rushdie-novel-stirs-passions-east-and-west-gandhi-saved-lives-241189.html | Rushdie Novel Stirs Passions East and West; Gandhi Saved Lives | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/whose-canon-is-it-anyway.html | WHOSE CANON IS IT, ANYWAY? | False | By Henry Louis Gates Jr. | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/in-the-region-long-island-recent-sales-157189.html | IN THE REGION: Long Island; Recent Sales | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/dr-eisemann-weds-dr-wilson-crone.html | Dr. Eisemann Weds Dr. Wilson Crone | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/answering-the-mail-446689.html | Answering The Mail | False | By Bernard Gladstone | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/electrician-held-in-fatal-fire.html | Electrician Held in Fatal Fire | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/yes-we-do-need-a-methadone-clone.html | Yes, We Do Need A 'Methadone Clone' | False | By Daniel Patrick Moynihan | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/l-paris-fashions-114389.html | Paris Fashions | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/answering-the-mail-446689.html | Answering The Mail | False | By Bernard Gladstone | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/policy-cuts-asylum-applications.html | Policy Cuts Asylum Applications | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/private-sector-jobs-stalled-in-new-york-in-88.html | Private-Sector Jobs Stalled in New York in '88 | False | By Wolfgang Saxon | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/connecticut-opinion-women-must-respect-the-choices-of-women.html | CONNECTICUT OPINION; Women Must Respect the Choices of Women | False | By Francine Molinelli | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/children-learn-to-make-music.html | Children Learn to Make Music | False | By Valerie Cruice | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/home-entertainment-video-fast-forward-from-screen-to-store-in-a-hurry.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; From Screen To Store, In a Hurry | False | By Susan Linfield | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/jody-bier-is-engaged.html | Jody Bier Is Engaged | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/music-american-women-focus-of-concert.html | MUSIC; American Women Focus of Concert | False | By Rena Fruchter | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/for-cable-networks-the-road-gets-a-little-steeper.html | For Cable Networks, the Road Gets a Little Steeper | False | By Geraldine Fabrikant | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/l-creature-features-what-television-can-t-do-454789.html | CREATURE FEATURES; What Television Can't Do | False | | 1989-03-14 | TX 2-523640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/many-clergymen-quiet-in-rushdie-case.html | Many Clergymen Quiet in Rushdie Case | False | By Peter Steinfels | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/1-children-after-divorce-773889.html | CHILDREN AFTER DIVORCE | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/a-hot-health-care-stock-cools.html | A Hot Health Care Stock Cools | False | By Stan Luxenberg | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/new-yorkers-etc.html | NEW YORKERS, Etc. | False | By Enid Nemy | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/pastimes-chess.html | PASTIMES; Chess | False | By Robert Byrne | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/unlikely-coalition-fights-plan-to-cut-medicaid.html | Unlikely Coalition Fights Plan to Cut Medicaid | False | By Howard W. French | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/if-youre-thinking-of-living-in-hohokus.html | IF YOU'RE THINKING OF LIVING IN: Ho-Ho-Kus | False | By Rachelle Garbarine | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-nation-why-the-higher-rungs-of-power-elude-black-politicians.html | THE NATION; Why the Higher Rungs of Power Elude Black Politicians | False | By Ronald Smothers | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/pop-view-these-days-rockers-are-a-somber-bunch.html | POP VIEW; These Days, Rockers Are A Somber Bunch | False | By Jon Pareles | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/boxing-tyson-stops-bruno-in-fifth.html | BOXING; Tyson Stops Bruno In Fifth | False | By Phil Berger, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/movies/1-new-york-accents-hearing-is-believing-136589.html | NEW YORK ACCENTS; Hearing Is Believing | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-nation-would-the-savings-industry-do-better-without-help.html | THE NATION; Would the Savings Industry Do Better Without Help? | False | By Sarah Bartlett | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/the-executive-computer-do-it-yourself-customized-software.html | THE EXECUTIVE COMPUTER; Do-It-Yourself Customized Software | False | By Peter H. Lewis | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/westchester-opinion-waiting-for-the-bus-a-cherished-time.html | WESTCHESTER OPINION; Waiting for the Bus, A Cherished Time | False | By Merri Rosenberg | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/virginia-witherspoon-to-wed-j-e-marlette.html | Virginia Witherspoon To Wed J. E. Marlette | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/national-notebook-south-kingstown-ri-shore-homes-with-services.html | NATIONAL NOTEBOOK: South Kingstown, R.I.; Shore Homes With Services | False | By Bruce MacDonald | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Gloria Hochman | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/forget-flipper-heres-fungie.html | Forget Flipper; Here's Fungie | False | By Kathleen Cushman | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/evelyn-wallace-is-engaged.html | Evelyn Wallace Is Engaged | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/horse-racing-colonial-waters-returns-in-style.html | HORSE RACING; Colonial Waters Returns in Style | False | By Steven Crist, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/campus-life-stanford-university-houses-divided-focus-dorms-are-debated.html | CAMPUS LIFE: Stanford University; Houses Divided: 'Focus' Dorms Are Debated | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/long-island-journal-094989.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/3-in-pentagon-case-gain-partial-dismissal.html | 3 in Pentagon Case Gain Partial Dismissal | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/ideas-trends-the-parks-wildlife-issue-again-is-whether-to-interfere.html | IDEAS & TRENDS; The Parks' Wildlife Issue, Again, Is Whether to Interfere | False | By Philip Shabecoff | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/nanci-grant-is-a-bride.html | Nanci Grant Is a Bride | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/what-s-new-in-day-care-a-tool-to-keep-women-in-the-work-force.html | WHAT'S NEW IN DAY CARE; A Tool to Keep Women in the Work Force | False | By Kirsten O. Lundberg | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/wildcare-rehabilitation-moving-to-dutchess.html | Wildcare Rehabilitation Moving to Dutchess | False | By Lynne Ames | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/baseball-notebook-and-now-pitching-for-cuba-castro-batting-for-reds-rose.html | BASEBALL NOTEBOOK; And Now Pitching for Cuba: Castro; Batting for Reds: Rose | False | By Murray Chass | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/building-anew-in-the-yucatan.html | Building Anew in the Yucatan | False | By Robert Reinhold | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/theater-pursuit-of-dreams-in-the-rabbit-foot.html | THEATER; Pursuit of Dreams in 'The Rabbit Foot' | False | By Alvin Klein | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/question-of-the-week-next-week-how-will-vandeweghe-affect-the-knicks.html | QUESTION OF THE WEEK: Next Week; How Will Vandeweghe Affect the Knicks? | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/will-the-soviet-empire-self-destruct-four-scenarios-for-failure.html | WILL THE SOVIET EMPIRE SELF-DESTRUCT?; Four Scenarios for Failure | False | By Zbigniew Brzezinski | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/1-paris-fashions-114189.html | Paris Fashions | False | | 1989-03-14 | TX 2-523640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/weekends-real-life-fashion.html | WEEKENDS: REAL-LIFE FASHION | False | By Bill Cunningham | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/outdoors-from-china-pheasants-to-go.html | Outdoors; From China, Pheasants to Go | False | By Nelson Bryant | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/seeing-zambia-wart-hogs-and-all.html | Seeing Zambia, Wart Hogs and All | False | By Patricia Leigh Brown | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/l-switzerland-451189.html | Switzerland | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/pastimes-numismatics.html | PASTIMES; Numismatics | False | By Jed Stevenson | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/streetscapes-inspiration-point-shelter-restoration-for-all-but-ruined.html | STREETSCAPES: The Inspiration Point Shelter; Restoration for an All-but-Ruined Hudson 'Temple' | False | By Christopher Gray | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/sound-edison-s-impact-on-art-musicians-provide-answers.html | SOUND; Edison's Impact on Art? Musicians Provide Answers | False | By Hans Fantel | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/l-question-of-the-week-did-babe-ruth-call-his-shot-586289.html | Question Of the Week; Did Babe Ruth Call His Shot? | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/l-highgate-450389.html | Highgate | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/life-style-sunday-brunch-all-around-manhattan.html | LIFE STYLE: Sunday Brunch; All Around Manhattan | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/tv-view-time-for-a-public-broadcasting-overhaul.html | TV VIEW; Time for a Public Broadcasting Overhaul | False | By John Wicklein | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/tufts-to-divest-all-its-south-africa-holdings.html | Tufts to Divest All Its South Africa Holdings | False | Special to the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/a-childhood-cold-and-wet.html | A CHILDHOOD COLD AND WET | False | By Maxine Chernoff | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/joan-hirschhorn-and-david-bright-to-marry-in-june.html | Joan Hirschhorn And David Bright To Marry in June | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/the-view-from-suffield-town-with-no-hotels-fights-bedandbreakfast.html | THE VIEW FROM: SUFFIELD; Town With No Hotels Fights Bed-and-Breakfast Inn | False | By Daniel Hatch | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/dana-friedman-and-paul-kiesel-to-wed-in-june.html | Dana Friedman And Paul Kiesel To Wed in June | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/long-island-opinion-smith-corona-writer-dead-at-28.html | LONG ISLAND OPINION; Smith-Corona, Writer, Dead at 28 | False | By Sandi Lynne | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/headliners-election-s-weight.html | HEADLINERS; Election's Weight | False | | 1989-03-14 | | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/aboard-flight-811-passengers-routine-dissolves-into-terror.html | Aboard Flight 811: Passengers' Routine Dissolves Into Terror | False | By Robert Reinhold, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/l-paris-fashions-114289.html | Paris Fashions | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/l-children-after-divorce-774789.html | CHILDREN AFTER DIVORCE | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/britain-asks-soviets-for-action-on-iran.html | Britain Asks Soviets for Action on Iran | False | By Sheila Rule, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/why-street-people-re-like-canaries.html | WHY STREET PEOPLE RE LIKE CANARIES | False | By Edward Schwartz | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/sports-of-the-times-baseball-song-sympathy-for-the-rabbit.html | SPORTS OF THE TIMES; Baseball Song Sympathy for the Rabbit | False | By George Vecsey | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/miss-dunn-to-wed-lieut-col-charles-steiner-jr.html | Miss Dunn to Wed Lieut. Col. Charles Steiner Jr. | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/investigation-is-expected-to-focus-on-cargo-door-latch.html | Investigation Is Expected to Focus on Cargo Door Latch | False | By John H. Cushman Jr., Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/italy-feels-the-pangs-of-drought.html | Italy Feels The Pangs Of Drought | False | By Clyde Haberman, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/children-s-books-981089.html | CHILDREN'S BOOKS | False | By Katherine | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/home-is-where-the-death-squads-are.html | HOME IS WHERE THE DEATH SQUADS ARE | False | By Thomas Keneally | 1989-03-14 | TX 2-523640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/l-children-after-divorce-774489.html | CHILDREN AFTER DIVORCE | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/president-is-given-high-marks-in-poll.html | PRESIDENT IS GIVEN HIGH MARKS IN POLL | False | By Maureen Dowd | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/reviews-music-proclaiming-nationalism.html | Reviews/Music; Proclaiming Nationalism | False | By Jon Pareles | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/campus-life-harvard-university-how-freshmen-use-their-time-they-study.html | CAMPUS LIFE: Harvard University; How Freshmen Use Their Time: They Study | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/cold-comfort-and-a-beaten-child.html | Cold Comfort and a Beaten Child | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/l-historical-group-s-role-in-book-project-578889.html | Historical Group's Role in Book Project | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/mary-hart-tv-host-to-marry-a-producer.html | Mary Hart, TV Host, To Marry a Producer | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/li-rebels-over-property-tax-rises.html | L.I. Rebels Over Property-Tax Rises | False | By Eric Schmitt, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/pastimes-bridge.html | PASTIMES; Bridge | False | By Alan Truscott | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-fiction-981689.html | IN SHORT; FICTION | False | By Deborah A. Hofmann | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/long-island-opinion-still-simon-after-all-those-years.html | LONG ISLAND OPINION; Still Simon After All Those Years | False | By Carole A. Feit | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/pro-hockey-vanbiesbrouck-regains-form-and-first-place.html | PRO HOCKEY; VANBIESBROUCK REGAINS FORM AND FIRST PLACE | False | By Joe Sexton, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/how-the-middle-class-got-that-way.html | HOW THE MIDDLE CLASS GOT THAT WAY | False | By Harriet Ritvo | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/when-private-employers-hire-public-police.html | WHEN PRIVATE EMPLOYERS HIRE PUBLIC POLICE | False | By Andrew H. Malcolm, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/movies/film-in-borneo-s-wilds-legend-takes-root.html | FILM; In Borneo's Wilds, Legend Takes Root | False | By John Culhane | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/suicide-prevention-in-jails-a-lack-of-rules.html | Suicide Prevention in Jails: A Lack of Rules | False | By Albert J. Parisi | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/pro-football-cowboys-buyer-hires-a-new-coach.html | PRO FOOTBALL; Cowboys' Buyer Hires a New Coach | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/kayoko-mizuno-to-marry.html | Kayoko Mizuno to Marry | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/food-island-hopping.html | FOOD; ISLAND HOPPING | False | BY Michele Evans | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/the-shout-from-central-america-there-progress-despite-the-us-policy-gap.html | The Shout From Central America; There: Progress, Despite the U.S. Policy Gap | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/libby-schmeltzer-and-rick-hinson-engaged-to-wed.html | Libby Schmeltzer And Rick Hinson Engaged to Wed | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-world-clerics-and-politics-why-there-are-no-moderates-in-iran.html | THE WORLD; Clerics and Politics: Why There Are No 'Moderates' in Iran | False | By Youssef M. Ibrahim | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/connecticut-opinion-a-bedroom-farce.html | CONNECTICUT OPINION; A Bedroom Farce | False | By Helen Bennett | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/c-a-correction-074889.html | A CORRECTION | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/a-new-focus-on-a-worsening-housing-crisis.html | A New Focus on a Worsening Housing Crisis | False | By James Feron | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/national-notebook-chicago-loyola-hopeful-on-expansion.html | NATIONAL NOTEBOOK: Chicago; Loyola Hopeful On Expansion | False | By Jennifer Stoffel | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/reporter-s-notebook-murder-trial-sees-juggling-of-two-juries.html | Reporter's Notebook; Murder Trial Sees Juggling Of Two Juries | False | By Joseph P. Fried | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/long-island-sound-some-innovations-we-can-live-with.html | LONG ISLAND SOUND; Some Innovations We Can Live With | False | By Barbara Klaus | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/white-house-outlines-drive-to-save-tower-nomination.html | White House Outlines Drive To Save Tower Nomination | False | By Bernard Weinraub, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/nancy-dickerson-is-married.html | Nancy Dickerson Is Married | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/halpern-ready-to-act-on-grace-church-site.html | Halpern Ready to Act on Grace Church Site | False | By Ina Aronow | 1989-03-14 | TX 2-523640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/report-accepted-on-sewage-plant.html | Report Accepted on Sewage Plant | False | By Tessa Melvin | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/social-events.html | SOCIAL EVENTS | False | By Robert E. Tomasson | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/review-opera-new-mimi-in-metropolitan-boheme.html | Review/Opera; New Mimi in Metropolitan 'Boheme' | False | By Will Crutchfield | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/c-corrections-494589.html | Corrections | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/karen-fitz-patrick-to-wed.html | Karen Fitz-Patrick to Wed | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/business-at-home-may-mean-problems-before-zoning-board.html | Business at Home May Mean Problems Before Zoning Board | False | By By Charlotte Libov | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/northeast-notebook-hampden-township-pa-projects-bestir-a-sleepy.html | NORTHEAST NOTEBOOK: Hampden Township, Pa.; Projects Bestir A Sleepy Lane | False | By James C. Merkel | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/national-notebook-livingston-tex-wuxtry-read-all-about-deals.html | NATIONAL NOTEBOOK: Livingston, Tex; Wuxtry! Read All About Deals | False | By Mary Flood | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/soviet-lawyers-in-feisty-session-form-bar-group.html | Soviet Lawyers, in Feisty Session, Form Bar Group | False | By John F. Burns, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/abigail-dennis-to-wed-in-may.html | Abigail Dennis To Wed in May | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/a-lot-he-didn-t-know-about-jamie.html | A LOT HE DIDN'T KNOW ABOUT JAMIE | False | By Jack Holland | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/dining-out-a-reminder-of-some-turkish-delights.html | DINING OUT; A Reminder of Some Turkish Delights | False | By Joanne Starkey | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/inside-423089.html | INSIDE | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/jill-l-armel-to-wed-in-90.html | Jill L. Armel To Wed in '90 | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/l-college-prospects-deserve-chance-589289.html | College Prospects Deserve Chance | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/the-new-york-times-cbs-news-poll-bush-following-a-tough-act.html | THE NEW YORK TIMES/CBS NEWS POLL; Bush: Following a Tough Act | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/l-question-of-the-week-did-babe-ruth-call-his-shot-492789.html | Question Of the Week; Did Babe Ruth Call His Shot? | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/pastimes-around-the-garden.html | PASTIMES; Around The Garden | False | By Joan Lee Faust | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/our-best-known-covert-operative.html | OUR BEST-KNOWN COVERT OPERATIVE | False | By Robert Manning | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/measles-not-yet-a-thing-of-the-past-reveals-the-limits-of-an-old-vaccine.html | Measles, Not Yet a Thing of the Past, Reveals the Limits of an Old Vaccine | False | By Lisa Belkin, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-nation-a-federal-introduction-to-the-homeless.html | THE NATION; A Federal Introduction to the Homeless | False | By Sara Rimer | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/l-babe-ruth-was-baseball-588689.html | Babe Ruth Was Baseball | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/arab-girl-critically-wounded-in-clash-with-israeli-troops.html | Arab Girl Critically Wounded In Clash With Israeli Troops | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/westchester-qa-sally-m-ziegler-into-the-realm-of-advocacy-for-day.html | Westchester Q&A; Sally M. Ziegler; Into the Realm of Advocacy for Day Care | False | By Donna Greene | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/northeast-notebook-south-kingstown-ri-shore-homes-with-services.html | NORTHEAST NOTEBOOK: South Kingstown, R.I.; Shore Homes With Services | False | By Bruce MacDonald | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/lilco-deal-judge-asks-customers-reaction.html | Lilco Deal: Judge Asks Customers' Reaction | False | By John Rather | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/campus-life-columbia-university-a-bar-closes-and-so-does-a-swinging-era.html | CAMPUS LIFE: Columbia University; A Bar Closes, And So Does A Swinging Era | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/theater/theater-it-s-farce-so-please-do-slam-the-door.html | THEATER; It's Farce - So Please Do Slam the Door | False | By Marilyn Stasio | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/l-rushdie-novel-stirs-passions-east-and-west-silence-from-new-delhi-239589.html | Rushdie Novel Stirs Passions East and West; Silence From New Delhi | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/dance-view-at-city-ballet-virtuosity-from-the-ranks.html | DANCE VIEW; At City Ballet, Virtuosity From the Ranks | False | By Anna Kisselgoff | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/miami-j-yce-love-walks-right-out-of-a-ulysses-symposium.html | MIAMI J'YCE: LOVE WALKS RIGHT OUT OF A 'ULYSSES' SYMPOSIUM | False | By Brenda Maddox | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/l-switzerland-826289.html | Switzerland | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/college-sports-agents-and-system-are-going-on-trial.html | COLLEGE SPORTS; Agents, and System, Are Going on Trial | False | By Marcia Chambers | 1989-03-14 | TX 2-523640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/schools-undertake-effort-on-bias.html | Schools Undertake Effort on Bias | False | By Patricia Keegan | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/new-jersey-opinion-daddy-s-little-girl-up-to-date.html | NEW JERSEY OPINION; Daddy's Little Girl, Up to Date | False | By Jamieson A. McKenzie | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-nonfiction-112089.html | IN SHORT; NONFICTION | False | By Ed Zotti | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/life-style-young-new-yorkers-turn-party-giving-into-parties-that-give.html | LIFE STYLE; Young New Yorkers Turn Party-Giving Into Parties That Give | False | By Lisa W. Foderaro | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/focus-cuba-mo-enterprise-zone-turns-a-town-from-gloom-to-boom.html | FOCUS: CUBA, MO.; Enterprise Zone Turns a Town From Gloom to Boom | False | By Jilian Mincer | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/long-island-opinion-career-and-family-an-elusive-balance.html | LONG ISLAND OPINION; Career and Family; An Elusive Balance | False | By Geri L. S. Mansdorf | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/gloria-backlash-on-beach.html | Gloria: Backlash on Beach | False | By Louise Kramer | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/ideas-trends-after-a-pause-writers-stood-up-for-rushdie-and-themselves.html | IDEAS & TRENDS; After a Pause, Writers Stood Up for Rushdie and Themselves | False | By Richard Bernstein | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/special-today-fashions-of-the-times-magazine-part-2.html | SPECIAL TODAY; Fashions of The Times/Magazine Part 2 | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/donors-to-neediest-cases-fund-celebrate-their-good-fortune.html | Donors to Neediest Cases Fund Celebrate Their Good Fortune | False | By Marvine Howe | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/recordings-the-sweet-and-sour-sounds-of-south-african-jazz.html | REOCRDINGS; The Sweet and Sour Sounds of South African Jazz | False | By Peter Watrous | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/theater-growing-old-together-in-the-eighties.html | THEATER; Growing Old Together In 'The Eighties' | False | By Alvin Klein | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/campus-life-middlebury-college-needed-for-graduation-a-cap-a-gown-and-skis.html | CAMPUS LIFE: Middlebury College; Needed for Graduation: A Cap, a Gown and Skis | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/joanne-galett-is-bride-of-andrew-n-sperling.html | Joanne Galett Is Bride Of Andrew N. Sperling | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/l-rushdie-novel-stirs-passions-east-and-west-ayatollah-s-review-247089.html | Rushdie Novel Stirs Passions East and West; Ayatollah's Review | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/global-warming-panel-urges-gas-tax-in-west.html | Global-Warming Panel Urges Gas Tax in West | False | By Sanjoy Hazarika, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/in-short-fiction-981789.html | IN SHORT; FICTION | False | By Judith Dunford | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/passenger-arrested-over-joke.html | Passenger Arrested Over Joke | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/children-s-books-bookshelf-977889.html | CHILDREN'S BOOKS: Bookshelf | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/michelle-mcgeown-engaged.html | Michelle McGeown Engaged | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/business-forum-when-us-wells-go-dry-dont-count-on-cooking-with-gas.html | BUSINESS FORUM: WHEN U.S. WELLS GO DRY; Don't Count on 'Cooking With Gas' | False | By John Sawhill | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/a-world-apart-in-asia-taking-a-long-view-of-us-power.html | A WORLD APART; In Asia, Taking A Long View Of U.S. Power | False | By R. W. Apple Jr. | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/l-oyster-bay-074189.html | Oyster Bay | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/music-life-without-your-own-orchestra.html | MUSIC; Life Without Your Own Orchestra | False | By Joan Thomson Kretschmer | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/investing-the-trucking-industry-roars-back.html | INVESTING; The Trucking Industry Roars Back | False | By Stan Luxenberg | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/hospital-day-care-for-sick-children-makes-gains.html | Hospital Day Care for Sick Children Makes Gains | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/news-summary-550289.html | NEWS SUMMARY | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/bright-outlook-for-casinos-in-2d-decade.html | Bright Outlook For Casinos In 2d Decade | False | By Donald Janson | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/c-correction-082689.html | Correction | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/bronx-man-slays-sister-sets-fire-and-kills-himself.html | Bronx Man Slays Sister, Sets Fire and Kills Himself | False | By Sarah Lyall | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/theater/l-shakespeare-marathon-going-the-distance-138389.html | SHAKESPEARE MARATHON; Going The Distance | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/about-long-island-the-nassau-mounties.html | ABOUT LONG ISLAND; The Nassau Mounties | False | By Diane Ketcham | 1989-03-14 | TX 2-523640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/canadian-program-could-help-sick-americans-obtain-experimental-drugs.html | Canadian Program Could Help Sick Americans Obtain Experimental Drugs | False | By Gina Kolata | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/kathleen-jackson-nurse-weds-investment-banker.html | Kathleen Jackson, Nurse, Weds Investment Banker | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/l-rushdie-novel-stirs-passions-east-and-west-question-of-bomb-scare-245189.html | Rushdie Novel Stirs Passions East and West; Question of Bomb Scare | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/educators-assess-black-history-efforts.html | Educators Assess Black History Efforts | False | By Amy Hill Hearth | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/food-trends-in-taste-come-and-go-but-there-s-no-place-like-home.html | FOOD; Trends in Taste Come and Go, but There's No Place Like Home | False | By Florence Fabricant | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/l-other-aspects-of-hague-s-career-578189.html | Other Aspects Of Hague's Career | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/conservationists-turn-to-tough-tactics.html | Conservationists Turn to Tough Tactics | False | By Thomas J. Lueck | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/spring-expectations.html | SPRING EXPECTATIONS | False | By Carrie Donovan | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/residential-resales-077089.html | Residential Resales | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/no-headline-582789.html | No Headline | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/l-dan-kelly-was-hockey-s-voice-589589.html | Dan Kelly Was Hockey's Voice | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-nation-life-without-reagan-conservatives-like-bush-but-they-re-watching-him.html | THE NATION: Life Without Reagan; Conservatives Like Bush, but They're Watching Him | False | By E. J. Dionne Jr. | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/review-opera-a-try-at-authenticity-in-sarasota-rigoletto.html | Review/Opera; A Try at Authenticity In Sarasota 'Rigoletto' | False | By John Rockwell, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/a-world-apart-bush-s-man-and-mandate-on-the-line.html | A WORLD APART; Bush's Man And Mandate On the Line | False | By Michael Oreskes | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/sports-of-the-times-a-surprise-for-boxing-s-wild-goose.html | Sports of The Times; A Surprise for Boxing's Wild Goose | False | By Dave Anderson | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/new-jersey-opinion-successes-in-affirmative-action.html | NEW JERSEY OPINION; Successes in Affirmative Action | False | By Herbert A. Roemele | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/dr-betsy-von-kreuter-weds-dr-juan-felix.html | Dr. Betsy von Kreuter Weds Dr. Juan Felix | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/l-bad-behavior-428289.html | Bad Behavior | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/south-africans-bury-slain-youth.html | SOUTH AFRICANS BURY SLAIN YOUTH | False | By Christopher S. Wren, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/evening-hours-from-dance-to-bowling-chacun-a-son-gout.html | EVENING HOURS; From Dance To Bowling, Chacun A Son Gout | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/a-lowkey-foundation-that-likes-to-take-risks-in-giving.html | A Low-Key Foundation That Likes to Take Risks in Giving | False | By Suzanne Samson | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/l-rushdie-novel-stirs-passions-east-and-west-literary-terrorism-243689.html | Rushdie Novel Stirs Passions East and West; Literary Terrorism | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/l-red-star-over-china-977389.html | 'Red Star Over China' | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/track-and-field-with-tears-griffith-joyner-bows-out.html | TRACK AND FIELD; With Tears, Griffith Joyner Bows Out | False | By Michael Janofsky | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/style-makers-richard-and-robert-kitchen-household-product-designers.html | STYLE MAKERS: Richard and Robert Kitchen; HOUSEHOLD PRODUCT DESIGNERS | False | By Woody Hochswender | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/why-it-s-so-sweet-to-surrender.html | WHY IT'S SO SWEET TO SURRENDER | False | By Ethel Spector Person | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/assembling-brooklyn-s-hispanic-history.html | Assembling Brooklyn's Hispanic History | False | By Richard F. Shepard | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/house-calls-to-help-new-york-s-elderly-chinese.html | House Calls to Help New York's Elderly Chinese | False | By Kathleen Teltsch | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/recordings-listening-to-old-records-with-new-ears.html | RECORDINGS; Listening to Old Records With New Ears | False | By David Hamilton | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/l-fee-folly-428189.html | Fee Folly | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/inside-section-1-part-2.html | INSIDE; Section 1 Part 2 | False | | 1989-03-14 | TX 2-523640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/focus-enterprise-zones-turning-a-town-from-gloom-to-boom.html | FOCUS: Enterprise Zones; Turning a Town From Gloom to Boom | False | By Jilian Mincer | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/miss-hansen-weds.html | Miss Hansen Weds | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/weekinreview/the-nation-the-fed-moves-inflation-anxiety-is-back.html | THE NATION: The Fed Moves; Inflation Anxiety Is Back | False | By Robert D. Hershey Jr. | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/lebanon-moves-to-dismantle-ports-run-by-militias.html | Lebanon Moves to Dismantle Ports Run by Militias | False | By Ihsan A. Hijazi, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/state-preparing-to-act-on-full-landfills.html | State Preparing to Act on Full Landfills | False | By Robert A. Hamilton | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/connecticut-q-a-pamela-niner-everyone-is-anxious-to-do-very-well.html | CONNECTICUT Q & A: PAMELA NINER; 'Everyone Is Anxious to Do Very Well" | False | By Sharon L. Bass | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/caroline-slusser-is-to-marry.html | Caroline Slusser Is to Marry | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/3-women-found-shot-2-fatally-in-the-bronx.html | 3 Women Found Shot, 2 Fatally, in the Bronx | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/l-rizzuto-played-like-k-c-jones-588389.html | Rizzuto Played Like K. C. Jones | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/jay-leno-not-just-another-funny-face.html | JAY LENO: NOT JUST ANOTHER FUNNY FACE | False | By Peter Tauber | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/answering-the-mail-093789.html | Answering The Mail | False | By Bernard Gladstone | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/l-question-of-the-week-did-babe-ruth-call-his-shot-586689.html | Question Of the Week; Did Babe Ruth Call His Shot? | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/baseball-spring-phenom-a-yankee-perennial.html | BASEBALL; Spring Phenom a Yankee Perennial | False | By Michael Martinez | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/more-than-a-bimbette-you-bet.html | MORE THAN A BIMBETTE - YOU BET | False | By Molly Ivins | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/l-egypt-827589.html | Egypt | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/l-indoor-polluiton-different-views-578489.html | Indoor Polluiton: Different Views | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/fashion-leading-questions-trade-stocks-bonds-but-beware-trading-your-suit-for.html | FASHION: Leading Questions; Trade Stocks or Bonds, But Beware of Trading Your Suit for a Blazer | False | By Woody Hochswender | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/l-rushdie-novel-stirs-passions-east-and-west-create-a-devil-245589.html | Rushdie Novel Stirs Passions East and West; Create a Devil | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/hope-eiseman-is-wed-to-robert-r-grusky.html | Hope Eiseman Is Wed To Robert R. Grusky | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/lab-use-of-animals-puts-issue-into-court.html | Lab Use Of Animals Puts Issue Into Court | False | By Joan Reminick | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/fashion-on-the-street-classic-appeal-long-silhouette.html | FASHION: ON THE STREET; Classic Appeal: Long Silhouette | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/deware-of-justice-truth-and-beauty.html | DEWARE OF JUSTICE, TRUTH AND BEAUTY | False | By Susan Fromberg Schaeffer | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/connecticut-opinion-welcome-but-pas-at-your-own-risk.html | CONNECTICUT OPINION; Welcome, but Pas at Your Own Risk | False | By:< Robert Liftig | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/postings-design-snag-100-affordables.html | POSTINGS: Design Snag; 100 Affordables | False | By Shawn G. Kennedy | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/as-viewers-wander-the-networks-scurry-after.html | As Viewers Wander, the Networks Scurry After | False | By N. R. Kleinfield | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/prospects-as-interest-rates-climb.html | Prospects; As Interest Rates Climb | False | By Joel Kurtzman | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/us/afl-cio-urges-congress-to-protect-pensions-assets.html | A.F.L.-C.I.O. Urges Congress To Protect Pensions' Assets | False | AP | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/movies/home-entertainment-video-critics-choices-on-the-road-again-uneasy-riders.html | HOME ENTERTAINMENT/VIDEO: CRITICS CHOICES; On the Road Again: Uneasy Riders | False | By Caryn James | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/dance-artistic-ambiguity.html | DANCE; Artistic Ambiguity | False | By Jack Anderson | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/l-company-spies-395189.html | Company Spies | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/family-dogs-attack-3-year-old.html | Family Dogs Attack 3-Year-Old | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/theater/l-shakespeare-marathon-a-gymnasium-for-actors-137089.html | SHAKESPEARE MARATHON; A Gymnasium For Actors | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/l-question-of-the-week-did-babe-ruth-call-his-shot-586489.html | Question Of the Week; Did Babe Ruth Call His Shot? | False | | 1989-03-14 | TX 2-523640 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/postings-garden-spot-an-inside-job.html | POSTINGS: Garden Spot; An Inside Job | False | By Shawn G. Kennedy | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/what-s-doing-in-palm-beach.html | WHAT'S DOING IN: Palm Beach | False | By Nick Madigan | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/art-on-hand-for-the-civil-war-and-manifest-destiny.html | ART; On Hand for the Civil War and Manifest Destiny | False | By Vivien Raynor | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/campus-life-u-of-massachusetts-evangelicals-demonstrate-their-faith.html | CAMPUS LIFE: U. of Massachusetts; Evangelicals Demonstrate Their Faith | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/henry-b-minton-weds-shari-batt.html | Henry B. Minton Weds Shari Batt | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/art-a-quietness-pervades-surreal-works-by-three-photographers.html | ART; A Quietness Pervades Surreal Works by Three Photographers | False | By William Zimmer | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/business/ethics-in-and-out-of-the-classroom.html | Ethics - In and Out of the Classroom | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/joan-little-tried-for-killing-jailer-in-1974-is-arrested-in-new-jersey.html | Joan Little, Tried for Killing Jailer In 1974, Is Arrested in New Jersey | False | By Wolfgang Saxon | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/school-basketball-stevenson-beats-jfk.html | SCHOOL BASKETBALL; STEVENSON BEATS J.F.K. | False | By Al Harvin | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/world/along-the-east-west-fault-line-signs-of-stress-as-ideology-erodes.html | Along The East-West Fault Line, Signs of Stress as Ideology Erodes | False | By James M. Markham, Special To the New York Times | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/style/a-wedding-for-miss-bell.html | A Wedding For Miss Bell | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/dining-out-varied-vietnamese-at-fair-prices.html | DINING OUT; Varied Vietnamese at Fair Prices | False | By Patricia Brooks | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/theater/l-post-feminism-what-is-it-138689.html | POST-FEMINISM; What Is It? | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/opinion/abroad-at-home-but-we-are-free.html | ABROAD AT HOME; But We Are Free? | False | By Anthony Lewis | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/practical-traveler-newsletters-that-point-the-way-in-different-ways.html | PRACTICAL TRAVELER; Newsletters That Point the Way in Different Ways | False | By Betsy Wade | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/music-week-s-concerts-come-in-threes.html | MUSIC; Week's Concerts Come in Threes | False | By Robert Sherman | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/movies/film-view-high-hopes-votes-no-on-thatcher.html | FILM VIEW; 'High Hopes' Votes No On Thatcher | False | By Vincent Canby | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/travel/fare-of-the-country-provence-s-almond-calissons.html | FARE OF THE COUNTRY; Provence's Almond Calissons | False | By Kathleen Beckett-Young | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/at-dartmouth-the-clash-of-89.html | AT DARTMOUTH THE CLASH OF '89 | False | By John Casey | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/nyregion/dining-out-a-romantic-air-in-yorktown-heights.html | DINING OUT; A Romantic Air in Yorktown Heights | False | By M. H. Reed | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/realestate/q-and-a-075489.html | Q and A | False | By Shawn G. Kennedy | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/sports/l-question-of-the-week-did-babe-ruth-call-his-shot-586589.html | Question Of the Week; Did Babe Ruth Call His Shot? | False | | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/body-and-mind-child-abuse-the-interrogation-warning-signs.html | BODY AND MIND; Child Abuse: The Interrogation Warning Signs | False | BY Perri Klass, M.d.; Perri Klass Is A Pediatric Resident In Boston. | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/books/an-american-boy-in-gangland.html | AN AMERICAN BOY IN GANGLAND | False | By Anne Tyler | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/arts/review-music-jerry-hadley-in-song-recital.html | Review/Music; Jerry Hadley in Song Recital | False | By Bernard Holland | 1989-03-14 | TX 2-523640 | | |
| 1989-02-26 | 1989-02-26 | https://www.nytimes.com/1989/02/26/magazine/this-spring-s-under-statements.html | THIS SPRING'S UNDER-STATEMENTS | False | By Bernadine Morris | 1989-03-14 | TX 2-523640 | | |